Exhibit F46

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/world/battleship-s-guns-shell-syrian-sites-in-lebanese-war.html | BATTLESHIP'S GUNS SHELL SYRIAN SITES IN LEBANESE WAR | False | By Joseph B. Treaster, Special To the New York Times | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/world/kissinger-favors-wide-latin-talks.html | KISSINGER FAVORS WIDE LATIN TALKS | False | By James Lemoyne | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/brazil-halts-most-imports-rio-de-janeiro-dec-14-ap-brazilian-authorities-have.html | Brazil Halts Most Imports RIO DE JANEIRO, Dec. 14 (AP) - Brazilian authorities have suspended virtually all imports for the rest of the month to keep dollars from flowing out of the country, a Government spokesman said today. | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/movies/betrayal-terms-honored.html | 'BETRAYAL,' 'TERMS' HONORED | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/gretzky-scores-3-as-oilers-win.html | GRETZKY SCORES 3 AS OILERS WIN | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/players-ripening-of-a-cornhusker.html | PLAYERS; RIPENING OF A CORNHUSKER | False | By Malcolm Moran | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/energy-methods-corp-reports-earnings-for-year-to-sept-30.html | ENERGY METHODS CORP reports earnings for Year to Sept 30 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/ventrex-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | VENTREX LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/earnings-rise-in-britain.html | Earnings Rise in Britain | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/business-people-114403.html | BUSINESS PEOPLE | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/kings-edge-black-hawks-6-5.html | KINGS EDGE BLACK HAWKS, 6-5 | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/arts/playwright-prize-awarded.html | Playwright Prize Awarded | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/world/trudeau-assails-us-on-the-eve-of-his-visit.html | TRUDEAU ASSAILS U.S. ON THE EVE OF HIS VISIT | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/toshiba-profit-up-41-in-half.html | Toshiba Profit Up 41% in Half | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/us/approval-of-president-surges.html | Approval of President Surges | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/opinion/remember-grenada.html | Remember Grenada? | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/president-moves-to-patch-rift-with-his-senior-economic-adviser.html | PRESIDENT MOVES TO PATCH RIFT WITH HIS SENIOR ECONOMIC ADVISER | False | By Peter T. Kilborn | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/opinion/alternative-alliance.html | ALTERNATIVE ALLIANCE | False | By Mary Kaldor | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/arts/lehrer-has-heart-attack.html | Lehrer Has Heart Attack | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/vermont-federal-bank-reports-earnings-for-qtr-to-sept-30.html | VERMONT FEDERAL BANK reports earnings for Qtr to Sept 30 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/key-rates-113227.html | Key Rates | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/us/around-the-nation-massachusetts-court-bars-vote-on-pay-cut.html | AROUND THE NATION; Massachusetts Court Bars Vote on Pay Cut | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/reuters-plans-sale-of-stock.html | REUTERS PLANS SALE OF STOCK | False | By Barnaby J. Feder | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/eec-near-steel-accord-brussels-dec-14-ap-industry-ministers-european-economic.html | E.E.C. Near Steel Accord BRUSSELS, Dec. 14 (AP) - Industry ministers of the European Economic Community agreed today on most new emergency measures to rescue their troubled steel industry. | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/topps-trowsers-inc-reports-earnings-for-qtr-to-oct-30.html | TOPPS & TROWSERS INC reports earnings for Qtr to Oct 30 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/world/honduras-said-to-snag-latin-peace-bid.html | HONDURAS SAID TO SNAG LATIN PEACE BID | False | By Stephen Kinzer | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/kasparov-and-korchnoi-draw-in-10th-game.html | KASPAROV AND KORCHNOI DRAW IN 10TH GAME | False | By Robert Byrne | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/opinion/l-prices-that-no-one-is-forced-to-pay-112627.html | PRICES THAT NO ONE IS FORCED TO PAY | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/bogota-fund-shift-traced.html | Bogota Fund Shift Traced | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/theater/stage-peggy-lee-self-portrait.html | STAGE: PEGGY LEE SELF PORTRAIT | False | By Frank Rich | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/mcrae-industries-reports-earnings-for-qtr-to-oct-29.html | MCRAE INDUSTRIES reports earnings for Qtr to Oct 29 | False | | 1983-12-22 | TX 1-249118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/dr-pepper-critical-new-offer-dallas-dec-14-ap-dr-pepper-company-criticized-new.html | Dr Pepper Critical Of New Offer DALLAS, Dec. 14 (AP) - The Dr Pepper Company criticized a new acquisition offer of $581 million by the DPCC Acquisition Corporation, saying the proposal was not as serious as that of a rival group's bid. | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/gifts-to-the-neediest-aid-children.html | GIFTS TO THE NEEDIEST AID CHILDREN | False | By Glenn Fowler | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/garden/changing-the-suburban-home.html | CHANGING THE SUBURBAN HOME | False | By Suzanne Slesin | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/obituaries/marshall-brown-62-is-dead-started-newport-youth-band.html | MARSHALL BROWN, 62, IS DEAD; STARTED NEWPORT YOUTH BAND | False | By John S. Wilson | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/us/malfunctions-spur-extensive-space-shuttle-study.html | MALFUNCTIONS SPUR EXTENSIVE SPACE SHUTTLE STUDY | False | By John Noble Wilford, Special To the New York Times | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/outdoors-salmon-fishing-moratorium-is-sought.html | OUTDOORS; SALMON FISHING MORATORIUM IS SOUGHT | False | By Nelson Bryant | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/no-headline-135493.html | No Headline | False | By Philip H. Dougherty | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/the-region-ceiling-collapses-no-pupils-injured.html | THE REGION; Ceiling Collapses; No Pupils Injured | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/corbett-out-as-head-of-labor-in-the-state.html | Corbett Out as Head Of Labor in the State | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/garden/hers.html | HERS | False | By Alice Koller | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/revco-drug-stores-inc-reports-earnings-for-qtr-to-nov-12.html | REVCO DRUG STORES INC reports earnings for Qtr to Nov 12 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/world/anglican-assesses-religious-rights-in-china.html | ANGLICAN ASSESSES RELIGIOUS RIGHTS IN CHINA | False | By Christopher S. Wren | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/garden/gardening-safe-winter-vacation-for-house-plants.html | GARDENING; SAFE WINTER VACATION FOR HOUSE PLANTS | False | By Eric Rosenthal | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/swan-offering-breaks-ground.html | Swan Offering Breaks Ground | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/final-report-by-shoreham-panel-criticizes-planning-and-high-cost.html | FINAL REPORT BY SHOREHAM PANEL CRITICIZES PLANNING AND HIGH COST | False | By Matthew L. Wald, Special To the New York Times | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/books/writers-of-mysteries-compare-notes.html | WRITERS OF MYSTERIES COMPARE NOTES | False | By Harold C. Schonberg | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/coach-at-columbia-likes-his-freedom.html | COACH AT COLUMBIA LIKES HIS FREEDOM | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/sports-of-the-times-113384.html | SPORTS OF THE TIMES | False | By Dave Anderson | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/books/two-more-errors-cited-in-barbara-hutton-book.html | TWO MORE ERRORS CITED IN BARBARA HUTTON BOOK | False | By Edwin McDowell | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/advertising-neophyte-agency-s-client-list.html | Advertising; Neophyte Agency's Client List | False | Philip H. Dougherty | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/world/japanese-premier-campaigning-hard.html | JAPANESE PREMIER CAMPAIGNING HARD | False | By Clyde Haberman | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/the-region-yale-seniors-limit-use-of-class-fund.html | THE REGION; Yale Seniors Limit Use of Class Fund | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/arts/tv-premieres-of-two-action-series.html | TV: PREMIERES OF TWO ACTION SERIES | False | By John J. O'Connor | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/trafalgar-industries-inc-reports-earnings-for-qtr-to-oct-29.html | TRAFALGAR INDUSTRIES INC reports earnings for Qtr to Oct 29 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/school-officials-get-legal-tips-on-sports-risks.html | SCHOOL OFFICIALS GET LEGAL TIPS ON SPORTS RISKS | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/world/marines-in-kuwait-get-firing-orders.html | MARINES IN KUWAIT GET FIRING ORDERS | False | By Judith Miller | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/service-agency-helps-children-get-900-coats.html | SERVICE AGENCY HELPS CHILDREN GET 900 COATS | False | By Sheila Rule | 1983-12-22 | TX 1-249118 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/world/andropov-line-affirmed-in-rebuke-to-a-state.html | ANDROPOV LINE AFFIRMED IN REBUKE TO A STATE | False | By John F., Burns | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/nu-med-inc-reports-earnings-for-qtr-to-oct-31.html | NU-MED INC reports earnings for Qtr to Oct 31 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/bowne-co-inc-reports-earnings-for-qtr-to-oct-31.html | BOWNE & CO INC reports earnings for Qtr to Oct 31 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/new-york-day-by-day-116181.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/opinion/l-chase-manhattan-s-role-in-colombian-issue-115244.html | CHASE MANHATTAN'S ROLE IN COLOMBIAN ISSUE | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/a-plan-to-help-the-state-fight-crime-is-urged.html | A PLAN TO HELP THE STATE FIGHT CRIME IS URGED | False | By Philip Shenon | 1983-12-23 | TX 1-252428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/november-industrial-output-up.html | NOVEMBER INDUSTRIAL OUTPUT UP | False | AP | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/executives.html | EXECUTIVES | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/world/walesa-in-talk-he-can-t-deliver-rebukes-rulers.html | WALESA, IN TALK HE CAN'T DELIVER, REBUKES RULERS | False | By John Kifner | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/world/south-africans-make-offer-to-angola.html | SOUTH AFRICANS MAKE OFFER TO ANGOLA | False | By Richard Bernstein | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/the-city-officer-accused-of-racial-assault.html | THE CITY; Officer Accused Of Racial Assault | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/world/president-orders-curbs-on-exports-to-libya.html | PRESIDENT ORDERS CURBS ON EXPORTS TO LIBYA | False | By Kenneth B. Noble | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/friday-sports-basketball.html | FRIDAY SPORTS Basketball | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/c-correction-116919.html | CORRECTION | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/homosexual-dispute-prompts-ohrenstein-to-quit-glenn-drive.html | HOMOSEXUAL DISPUTE PROMPTS OHRENSTEIN TO QUIT GLENN DRIVE | False | By Josh Barbanel | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/style/partying-for-de-kooning.html | PARTYING FOR DE KOONING | False | By Anne-Marie Schiro | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/bridge-manhattan-club-is-the-site-for-a-fine-duplicate-game.html | Bridge: Manhattan Club Is the Site For a Fine Duplicate Game | False | By Alan Truscott | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/movies/screen-gorky-park-murders-in-moscow.html | SCREEN: 'GORKY PARK,' MURDERS IN MOSCOW | False | By Janet Maslin | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/the-region-recordlottoprize-claimed-upstate.html | THE REGION; RecordLottoPrize Claimed Upstate | False | AP | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/marketing-sprint-first-lower-fees.html | MARKETING SPRINT: FIRST, LOWER FEES | False | By Steven J. Marcus | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/pop-jazz-new-twist-in-career-of-jimmy-webb-a-cantata.html | POP/JAZZ; NEW TWIST IN CAREER OF JIMMY WEBB: A CANTATA | False | By Stephen Holden | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/obituaries/helen-rose-scheuer.html | HELEN ROSE SCHEUER | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/world/israel-denies-reneging-on-prisoner-exchange.html | Israel Denies Reneging On Prisoner Exchange | False | AP | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/economic-scene-large-deficits-pressure-rises.html | Economic Scene; Large Deficits: Pressure Rises | False | Leonard Silk | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/the-city-koch-says-inquiry-clears-miss-frank.html | THE CITY; Koch Says Inquiry Clears Miss Frank | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/movies/film-revised-truffaut.html | FILM: REVISED TRUFFAUT | False | By Vincent Canby | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/koch-tells-of-fbi-visit-in-weinberger-case.html | KOCH TELLS OF F.B.I. VISIT IN WEINBERGER CASE | False | By Robert D. McFadden | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/army-engineers-to-end-fish-study-a-year-early.html | ARMY ENGINEERS TO END FISH STUDY A YEAR EARLY | False | By Jane Perlez | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/style/earplugs-cure-for-city-noise.html | EARPLUGS: CURE FOR CITY NOISE | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/university-genetics-reports-earnings-for-qtr-to-oct-31.html | UNIVERSITY GENETICS reports earnings for Qtr to Oct 31 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/finance-new-issues-115672.html | FINANCE/NEW ISSUES | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/granger-associates-reports-earnings-for-qtr-to-nov-27.html | GRANGER ASSOCIATES reports earnings for Qtr to Nov 27 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/world/cut-in-farm-exports-at-core-of-problem-in-prices-and-supply.html | CUT IN FARM EXPORTS AT CORE OF PROBLEM IN PRICES AND SUPPLY | False | By Peter T. Kilborn, Special To the New York Times | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/peugeot-plans-plant-closing.html | Peugeot Plans Plant Closing | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/the-city-15plants-searched-for-illegal-wastes.html | THE CITY; 15Plants Searched For Illegal Wastes | False | By United Press International | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/world/the-un-today-dec-16-1983.html | The U.N. Today; Dec. 16, 1983 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/advertising-116588.html | ADVERTISING | False | By Philip H. Dougherty | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/hotel-investors-trust-reports-earnings-for-qtr-to-nov-30.html | HOTEL INVESTORS TRUST reports earnings for Qtr to Nov 30 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/smyslov-nearing-a-victory.html | SMYSLOV NEARING A VICTORY | False | By Robert Byrne | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/opinion/foreign-affairs-left-hand-right-habd.html | FOREIGN AFFAIRS; LEFT HAND, RIGHT HABD | False | By Flora Lewis | 1983-12-23 | TX 1-252428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/finance-new-issues-115914.html | FINANCE/NEW ISSUES | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/opinion/l-when-a-democracy-makes-a-military-choice-115239.html | WHEN A DEMOCRACY MAKES A MILITARY CHOICE | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/some-givers-believe-the-city-s-neediest-are-its-street-people.html | SOME GIVERS BELIEVE THE CITY'S NEEDIEST ARE ITS STREET PEOPLE | False | By Walter H. Waggoner | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/theater/precision-that-makes-chaos-funny.html | PRECISION THAT MAKES CHAOS FUNNY | False | By Nan Robertson | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/movies/the-screen-travolta-in-two-of-kind.html | THE SCREEN: TRAVOLTA IN 'TWO OF KIND' | False | By Janet Maslin | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/obituaries/dr-heery-kunkel-a-leader-in-immunology-is-dead-at-67.html | DR. HEERY KUNKEL, A LEADER IN IMMUNOLOGY, IS DEAD AT 67 | False | By Joan Cook | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/irish-christmas-with-the-chieftains.html | IRISH CHRISTMAS WITH THE CHIEFTAINS | False | By Jon Pareles | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/shoreham-plant-draws-criticism-at-li-hearing.html | SHOREHAM PLANT DRAWS CRITICISM AT L.I. HEARING | False | By John T. McQuiston | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/de-kooning-retrospective-of-60-years-at-whitney.html | DE KOONING RETROSPECTIVE OF 60 YEARS AT WHITNEY | False | By Grace Glueck | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/baldwin-is-selling-piano-unit.html | Baldwin Is Selling Piano Unit | False | By Phillip H. Wiggins | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/newport-pharmaceuticals-international-inc-reports-earnings-for-qtr-to-oct-31 | NEWPORT PHARMACEUTICALS INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/quotation-of-the-day-116887.html | Quotation of the Day | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/royal-palm-beach-colony-inc-reports-earnings-for-qtr-to-oct-31.html | ROYAL PALM BEACH COLONY INC reports earnings for Qtr to Oct 31 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/advertising-o-m-and-doremus-starting-new-divisions.html | ADVERTISING; O.& M. and Doremus Starting New Divisions | False | By Philip H. Dougherty | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/jersey-man-charged-in-2d-fatal-stabbing.html | Jersey Man Charged In 2d Fatal Stabbing | False | AP | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/ex-weehawken-mayor-is-guilty-of-conspiracy.html | Ex-Weehawken Mayor Is Guilty of Conspiracy | False | AP | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/dow-off-9.86-more-ends-at-1236.79.html | Dow, Off 9.86 More, Ends at 1,236.79 | False | By Alexander R. Hammer | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/sports-people-spirit-of-giving.html | SPORTS PEOPLE; Spirit of Giving | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/new-york-day-by-day-117123.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/shad-favors-tighter-rules-john-s-r-shad-chairman-securities-exchange-commission.html | Shad Favors Tighter Rules John S. R. Shad, chairman of the Securities and Exchange Commission, told a Senate subcommittee on securities yesterday that the commission would consider forcing large shareholders in newly public companies to disclose more details about their backgrounds. | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/world/thousands-of-christians-freed-as-druse-end-siege.html | THOUSANDS OF CHRISTIANS FREED AS DRUSE END SIEGE | False | By Joseph B. Treaster | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/more-data-asked-at-vilas-hearing.html | More Data Asked At Vilas Hearing | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/world/last-americans-in-combat-role-leave-grenada.html | LAST AMERICANS IN COMBAT ROLE LEAVE GRENADA | False | By Seth Mydans, Special To the New York Times | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/3-jets-making-nfl-finale.html | 3 JETS MAKING N.F.L. FINALE | False | By Gerald Eskenazi | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/world/around-the-world-jamaica-laborites-sweep-boycotted-elections.html | AROUND THE WORLD; Jamaica Laborites Sweep Boycotted Elections | False | AP | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/advertising-116593.html | ADVERTISING | False | By Philip H. Dougherty | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/the-city-mta-surveys-commuters-on-si.html | THE CITY; M.T.A. Surveys Commuters on S.I. | False | By United Press International | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/north-hills-electronics-inc-reports-earnings-for-qtr-to-oct-31.html | NORTH HILLS ELECTRONICS INC reports earnings for Qtr to Oct 31 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/charvoz-carsen-corp-reports-earnings-for-qtr-to-oct-31.html | CHARVOZ-CARSEN CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/truck-hijacking-a-highly-organized-and-specialized-crime-in-new-york.html | TRUCK HIJACKING: A HIGHLY ORGANIZED AND SPECIALIZED CRIME IN NEW YORK | False | By M. A. Farber | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/the-city-14-million-voted-for-jersey-cities.html | THE CITY; $14 Million Voted For Jersey Cities | False | | 1983-12-23 | TX 1-252428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/business-people-116574.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/archives/the-evening-hours.html | THE EVENING HOURS | True | By Judy Klemsrud | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/opinion/topics-haunted-happenings.html | Topics Haunted Happenings | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/movies/to-be-or-not-to-be-with-mel-brooks.html | 'TO BE OR NOT TO BE,' WITH MEL BROOKS | False | By Vincent Canby | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/opinion/l-home-care-s-promise-912-115241.html | HOME CARE'S PROMISE; 912 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/finance-new-issues-vli-halts-filing-stock-offering-irvine-calif-dec-15-reuters.html | FINANCE/NEW ISSUES; VLI Halts Filing Of Stock Offering IRVINE, Calif., Dec. 15 (Reuters) - The VLI Corporation said it would not file a registration statement for a secondary offering of common stock because the firm has not been able to find enough selling stockholders. | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/film-dc-cab-humor.html | FILM: 'D.C. CAB,' HUMOR | False | By Janet Maslin | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/concert-philharmonic-and-pinchas-zukerman.html | CONCERT: PHILHARMONIC AND PINCHAS ZUKERMAN | False | By Donal Henahan | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/kodak-spending.html | Kodak Spending | False | AP | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/new-york-day-by-day-117130.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/us/2-canoeists-end-a-tour-of-america.html | 2 CANOEISTS END A TOUR OF AMERICA | False | By John Holusha | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/american-savings-to-buy-brokerage.html | American Savings To Buy Brokerage | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/obituaries/johnny-bright-a-star-of-football-in-1950-s.html | JOHNNY BRIGHT, A STAR OF FOOTBALL IN 1950'S | False | AP | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/nfl-matchups-cowboys-could-determine-playoff-foe.html | N.F.L. MATCHUPS; COWBOYS COULD DETERMINE PLAYOFF FOE | False | By Michael Janofsky | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/citicorp-s-thrift-unit-bid-backed.html | CITICORP'S THRIFT UNIT BID BACKED | False | By Winston Williams | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/kuhn-bans-4-players-for-a-year-for-drug-use.html | KUHN BANS 4 PLAYERS FOR A YEAR FOR DRUG USE | False | By Joseph Durso | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/world/talks-on-cutting-forces-in-europe-are-broken-off.html | TALKS ON CUTTING FORCES IN EUROPE ARE BROKEN OFF | False | By Frank J. Prial, Special To the New York Times | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/commercial-alliance-corp-reports-earnings-for-qtr-to-oct-31.html | COMMERCIAL ALLIANCE CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/a-p-net-up-12.5.html | A.& P. Net Up 12.5% | False | AP | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/world/the-new-jersey-again-opens-fire.html | THE NEW JERSEY AGAIN OPENS FIRE | False | By Ihsan A. Hijazi, Special To the New York Times | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/for-mary-lou-williams-and-jazz-for-youngsters.html | FOR MARY LOU WILLIAMS AND JAZZ FOR YOUNGSTERS | False | By John S. Wilson | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/china-joins-fiber-pact.html | China Joins Fiber Pact | False | AP | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/market-placevartanig-g-vartan-spinoff-tests-fund-manager.html | Market PlaceVartanig G. Vartan Spinoff Tests Fund Manager | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/commercial-shearing-inc-reports-earnings-for-qtr-to-sept-30.html | COMMERCIAL SHEARING INC reports earnings for Qtr to Sept 30 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/michigan-state-defeats-brooklyn.html | Michigan State Defeats Brooklyn | False | AP | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/college-overseer-urged.html | COLLEGE OVERSEER URGED | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/key-rates-115895.html | Key Rates | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/world/soviet-after-studies-shelves-plan-to-turn-siberian-rivers.html | SOVIET, AFTER STUDIES, SHELVES PLAN TO TURN SIBERIAN RIVERS | False | By Theodore Shabad | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/world/inquiry-into-leak-said-to-fail.html | INQUIRY INTO LEAK SAID TO FAIL | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/fair-on-141st-street.html | Fair on 141st Street | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/scouting-117128.html | SCOUTING | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/great-atlantic-pacific-tea-co-of-america-a-p-n-reports-earnings-for-qtr-to-dec-3.html | GREAT ATLANTIC & PACIFIC TEA CO OF AMERICA (A&P) (N) reports earnings for Qtr to Dec 3 | False | | 1983-12-23 | TX 1-252428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/movies/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/imc-magnetics-reports-earnings-for-year-to-sept-30.html | IMC MAGNETICS reports earnings for Year to Sept 30 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/why-prognosticators-strayed.html | WHY PROGNOSTICATORS STRAYED | False | By Peter T. Kilborn | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/movies/film-mckellen-in-keep.html | FILM: MCKELLEN IN "KEEP" | False | By Vincent Canby | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/world/man-in-the-news-briton-tilting-with-union-selim-jehan-shah.html | MAN IN THE NEWS; BRITON TILTING WITH UNION: SELIM JEHAN SHAH | False | By Barnaby J. Feder | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/us/reagan-censorship-pact-remains-unsigned-by-most-government-officials.html | REAGAN CENSORSHIP PACT REMAINS UNSIGNED BY MOST GOVERNMENT OFFICIALS | False | By Stuart Taylor Jr. | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/microsemi-corp-reports-earnings-for-qtr-to-oct-2.html | MICROSEMI CORP reports earnings for Qtr to Oct 2 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/new-york-day-by-day-117125.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll A Special Case | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/charles-river-breeding-laboratories-inc-reports-earnings-for-qtr-to-oct-31.html | CHARLES RIVER BREEDING LABORATORIES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/obituaries/nat-shapiro-writer-producer-of-records-and-artist-manager.html | NAT SHAPIRO, WRITER, PRODUCER OF RECORDS AND ARTIST MANAGER | False | By John S. Wilson | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/opinion/in-the-nation-the-hardest-truth.html | IN THE NATION; THE HARDEST TRUTH | False | By Tom Wicker | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/us/dioxin-strategy-adopted-by-epa.html | DIOXIN STRATEGY ADOPTED BY E.P.A. | False | By Philip Shabecoff | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/prices-up-0.6-in-oecd.html | Prices Up 0.6% In O.E.C.D. | False | AP | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/opinion/l-american-lawyers-still-a-noble-profession-115242.html | AMERICAN LAWYERS: STILL A NOBLE PROFESSION | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/international-harvester-co-reports-earnings-for-qtr-to-oct-31.html | INTERNATIONAL HARVESTER CO reports earnings for Qtr to Oct 31 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/harvester-finishes-3d-restructuring.html | HARVESTER FINISHES 3D RESTRUCTURING | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/films-on-soviet-jews.html | Films on Soviet Jews | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/us/georgia-man-becomes-second-executed-in-26-days.html | GEORGIA MAN BECOMES SECOND EXECUTED IN 26 DAYS | False | By Fay Joyce | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/hurco-manufacturing-co-reports-earnings-for-qtr-to-oct-31.html | HURCO MANUFACTURING CO reports earnings for Qtr to Oct 31 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/opinion/little-education-science-or-culture.html | Little Education, Science or Culture | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/about-real-estate-developer-and-west-siders-cooperate.html | ABOUT REAL ESTATE; DEVELOPER AND WEST SIDERS COOPERATE | False | By Lee A. Daniels | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/phone-rates-baxter-view.html | Phone Rates: Baxter View | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/opinion/housing-message-from-texas.html | Housing Message From Texas | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/diner-s-journal-brunches-to-samba-by.html | Diner's Journal; Brunches to Samba By | False | By Bryan Miller | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/getting-a-tree-in-the-country.html | GETTING A TREE IN THE COUNTRY | False | By Harold Faber | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/world/voice-from-a-lost-africa-recounts-end-of-empire.html | VOICE FROM A LOST AFRICA RECOUNTS END OF EMPIRE | False | By Alan Cowell | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/texas-industries-inc-reports-earnings-for-qtr-to-nov-30.html | TEXAS INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/theater/stage-new-romantic-by-wendy-wasserstein.html | STAGE: NEW 'ROMANTIC' BY WENDY WASSERSTEIN | False | By Mel Gussow | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/dresser-industries-inc-reports-earnings-for-qtr-to-oct-31.html | DRESSER INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/bamberger-s-names-head.html | Bamberger's Names Head | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/us/new-role-discovered-for-key-heredity-substance.html | NEW ROLE DISCOVERED FOR KEY HEREDITY SUBSTANCE | False | By Harold M. Schmeck Jr. | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/opinion/industrial-incentives.html | INDUSTRIAL INCENTIVES | False | By Amitai Etzioni | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/restaurants-115146.html | RESTAURANTS | False | By Marian Burros | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/transactions-115955.html | Transactions | False | | 1983-12-23 | TX 1-252428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/us-olympians-tie-soviet-team.html | U.S. Olympians Tie Soviet Team | False | AP | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/books/books-of-the-times-by-francis-steegmuller.html | BOOKS OF THE TIMES; By Francis Steegmuller; | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/roman-catholic-consciousness-raising-against-nuclear-arms.html | ROMAN CATHOLIC CONSCIOUSNESS-RAISING AGAINST NUCLEAR ARMS | False | By Kenneth A. Briggs | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/us/air-illinois-halts-operations-after-us-threat-over-safety.html | AIR ILLINOIS HALTS OPERATIONS AFTER U.S. THREAT OVER SAFETY | False | By Richard Witkin | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/us/supreme-court-after-a-starting-flurry-the-justices-fall-silent.html | SUPREME COURT; AFTER A STARTING FLURRY, THE JUSTICES FALL SILENT | False | By Linda Greenhouse | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/us/briefing-115987.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/broadway.html | BROADWAY | False | By Mel Gussow | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/masonite-corp-reports-earnings-for-qtr-to-nov-30.html | MASONITE CORP reports earnings for Qtr to Nov 30 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/atlantic-city-mayor-reported-under-inquiry.html | ATLANTIC CITY MAYOR REPORTED UNDER INQUIRY | False | By Donald Janson | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/movies/uncommon-value-with-gene-hackman.html | 'UNCOMMON VALUE,' WITH GENE HACKMAN | False | By Janet Maslin | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/us/2-clash-in-debate-on-secrecy-rules.html | 2 CLASH IN DEBATE ON SECRECY RULES | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/us/city-on-coast-fights-rush-to-tap-oil.html | CITY ON COAST FIGHTS RUSH TO TAP OIL | False | By Robert Lindsey | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/islanders-triumph.html | ISLANDERS TRIUMPH | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/casey-s-general-stores-reports-earnings-for-qtr-to-oct-31.html | CASEY'S GENERAL STORES reports earnings for Qtr to Oct 31 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/tigers-evans-in-accord.html | TIGERS, EVANS IN ACCORD | False | AP | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/carme-inc-reports-earnings-for-qtr-to-oct-31.html | CARME INC reports earnings for Qtr to Oct 31 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/cook-united-inc-reports-earnings-for-qtr-to-nov-5.html | COOK UNITED INC reports earnings for Qtr to Nov 5 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/obituaries/ward-lamb-johnson.html | WARD LAMB JOHNSON | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/us/around-the-nation-florida-asserts-pesticide-is-found-in-more-grains.html | AROUND THE NATION; Florida Asserts Pesticide Is Found in More Grains | False | AP | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/world/an-upgrading-of-soviet-jets-is-reported.html | AN UPGRADING OF SOVIET JETS IS REPORTED | False | By Drew Middleton | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/us/nasa-to-seek-observers-to-fly-on-shuttle.html | NASA TO SEEK OBSERVERS TO FLY ON SHUTTLE | False | By Philip M. Boffey | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/big-band-concert.html | Big Band Concert | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/giants-taylor-is-weighing-his-options.html | GIANTS' TAYLOR IS WEIGHING HIS OPTIONS | False | By Frank Litsky | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/obituaries/russell-big-chief-moore-a-trombonist-in-big-bands.html | Russell (Big Chief) Moore; A Trombonist in Big Bands | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/world/kissinger-predicts-us-nicaraguan-consultations.html | KISSINGER PREDICTS U.S.-NICARAGUAN CONSULTATIONS | False | By James Lemoyne | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/us/us-study-advises-on-contact-lenses.html | U.S. STUDY ADVISES ON CONTACT LENSES | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/dance-trisler-troupe.html | DANCE: TRISLER TROUPE | False | By Jack Anderson | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/hear-the-sounds-of-christmas.html | HEAR THE SOUNDS OF CHRISTMAS | False | By Bernard Holland | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/sports-people-distinction-for-marino.html | SPORTS PEOPLE; Distinction for Marino | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/money-fund-assets-rise-after-four-weeks-decline-assets-money-market-mutual-funds.html | Money Fund Assets Rise After four weeks of decline, assets of money market mutual funds inched up in the week ended Wednesday, the Investment Company Institute reported yesterday. | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/world/greece-plans-to-send-ships-today-for-arafat.html | GREECE PLANS TO SEND SHIPS TODAY FOR ARAFAT | False | By Marvine Howe | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/scouting-115938.html | SCOUTING | False | By Lawrie Mifflin | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/condec-corporation-reports-earnings-for-qtr-to-oct-31.html | CONDEC CORPORATION reports earnings for Qtr to Oct 31 | False | | 1983-12-23 | TX 1-252428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/us/200-arrested-in-los-angeles-in-drug-sales-at-high-schools.html | 200 Arrested In Los Angeles In Drug Sales at High Schools | False | AP | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/us/political-strategy-pollster-sees-repeat-of-1980-themes.html | POLITICAL STRATEGY; POLLSTER SEES REPEAT OF 1980 THEMES | False | By William E. Farrell | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/opinion/beirut-needs-a-un-force.html | BEIRUT NEEDS A U.N. FORCE | False | By David J. Scheffer | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/warner-wary-ownership-warner-communications-has-cautioned-rupert-murdoch-s.html | Warner Wary on Ownership Warner Communications Inc. has cautioned Rupert Murdoch's News Corporation, which owns 7 percent of Warner's shares, that further stock purchases could jeopardize Warner's cable television franchises in New York and Boston. Representatives of the two companies met last Friday, according to Judith Thompson, director of investor relations at Warner. | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/books/publishing-checking-for-accuracy.html | PUBLISHING: CHECKING FOR ACCURACY | False | By Edwin McDowell | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/tv-weekend-holiday-musical-specials-rolling-in.html | TV WEEKEND; HOLIDAY MUSICAL SPECIALS ROLLING IN | False | By John J. O'Connor | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/friday-december-16-1983-international.html | FRIDAY, DECEMBER 16, 1983 International | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/business-digest-116497.html | BUSINESS DIGEST | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/world/marines-fire-at-a-us-tv-crew.html | MARINES FIRE AT A U.S. TV CREW | False | AP | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/argentina-asks-delay-on-its-debt.html | ARGENTINA ASKS DELAY ON ITS DEBT | False | By Edward Schumacher | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/bronx-excursion.html | Bronx Excursion | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/world/us-in-new-policy-makes-aid-on-arms-a-grant-to-israel.html | U.S., IN NEW POLICY, MAKES AID ON ARMS A GRANT TO ISRAEL | False | By Bernard Gwertzman, Special To the New York Times | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/world/around-the-world-military-link-charged-in-aquino-slaying.html | AROUND THE WORLD; Military Link Charged In Aquino Slaying | False | AP | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/met-opera-fidelio.html | MET OPERA: 'FIDELIO' | False | By Donal Henahan | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/jiffy-industries-reports-earnings-for-qtr-to-oct-31.html | JIFFY INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/world/reagan-encourages-trudeau-on-east-west-talks.html | REAGAN ENCOURAGES TRUDEAU ON EAST-WEST TALKS | False | By Steven R. Weisman | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/us/reagan-rating-slips-after-sharp-rise-harris-poll-reports-overall-approval.html | REAGAN RATING SLIPS AFTER A SHARP RISE, HARRIS POLL REPORTS Overall approval of President Reagan's handling of his job has began to slip again after rising sharply after the invasion of Grenada, according to the Harris Survey. | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/c-correction-116917.html | CORRECTION | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/eec-farm-budget-crises-grow-worse.html | E.E.C. Farm, Budget Crises Grow Worse | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/weldotron-corp-reports-earnings-for-qtr-to-oct-31.html | WELDOTRON CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/finance-new-issues-115847.html | FINANCE/NEW ISSUES | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/scouting-117113.html | SCOUTING | False | By Lawrie Mifflin | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/us/meese-assails-myth-that-reagan-has-weak-record-on-poor.html | MEESE ASSAILS 'MYTH' THAT REAGAN HAS WEAK RECORD ON POOR | False | By Francis X. Clines | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/bauhaus-period-music.html | Bauhaus Period Music | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/business-people-115614.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/alvarado-requests-440-million-increase-in-budget.html | ALVARADO REQUESTS $440 MILLION INCREASE IN BUDGET | False | By Joyce Purnick | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/opinion/l-give-farmers-insurance-not-subsidies-115240.html | ; GIVE FARMERS INSURANCE, NOT SUBSIDIES | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/sports-of-the-times-the-name-of-the-game.html | SPORTS OF THE TIMES; THE NAME OF THE GAME? | False | By Ira Berkow | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/copper-laboratories-inc-reports-earnings-for-qtr-to-oct-31.html | COPPER LABORATORIES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/greatwest-hospitals-inc-reports-earnings-for-qtr-to-sept-30.html | GREATWEST HOSPITALS INC reports earnings for Qtr to Sept 30 | False | | 1983-12-23 | TX 1-252428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/unity-buying-service-co-reports-earnings-for-qtr-to-oct-31.html | UNITY BUYING SERVICE CO reports earnings for Qtr to Oct 31 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/finance-new-issues-washington-state-rating-danger-washington-state-danger.html | FINANCE/NEW ISSUES; Washington State Rating in Danger Washington State is in danger of loosing its double A minus bond rating because of a recent Federal court decision finding the state guilty of sex discrimination, according to analysts at the Standard & Poor's Corporation. | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/sluggish-nets-fall-to-balzers-118-105.html | SLUGGISH NETS FALL TO BALZERS, 118-105 | False | By Roy S. Johnson | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/scouting-117117.html | SCOUTING | False | By Lawrie Mifflin | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/readings-by-moriarty.html | Readings by Moriarty | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/scouting-117119.html | SCOUTING | False | By Lawrie Mifflin | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/art-portraits-of-artists-as-seen-by-the-artists.html | ART: PORTRAITS OF ARTISTS AS SEEN BY THE ARTISTS | False | By Michael Brenson | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/credit-markets-short-term-rates-are-mixed.html | CREDIT MARKETS Short-Term Rates Are Mixed | False | By Michael Quint | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/us-steel-pursues-talks-with-british-david-m-roderick-chairman-united-states.html | U.S. Steel Pursues Talks With British David M. Roderick, the chairman of the United States Steel Corporation, met in New York Wednesday with Robert Haslam, the chairman of the British Steel Corporation, to continue their negotiations over U.S. Steel's efforts to import steel from the British company, a U.S. Steel spokesman said. The joint venture involves importing slab steel from Scotland for finishing at U.S. Steel's Fairless Works near Philadelphia. | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/unexploded-bomb-is-found-in-front-of-queens-building.html | UNEXPLODED BOMB IS FOUND IN FRONT OF QUEENS BUILDING | False | By Leonard Buder | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/business-people-hutton-appoints-two-presidents.html | BUSINESS PEOPLE; Hutton Appoints Two Presidents | False | By Daniel F. Cuff | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/knicks-thwarted-by-bulls-backcourt.html | KNICKS THAWARTED BY BULLS' BACKCOURT | False | By Sam Goldaper | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/humana-inc-reports-earnings-for-qtr-to-oct-31.html | HUMANA INC reports earnings for Qtr to Oct 31 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/piano-drums-duet.html | Piano-Drums Duet | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/c-correction-116922.html | CORRECTION | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/defense-witnesses-in-beatty-trial-deny-vote-fraud-scheme.html | DEFENSE WITNESSES IN BEATTY TRIAL DENY VOTE FRAUD SCHEME | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/imf-seeks-loan-rate-cut.html | I.M.F. Seeks Loan Rate Cut | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/value-line-inc-reports-earnings-for-qtr-to-oct-31.html | VALUE LINE INC reports earnings for Qtr to Oct 31 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/federated-group-reports-earnings-for-qtr-to-nov-30.html | FEDERATED GROUP reports earnings for Qtr to Nov 30 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/advertising-115584.html | ADVERTISING | False | By Philip H. Dougherty | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/obituaries/prof-james-r-meehan.html | PROF. JAMES R. MEEHAN | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/world/us-warns-salvador-of-loss-of-support.html | U.S. WARNS SALVADOR OF LOSS OF SUPPORT | False | By Lydia Chavez | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/luby-s-cafeterias-inc-reports-earnings-for-qtr-to-nov-30.html | LUBY'S CAFETERIAS INC reports earnings for Qtr to Nov 30 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/opinion/l-law-flouting-couriers-to-the-editor-115246.html | LAW-FLOUTING COURIERS To the Editor: | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/sports-people-cindy-nelson-injured.html | SPORTS PEOPLE; Cindy Nelson Injured | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/us/required-reading.html | Required Reading | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/crocker-sees-big-loss-dividend-to-be-halved.html | CROCKER SEES BIG LOSS, DIVIDEND TO BE HALVED | False | By Robert A. Bennett | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/opinion/block-those-entitlements-which-ones.html | Block Those Entitlements. Which Ones? | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/us/questions-about-methods-used-in-chicago-court-investigation.html | QUESTIONS ABOUT METHODS USED IN CHICAGO COURT INVESTIGATION | False | By E. R. Shipp | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/vestaur-securities-reports-earnings-for-qtr-to-nov-30.html | VESTAUR SECURITIES reports earnings for Qtr to Nov 30 | False | | 1983-12-23 | TX 1-252428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/world/chilean-argentine-quake.html | Chilean-Argentine Quake | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/us-news-weekly-is-target-of-offer.html | U.S. NEWS WEEKLY IS TARGET OF OFFER | False | By Sandra Salmans | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/computer-terminal-systems-reports-earnings-for-qtr-to-oct-31.html | COMPUTER TERMINAL SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/briefs-116085.html | BRIEFS | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/back-to-work-for-referees.html | Back to Work For Referees | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/advertising-management-revamped-at-dyr.html | Advertising; Management Revamped At DYR | False | Philip H. Dougherty | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/business/marshall-industries-inc-reports-earnings-for-qtr-to-nov-30.html | MARSHALL INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/world/tougher-security-was-set-in-kuwait.html | TOUGHER SECURITY WAS SET IN KUWAIT | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/25sculpturesbymoore-to-be-shown-outdoors.html | 25SculpturesbyMoore To Be Shown Outdoors | False | | 1983-12-23 | TX 1-252428 |
| 1983-12-16 | 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1983-12-23 | TX 1-252428 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/us/2-appointees-fill-us-rights-panel.html | 2 APPOINTEES FILL U.S. RIGHTS PANEL | False | By Robert Pear | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/us/oil-tanks-explode-injuring-3.html | Oil Tanks Explode, Injuring 3 | False | AP | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/stemming-the-tide-of-stolen-goods-many-ideas-but-little-overall-strategy.html | STEMMING THE TIDE OF STOLEN GOODS; MANY IDEAS BUT LITTLE OVERALL STRATEGY | False | By M. A. Farber | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/us/possible-stuff-of-planets-found-orbiting-star.html | POSSIBLE STUFF OF PLANETS FOUND ORBITING STAR | False | By John Noble Wilford | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/sports/kentucky-romps-66-40.html | KENTUCKY ROMPS, 66-40 | False | AP | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/world/us-sums-up-reasons-for-invading-grenada.html | U.S. Sums Up Reasons For Invading Grenada | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/ge-to-sell-unit-to-black-decker.html | G.E. To Sell Unit To Black & Decker | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/reagan-decides-to-tighten-controls-on-textile-imports.html | REAGAN DECIDES TO TIGHTEN CONTROLS ON TEXTILE IMPORTS | False | By Clyde H. Farnsworth , Special To the New York Times | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/world/us-insists-on-big-changes-in-unesco.html | U.S. INSISTS ON BIG CHANGES IN UNESCO | False | By David Shribman | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/world/argentina-sets-up-inquiry-for-6000-who-disappeared.html | ARGENTINA SETS UP INQUIRY FOR 6,000 WHO DISAPPEARED | False | By Edward Schumacher, Special To the New York Times | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/world/japan-opposition-hopes-to-trim-ruling-party-s-lead.html | JAPAN OPPOSITION HOPES TO TRIM RULING PARTY'S LEAD | False | By Clyde Haberman | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/fmi-financial-corp-reports-earnings-for-qtr-to-oct-31.html | FMI FINANCIAL CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/ashland-sued-on-payments.html | Ashland Sued On Payments | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/inflation-rate-dips-in-britain.html | Inflation Rate Dips In Britain | False | AP | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/new-york-day-by-day-119600.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/new-york-day-by-day-119591.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/argentine-debt-request.html | ARGENTINE DEBT REQUEST | False | By Kenneth N. Gilpin | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/domco-industries-ltd-reports-earnings-for-year-to-oct-31.html | DOMCO INDUSTRIES LTD reports earnings for Year to Oct 31 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/opinion/traffic-in-drugs-lowering-the-lower-east-side.html | TRAFFIC IN DRUGS LOWERING THE LOWER EAST SIDE | False | By Rudolph W. Giuliani | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/sports/jets-top-devils-4-1.html | Jets Top Devils, 4-1 | False | AP | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/great-american-management-investment-inc-reports-earnings-for-qtr-to-oct-31.html | GREAT AMERICAN MANAGEMENT & INVESTMENT INC reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/us/around-the-nation-119653.html | AROUND THE NATION | False | | 1983-12-22 | TX 1-249310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/opinion/l-the-missing-loop-in-new-york-s-subway-116645.html | THE MISSING LOOP IN NEW YORK'S SUBWAY | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/sports/celtic-streak-ends-at-6.html | Celtic Streak Ends at 6 | False | AP | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/opinion/pregnant-with-comments.html | PREGNANT WITH COMMENTS | False | By Cheryl Benard | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/patentsstacy-v-jones-ads-on-tv-and-radio-edited-out.html | PatentsStacy .V. Jones Ads on TV And Radio Edited Out | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/obituaries/charles-j-mylod-81-of-goelet-realty-co.html | Charles J. Mylod, 81, Of Goelet Realty Co. | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/us/briefing-117963.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/world/spain-s-communists-weak-and-wrenched-apartc.html | SPAIN'S COMMUNISTS: WEAK AND WRENCHED APARTC | False | By John Darnton | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/us/epa-proposes-rules-on-benzene-but-wants-to-cancel-others.html | E.P.A. PROPOSES RULES ON BENZENE BUT WANTS TO CANCEL OTHERS | False | By Philip Shabecoff | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/patents.html | PATENTS | False | By Stacy V. Jones | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amstar | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/new-york-day-by-day-119595.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/conagra-inc-reports-earnings-for-qtr-to-nov-27.html | CONAGRA INC reports earnings for Qtr to Nov 27 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/catering-a-business-revival.html | CATERING A BUSINESS REVIVAL | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/us/reagan-names-new-director-of-liaison-with-the-us-jews.html | Reagan Names New Director Of Liaison With the U.S. Jews | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/obituaries/ellisvanriperisdead-led-twu-local-100.html | EllisVanRiperIsDead; led T.W.U. Local 100 | False | AP | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/sports/psorts-people-10-year-pact-for-crum.html | PSORTS PEOPLE; 10-Year Pact for Crum | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/henry-energy-corp-reports-earnings-for-qtr-to-sept-30.html | HENRY ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/world/boy-guilty-in-bomb-case.html | Boy Guilty in Bomb Case | False | AP | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/style/motor-scooters-set-a-trend-in-city-transportation.html | MOTOR SCOOTERS SET A TREND IN CITY TRANSPORTATION | False | By Joseph Giovannini | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/world/british-paper-returns-a-leaked-memo.html | BRITISH PAPER RETURNS A LEAKED MEMO | False | By Jon Nordheimer | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/coopervision-inc-reports-earnings-for-qtr-to-oct-31.html | COOPERVISION INC reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/quotation-of-the-day-119347.html | Quotation of the Day | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/koreans-to-visit-us.html | Koreans to Visit U.S. | False | AP | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/gulf-energy-corp-reports-earnings-for-qtr-to-oct-31.html | GULF ENERGY CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/patents-aircraft-is-controlled-by-single-force-stick.html | PATENTS ; Aircraft Is Controlled By Single Force Stick | False | By Stacy V. Jones | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/texas-lease-fight-settled-by-mobil.html | Texas Lease Fight Settled by Mobil | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/opinion/a-new-reagan-error-on-latin-america.html | A NEW REAGAN ERROR ON LATIN AMERICA | False | By George C. Lodge | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/arthur-murray-request.html | Arthur Murray Request | False | AP | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/choirs-hurrying-to-perfect-christmas-day-programs.html | CHOIRS HURRYING TO PERFECT CHRISTMAS DAY PROGRAMS | False | By Ari L. Goldman | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/world/many-poles-lose-bids-for-asylum.html | MANY POLES LOSE BIDS FOR ASYLUM | False | By Wayne King | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/mgm-grand-hotels-inc-reports-earnings-for-qtr-to-nov-30.html | MGM GRAND HOTELS INC reports earnings for Qtr to Nov 30 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/plant-use-rises-to-79.2.html | PLANT USE RISES TO 79.2% | False | AP | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/sports/player-reactions-mixed-on-martin.html | PLAYER REACTIONS MIXED ON MARTIN | False | By James Tuite | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/us/metrorail-now-7-branching-out.html | METRORAIL, NOW 7, BRANCHING OUT | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/sports/berra-replaces-martin-as-yankees-manager.html | BERRA REPLACES MARTIN AS YANKEES' MANAGER | False | By Joseph Durso | 1983-12-22 | TX 1-249310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/arts/tv-notes-nbc-and-mudd-still-at-odds-on-role.html | TV NOTES; NBC AND MUDD STILL AT ODDS ON ROLE | False | By Sally Bedell Smith | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/sports/scouting-119362.html | SCOUTING | False | By Lawrie Mifflin | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/sports/sports-of-the-times-yogi-s-back-in-style.html | SPORTS OF THE TIMES; YOGI'S BACK IN STYLE | False | By George Vecsey | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/sports/scouting-119361.html | SCOUTING | False | By Lawrie Mifflin | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/saturday-december-17-1983.html | SATURDAY, DECEMBER 17, 1983 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/us/plea-by-patient-for-starvation-barred-by-court.html | PLEA BY PATIENT FOR STARVATION BARRED BY COURT | False | By Judith Cummings | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/bay-financial-corp-reports-earnings-for-qtr-to-nov-30.html | BAY FINANCIAL CORP reports earnings for Qtr to Nov 30 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/citgo-cuts-price-it-ll-pay-for-oil.html | CITGO CUTS PRICE IT'LL PAY FOR OIL | False | By Steven Greenhouse | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/arts/san-francisco-ballet-opens-new-headquarters.html | SAN FRANCISCO BALLET OPENS NEW HEADQUARTERS | False | By Jennifer Dunning | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/the-city-hospital-aide-43-slain-entering-car.html | THE CITY; Hospital Aide, 43, Slain Entering Car | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/movies/richard-pryor-ouster-of-blacks-criticized.html | RICHARD PRYOR OUSTER OF BLACKS CRITICIZED | False | AP | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/lincoln-logs-reports-earnings-for-qtr-to-oct-31.html | LINCOLN LOGS reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/opinion/l-housing-a-city-burden-becomes-a-recourse-116642.html | ; HOUSING: A CITY BURDEN BECOMES A RECOURSE | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/dow-advances-5.38-on-inflation-report.html | Dow Advances 5.38 On Inflation Report | False | By Alexander R. Hammer | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/world/mrs-peron-returns-to-spain.html | Mrs. Peron Returns to Spain | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/medical-electronics-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | MEDICAL ELECTRONICS CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/c-correction-119351.html | CORRECTION | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/sports/scouting-118248.html | SCOUTING | False | By Lawrie Mifflin | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/mite-corp-reports-earnings-for-qtr-to-nov-30.html | MITE CORP reports earnings for Qtr to Nov 30 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/opinion/yet-another-shoreham-failure.html | Yet Another Shoreham Failure | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/cogenic-energy-systems-reports-earnings-for-qtr-to-oct-31.html | COGENIC ENERGY SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/first-city-bancorp-expects-loss-houston-dec-16-reuters-first-city-bancorp-texas.html | First City Bancorp Expects a Loss HOUSTON, Dec. 16 (Reuters) - First City Bancorp of Texas said it expects to report a loss of about $14 million for the fourth quarter, after a provision for loan losses of about $100 million. The company said it expects to report full-year net income of about $50 million, or about $1.25 a share, down from $120.3 million, or $3.52 a share, in 1982. | False | | 1983-12-22 | |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/us/heavy-snows-result-in-deaths-in-deep-south-by-the-associated-press.html | HEAVY SNOWS RESULT IN DEATHS IN DEEP SOUTH By The Associated Press | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/opinion/define-brain-death.html | DEFINE BRAIN DEATH | False | By Frank J. Veith | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/family-members-generosity-recalled-by-gifts-to-neediest.html | FAMILY MEMBERS' GENEROSITY RECALLED BY GIFTS TO NEEDIEST | False | By Walter H. Waggoner | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/cooperbiomedical-inc-reports-earnings-for-qtr-to-oct-31.html | COOPERBIOMEDICAL INC reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/world/police-in-poland-prevent-protests.html | POLICE IN POLAND PREVENT PROTESTS | False | By John Kifner | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/harvey-group-inc-reports-earnings-for-qtr-to-oct-29.html | HARVEY GROUP INC reports earnings for Qtr to Oct 29 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/business-digest-saturday-december-17-1983.html | BUSINESS DIGEST SATURDAY, DECEMBER 17, 1983 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/obituaries/anthony-sisti-is-dead-at-82-boxer-who-became-an-artist.html | Anthony Sisti Is Dead at 82; Boxer Who Became an Artist | False | AP | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/city-welfare-rolls-climbing-again-over-900000.html | CITY WELFARE ROLLS CLIMBING AGAIN, OVER 900,000 | False | By Edward A. Gargan | 1983-12-22 | TX 1-249310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/obituaries/janetcookloeb80isdead-founder-of-adoption-service.html | JanetCookLoeb,80,IsDead; Founder of Adoption Service | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/showtime-paramount-pact-showtime-movie-channel-nation-s-second-largest-pay.html | SHOWTIME-PARAMOUNT PACT Showtime/The Movie Channel, the nation's second-largest pay television service, has acquired exclusive rights to the films produced by the Paramount Pictures Corporation for the next five years, the two companies announced yesterday. | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/blasius-industries-inc-reports-earnings-for-qtr-to-nov-30.html | BLASIUS INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/sports/transactions-118963.html | Transactions | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/nutri-system-inc-reports-earnings-for-qtr-to-oct-31.html | NUTRI/SYSTEM INC reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/new-york-day-by-day-119593.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/obituaries/h-roy-hamey-executivewith-yankees-from-1960-64.html | H. Roy Hamey, ExecutiveWith Yankees From 1960-64 | False | By Robert Mcg. Thomas Jr. | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/arts/choir-st-thomas-messiah.html | CHOIR: ST. THOMAS'MESSIAH' | False | By Allen Hughes | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/opinion/observer-raking-the-embers.html | OBSERVER; RAKING THE EMBERS | False | By Russell Baker | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/record-lotto-winner-just-vinnie-no-more.html | RECORD LOTTO WINNER: 'JUST VINNIE' NO MORE | False | By Jeffrey Schmalz | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/bgs-systems-reports-earnings-for-qtr-to-oct-31.html | BGS SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/theater/nina-shengold-wins-abcplaywrightaward.html | Nina Shengold Wins ABCPlaywrightAward | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/november-producer-prices-down-rise-in-a-year-smallest-since-64.html | NOVEMBER PRODUCER PRICES DOWN; RISE IN A YEAR SMALLEST SINCE '64 | False | By Peter T. Kilborn, Special To the New York Times | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/world/around-the-world-india-reports-arrest-of-2100-in-punjab.html | AROUND THE WORLD; India Reports Arrest Of 2,100 in Punjab | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/court-blocks-northeast-bid.html | Court Blocks Northeast Bid | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/the-city.html | THE CITY | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/metro-airlines-reports-earnings-for-qtr-to-oct-31.html | METRO AIRLINES reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/dep-corp-reports-earnings-for-qtr-to-oct-31.html | DEP CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/us/warm-current-cuts-coast-fish-haul.html | WARM CURRENT CUTS COAST FISH HAUL | False | By Robert Lindsey | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/theater/operetta-sweethearts-at-town-hall.html | OPERETTA 'SWEETHEARTS' AT TOWN HALL | False | By John S. Wilson | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/dixico-inc-reports-earnings-for-qtr-to-nov-27.html | DIXICO INC reports earnings for Qtr to Nov 27 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/longview-fibre-co-reports-earnings-for-qtr-to-oct-31.html | LONGVIEW FIBRE CO reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/new-york-day-by-day-118808.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/macneal-schwendler-corp-reports-earnings-for-qtr-to-oct-31.html | MACNEAL-SCHWENDLER CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/cubic-corp-reports-earnings-for-qtr-to-sept-30.html | CUBIC CORP reports earnings for Qtr to Sept 30 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/cooper-laboratories-inc-reports-earnings-for-qtr-to-oct-31.html | COOPER LABORATORIES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/sports/players-clown-turns-serious.html | PLAYERS; 'CLOWN' TURNS SERIOUS | False | By Michael Katz | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/money-supply-jumps-by-55-billion.html | MONEY SUPPLY JUMPS BY $5.5 BILLION | False | By Yla Eason | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/arts/art-venetians-of-1500-s-at-british-royal-academy.html | ART: VENETIANS OF 1500'S AT BRITISH ROYAL ACADEMY | False | By John Russell | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/opinion/l-letter-on-foreign-trade-the-need-to-focus-on-exports-119281.html | Letter: On Foreign Trade The Need to Focus on Exports | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/bridge-winter-regional-is-starting-today-due-to-hotel-crush.html | Bridge: Winter Regional Is Starting Today, Due to Hotel Crush | False | By Alan Truscott | 1983-12-22 | TX 1-249310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/calny-inc-reports-earnings-for-qtr-to-nov-5.html | CALNY INC reports earnings for Qtr to Nov 5 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/opinion/l-surplus-mobile-homes-for-the-homeless-119478.html | SURPLUS MOBILE HOMES FOR THE HOMELESS | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/mta-raises-fares-and-tolls-by-20-across-the-board.html | M.T.A. RAISES FARES AND TOLLS BY 20% ACROSS THE BOARD | False | By Suzanne Daley | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/kasparov-beats-korchnoi-to-win-chess-semifinal.html | KASPAROV BEATS KORCHNOI TO WIN CHESS SEMIFINAL | False | By Robert Byrne | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/sports/sport-people-kush-accused.html | SPORT PEOPLE; Kush Accused | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/the-city-2-year-old-names-murder-suspect.html | THE CITY; 2-Year-Old Names Murder Suspect | False | By United Press International | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/morlan-international-inc-reports-earnings-for-year-to-sept-30.html | MORLAN INTERNATIONAL INC reports earnings for Year to Sept 30 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/style/de-gustibus-plum-puddings-the-flavor-of-christmas.html | DE GUSTIBUS; PLUM PUDDINGS: THE FLAVOR OF CHRISTMAS | False | By Marian Burros | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/grantree-corp-reports-earnings-for-qtr-to-nov-3.html | GRANTREE CORP reports earnings for Qtr to Nov 3 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/world/new-cease-fire-goes-into-effect-in-lebanon-war.html | NEW CEASE-FIRE GOES INTO EFFECT IN LEBANON WAR | False | By Joseph B. Treaster, Special To the New York Times | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/biochem-international-inc-reports-earnings-for-qtr-to-sept-30.html | BIOCHEM INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/dunkin-donuts-corp-reports-earnings-for-qtr-to-oct-29.html | DUNKIN DONUTS CORP reports earnings for Qtr to Oct 29 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/us/hotel-disaster-inquiry-ends.html | HOTEL DISASTER INQUIRY ENDS | False | AP | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/patents-alcohol-process-keeps-microorganisms-alive.html | PATENTS ; Alcohol Process Keeps Microorganisms Alive | False | By Stacy V. Jones | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/newspaper-worker-owners.html | NEWSPAPER WORKER-OWNERS | False | By Alex S. Jones | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/world/us-praises-pretoria-on-angola-move.html | U.S. PRAISES PRETORIA ON ANGOLA MOVE | False | By Bernard Gwertzman | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/world/driver-in-embassy-bombing-identified-as-pro-iranian-iraqi.html | DRIVER IN EMBASSY BOMBING IDENTIFIED AS PRO-IRANIAN IRAQI | False | By Judith Miller | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/us/federal-officials-say-crash-tests-support-use-of-car-seat-belts.html | Federal Officials Say Crash Tests Support Use of Car Seat Belts | False | AP | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/opinion/no-headline-119280.html | No Headline | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/heinicke-instruments-co-reports-earnings-for-qtr-to-oct-31.html | HEINICKE INSTRUMENTS CO reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/sports/sports-people-speculation-in-houston.html | SPORTS PEOPLE; Speculation in Houston | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/us/reagan-on-death-penalty.html | Reagan on Death Penalty | False | AP | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/patents-oyster-shucker-uses-microwave-energy-v.html | PATENTS ; Oyster Shucker Uses Microwave Energy v | False | By Stacy V. Jones | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/style/consumer-saturday.html | CONSUMER SATURDAY | False | By Angela Taylor | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/sports/2-late-interceptions-help-trounce-jets.html | 2 LATE INTERCEPTIONS HELP TROUNCE JETS | False | By Gerald Eskenazi | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/world/around-the-world-2-die-in-ireland-in-rescue-of-kidnapping-victim.html | AROUND THE WORLD; 2 Die in Ireland in Rescue Of Kidnapping Victim | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/flagg-industries-inc-reports-earnings-for-qtr-to-oct-31.html | FLAGG INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/us/health-group-focusing-on-impact-of-hunger-in-new-england.html | HEALTH GROUP FOCUSING ON IMPACT OF HUNGER IN NEW ENGLAND | False | By Dudley Clendinen | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/frequency-electronics-inc-reports-earnings-for-qtr-to-oct-31.html | FREQUENCY ELECTRONICS INC reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/books/books-of-the-times-117364.html | Books of The Times | False | By Anatole Broyard | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/miller-industries-inc-reports-earnings-for-qtr-to-oct-31.html | MILLER INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/opinion/l-shortcut-to-rescue-in-office-towers-116658.html | ...SHORTCUT TO RESCUE IN OFFICE TOWERS | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/hawkins-chemical-inc-reports-earnings-for-qtr-to-sept-30.html | HAWKINS CHEMICAL INC reports earnings for Qtr to Sept 30 | False | | 1983-12-22 | TX 1-249310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/gemtec-corporation-reports-earnings-for-qtr-to-oct-31.html | GEMTEC CORPORATION reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/opinion/breaking-a-mold-in-argentina.html | Breaking a Mold in Argentina | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/bridgeport-police-superintendent-forced-out-after-22-years-at-top.html | BRIDGEPORT POLICE SUPERINTENDENT FORCED OUT AFTER 22 YEARS AT TOP | False | By Richard L. Madden | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/your-money-stock-trades-at-year-s-end.html | Your Money Stock Trades At Year's End | False | Leonard Sloane | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/opinion/l-medical-emergencies-matter-of-priorities-f912-116654.html | MEDICAL EMERGENCIES: MATTER OF PRIORITIES...; f912 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/world/greece-sentences-cypriot-writer-to-2-years-after-libel-conviction.html | GREECE SENTENCES CYPRIOT WRITER TO 2 YEARS AFTER LIBEL CONVICTION | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/c-correction-119350.html | CORRECTION | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/echlin-inc-reports-earnings-for-qtr-to-nov-30.html | ECHLIN INC reports earnings for Qtr to Nov 30 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/kettering-industries-inc-reports-earnings-for-qtr-to-oct-31.html | KETTERING INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/girard-bank-bid-jersey-fought-trenton-dec-16-ap-state-banking-officials-new.html | Girard Bank Bid In Jersey Fought TRENTON, Dec. 16 (AP) - State banking officials in New Jersey and Pennsylvania said they would ask the Federal Reserve Board to prevent the proposed acquisition by Girard Bank, based in Philadelphia, of the Heritage Bank of New Jersey. But, officials of the Mellon National Corporation in Pittsburgh, which owns Girard, and of Heritage, a subsidiary of the Heritage Bancorporation in Jamesburg, N.J., said they do not believe the states' positions will block a merger. | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/citicorp-strategy-in-buying-thrift-units.html | CITICORP STRATEGY IN BUYING THRIFT UNITS | False | By Robert A. Bennett | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/opinion/l-two-women-judges-under-unjust-attack-116648.html | TWO WOMEN JUDGES UNDER UNJUST ATTACK | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/world/africa-guerrillas-planted-2-bombs.html | AFRICA GUERRILLAS PLANTED 2 BOMBS | False | AP | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/optical-coating-laboratory-inc-reports-earnings-for-qtr-to-oct-31.html | OPTICAL COATING LABORATORY INC reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/key-rates-117974.html | Key Rates | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/citicorp-s-biscayne-bid-gains.html | CITICORP'S BISCAYNE BID GAINS | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/sports/nets-lose-to-sonics.html | NETS LOSE TO SONICS | False | By Roy S. Johnson | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Shepard | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/mcdonnel-to-purchase-hughes-helicopter-unit.html | MCDONNEL TO PURCHASE HUGHES HELICOPTER UNIT | False | By Thomas C. Hayes | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/us/anthony-lewis-is-honored.html | Anthony Lewis Is Honored | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/world/moscow-changes-envoys.html | Moscow Changes Envoys | False | AP | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/c-correction-119352.html | CORRECTION | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/sports/sports-people-nebraska-distracted.html | SPORTS PEOPLE; Nebraska Distracted | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/city-warned-on-housing-displaced-in-unfit-hotel.html | CITY WARNED ON HOUSING DISPLACED IN UNFIT HOTEL | False | By Michael Goodwin | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/balance-computer-corp-qtr-to-oct-31-reports-earnings-for-1983.html | BALANCE COMPUTER CORP Qtr to Oct 31 reports earnings for 1983 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/business/cheezem-development-corp-reports-earnings-for-qtr-to-oct-31.html | CHEEZEM DEVELOPMENT CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/world/around-the-world-iran-says-its-artillery-killed-95-iraqis-in-attack.html | AROUND THE WORLD; Iran Says Its Artillery Killed 95 Iraqis in Attack | False | AP | 1983-12-22 | TX 1-249310 |
| 1983-12-17 | 1983-12-17 | https://www.nytimes.com/1983/12/17/obituaries/doug-kotar-of-giants-dies-ex-star-of-backfield-was-32.html | DOUG KOTAR OF GIANTS DIES; EX STAR OF BACKFIELD WAS 32 | False | By Frank Litsky | 1983-12-22 | TX 1-249310 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/opinion/disjointed-command-structure-s-chief-problem.html | DISJOINTED COMMAND STRUCTURE'S CHIEF PROBLEM | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/editors-note-119970.html | EDITORS NOTE | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/transit-officers-given-night-duty.html | TRANSIT OFFICERS GIVEN NIGHT DUTY | False | By Leonard Buder | 1983-12-22 | TX 1-249189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/editors-notes-139519.html | EDITORS' NOTES | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/rebels-and-their-causes.html | REBELS AND THEIR CAUSES | False | By Robert Coles | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/atlantic-city-s-poor-wait-to-be-dealt-in.html | ATLANTIC CITY'S POOR WAIT TO BE DEALT IN | False | By Donald Janson | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/51-hurt-as-car-jumps-the-curb-on-5th-avenue.html | 51 HURT AS CAR JUMPS THE CURB ON 5TH AVENUE | False | By Robert D. McFadden | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/politics-halpin-mending-political-fences.html | POLITICS; HALPIN MENDING POLITICAL FENCES | False | By Frank Lynn | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/some-tame-some-wild.html | Some Tame, Some Wild | False | By Joel Conarroe | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/a-mother-awakens-to-hope-after-nightmare-of-abuse.html | A MOTHER AWAKENS TO HOPE AFTER NIGHTMARE OF ABUSE | False | By Gary Rosenberger | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/township-debates-extra-school-days.html | TOWNSHIP DEBATES EXTRA SCHOOL DAYS | False | By Carlo M. Sardella | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/cuomo-in-quebec-discusses-buying-more-canada-power.html | CUOMO, IN QUEBEC, DISCUSSES BUYING MORE CANADA POWER | False | By Michael T. Kaufman | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/melissa-j-hilson-is-married.html | Melissa J. Hilson Is Married | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/leading-way-in-artificial-joints.html | LEADING WAY IN ARTIFICIAL JOINTS | False | By Jamie Talan | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/nj-transit-finds-trains-are-later.html | N.J. TRANSIT FINDS TRAINS ARE LATER | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/world/journalists-attack-lisbon-press-law-proposal-lisbon-dec-17-reuters-draft-press.html | JOURNALISTS ATTACK LISBON PRESS LAW PROPOSAL LISBON, Dec. 17 (Reuters) - A draft press bill proposed by the Portuguese Government has sparked widespread criticism, including charges that parts of it go beyond the harsh laws of the right-wing dictatorship that was overthrown in 1974. | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/dancing-with-the-audience.html | DANCING WITH THE AUDIENCE | False | By Diane Solway | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/outdoorsbruce-d-stutz.html | OUTDOORSBruce D. Stutz | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/l-slips-114901.html | Slips | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/realestate/if-you-re-thinking-of-living-in-rosyln.html | IF YOU'RE THINKING OF LIVING IN ROSYLN | False | By Braden Phillips | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/follow-up-on-the-news-judge-and-witness.html | FOLLOW UP ON THE NEWS; Judge and Witness | False | By Richard Haitch | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/schools-replace-moses-with-words-on-bible.html | Schools Replace Moses With Words on Bible | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/childrens-books.html | CHILDREN'S BOOKS | False | By Carol Billman | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/18-food-outlets-cited-by-city-for-violations-of-health-code.html | 18 Food Outlets Cited by City For Violations of Health Code | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/reaching-for-the-top.html | REACHING FOR THE TOP | False | By Herbert Burkholz | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/opinion/topics-correcting-the-past.html | TOPICS; CORRECTING THE PAST | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/programs-provide-a-sense-of-hope-along-with-a-helping-hand.html | PROGRAMS PROVIDE A SENSE OF HOPE ALONG WITH A HELPING HAND | False | By Thomas A. de Stefano | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/holiday-meals-colonial-style.html | HOLIDAY MEALS, COLONIAL STYLE | False | By Patricia Brooks | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/home-design-view-no-place-like-home.html | HOME DESIGN VIEW; NO PLACE LIKE HOME | False | By Carol Vogel | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/in-the-arts-critics-choices-116997.html | IN THE ARTS; CRITICS' CHOICES | False | By Frank Rich Theater | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/opinion/l-beneficiaries-of-women-s-earlier-shrillness-117194.html | BENEFICIARIES OF WOMEN'S EARLIER 'SHRILLNESS' | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/obituaries/charles-j-mylod-81-of-goelet-real-estate.html | Charles J. Mylod, 81, Of Goelet Real Estate | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/american-teaching-italians-opera.html | AMERICAN TEACHING ITALIANS OPERA | False | By Henry Kamm | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/l-linking-three-articles-117339.html | Linking Three Articles | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/in-dhaka-tentative-steps-toward-democracy.html | IN DHAKA, TENTATIVE STEPS TOWARD DEMOCRACY | False | By William K. Stevens | 1983-12-22 | TX 1-249189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/travel/three-churches-recall-the-glory-of-venice.html | THREE CHURCHES RECALL THE GLORY OF VENICE | False | By Oliver Bernier | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/antiques-83-was-a-good-year-for-fine-items.html | ANTIQUES; '83 WAS A GOOD YEAR FOR FINE ITEMS | False | By Frances Phipps | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/theater-review-roadside-theatrical-cartoon-revived.html | THEATER REVIEW; 'ROADSIDE,' THEATRICAL CARTOON, REVIVED | False | By Leah D. Frank | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/peter-kingsbery-miss-burns-wed.html | Peter Kingsbery, Miss Burns Wed | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/politics-democrats-run-into-a-problem-on-redistricting.html | POLITICS; DEMOCRATS RUN INTO A PROBLEM ON REDISTRICTING | False | By Joseph F. Sullivan | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/business/esch-relives-his-sturm-und-drang.html | ESCH RELIVES HIS STURM UND DRANG | False | By John Tagliabue | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/follow-up-on-the-news-nerve-gas-story.html | FOLLOW UP ON THE NEWS; Nerve Gas Story | False | By Richard Haitch | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/the-democrats-and-foreign-policy.html | THE DEMOCRATS AND FOREIGN POLICY | False | By Leslie H. Gelbleslie H. Gelb Is the Time'S National Security Correspondent Based In Washington. | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/laura-paynter-and-stephen-humphrey-are-wed.html | Laura Paynter and Stephen Humphrey Are Wed | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/elizabeth-a-saunders-wed-to-g-t-anderson.html | Elizabeth A. Saunders Wed to G. T. Anderson | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/shadow-of-terrorism-falls-across-the-us.html | SHADOW OF TERRORISM FALLS ACROSS THE U.S. | False | By Bernard Gwertzman | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/labor-costs-a-key-in-rail-fare-rise.html | LABOR COSTS A KEY IN RAIL FARE RISE | False | By John T. McQuiston | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/holiday-project-fulfilling-dreams.html | HOLIDAY PROJECT: FULFILLING DREAMS | False | By Albert J. Parisi | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/speaking-personally-santas-still-got-the-last-hohoho.html | SPEAKING PERSONALLY; SANTA'S STILL GOT THE LAST 'HO,HO,HO' | False | By Lois Brunner Bastian | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/l-mailbox-family-sports-have-merits-120664.html | MAILBOX; Family Sports Have Merits | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/plan-approved-to-aid-atlantic-city-housing.html | PLAN APPROVED TO AID ATLANTIC CITY HOUSING | False | By Donald Janson | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/new-jerseyans-sandra-gardner.html | NEW JERSEYANS; Sandra Gardner | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/school-drill-held-near-indian-point.html | SCHOOL DRILL HELD NEAR INDIAN POINT | False | By Edward Hudson | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/new-bulky-furs.html | NEW BULKY FURS | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/dining-out-all-that-glitterssalas.html | DINING OUT; ALL THAT GLITTERS...ALAS | False | By Valerie Sinclair | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/chess-triumph-for-benjamin.html | CHESS; TRIUMPH FOR BENJAMIN | False | By Robert Byrne | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/l-doctor-as-captain-another-view-106328.html | Doctor as 'Captain': Another View | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/realestate/q-a-small-buildings-bill-question.html | Q/A Small Buildings Bill Question: | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/chicago-club-plans-challenge.html | Chicago Club Plans Challenge | False | By Joanne A. Fishman | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/realestate/postings-1899-landmark-springs-to-life.html | POSTINGS; 1899 LANDMARK SPRINGS TO LIFE | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/world/report-says-press-freedom-declines-around-the-world.html | REPORT SAYS PRESS FREEDOM DECLINES AROUND THE WORLD | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/obituaries/ellisvanriperisdead-led-twu-local-100.html | EllisVanRiperIsDead; Led T.W.U. Local 100 | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/music-view-inside-stuff-about-bows-valves-keys-and-frogs.html | MUSIC VIEW; INSIDE STUFF ABOUT BOWS, VALVES, KEYS AND FROGS | False | By Donal Henahan | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/john-layton-is-engaged-to-pamela-ann-gadboys.html | John Layton Is Engaged to Pamela Ann Gadboys | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/art-photography-real-and-unreal.html | ART; PHOTOGRAPHY: REAL AND UNREAL | False | By Vivien Raynor | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/food-spicy-vegetable-dishes-fit-to-accompany-meat-or-fish.html | FOOD; SPICY VEGETABLE DISHES FIT TO ACCOMPANY MEAT OR FISH | False | By Moira Hodgson | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/ideas-trends-120713.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/sunday-observer-tis-the-season.html | SUNDAY OBSERVER; 'TIS THE SEASON | False | By Russell Baker | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/a-bouquet-of-nearby-nutcrackers.html | A BOUQUET OF NEARBY 'NUTCRACKERS' | False | By Barry Laine | 1983-12-22 | TX 1-249189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/white-house-gets-more-chinaware-as-a-gift.html | WHITE HOUSE GETS MORE CHINAWARE AS A GIFT | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/2-die-as-flames-sweep-through-home-on-li.html | 2 Die as Flames Sweep Through Home on L.I. | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/new-african-violets-are-eager-to-flower-and-adaptable.html | NEW AFRICAN VIOLETS ARE EAGER TO FLOWER AND ADAPTABLE | False | By Theodore James Jr. | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/madeline-parrish-to-become-bride.html | Madeline Parrish To Become Bride | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/elizabeth-gardella-engaged.html | Elizabeth Gardella Engaged | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/cable-notes-cultural-channels-join-forces.html | CABLE NOTES; CULTURAL CHANNELS JOIN FORCES | False | By Peter Kerr | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/how-one-musician-stays-in-tune.html | HOW ONE MUSICIAN STAYS IN TUNE | False | By Eleanor Blau | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/miss-snyder-has-nuptials.html | Miss Snyder Has Nuptials | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/bishop-plans-to-buy-house-that-led-parishioners-to-sue.html | Bishop Plans to Buy House That Led Parishioners to Sue | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/wendy-wise-is-the-bride-of-executive.html | Wendy Wise Is the Bride Of Executive | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/l-fare-increase-will-not-save-metro-north-120716.html | Fare Increase Will Not Save Metro-North | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/redskins-clinch-division-by-beating-giants-31-22.html | REDSKINS CLINCH DIVISION BY BEATING GIANTS, 31-22 | False | By Frank Litsky, Special To the New York Times | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/recent-releases-109932.html | RECENT RELEASES | False | By John Rockwell | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/new-jersey-journal-111726.html | NEW JERSEY JOURNAL | False | By Robert Hanley | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/l-inspecting-views-of-college-life-117455.html | Inspecting Views Of College Life | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/antiques-remodeling-an-old-farmhouse.html | ANTIQUES; REMODELING AN OLD FARMHOUSE | False | By Muriel Jacobs | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/jets-end-a-season-of-problems.html | JETS END A SEASON OF PROBLEMS | False | By Gerald Eskenazi | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/ever-onward.html | EVER ONWARD | False | By Hugh Kenner | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/recent-releases-116786.html | RECENT RELEASES | False | By Howard Thompson | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/the-world-120649.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/2-men-killed-in-crash-of-airplane-in-jersey.html | 2 Men Killed in Crash Of Airplane in Jersey | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/transfer-players-help-two-schools.html | Transfer Players Help Two Schools | False | By Tom Burke | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/opinion/if-there-s-one-hungry-american.html | If There's One Hungry American . . . | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/arrest-in-west-hartford-fires-ends-tension-for-jewish-neighbors.html | ARREST IN WEST HARTFORD FIRES ENDS TENSION FOR JEWISH NEIGHBORS | False | By Richard L. Madden | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/japanese-stands-to-gain-from-a-big-victory-for-nakasone.html | JAPANESE STANDS TO GAIN FROM A BIG VICTORY FOR NAKASONE | False | By Clyde Haberman | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/l-the-decline-in-college-standards-117409.html | THE DECLINE IN COLLEGE STANDARDS | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/world/2500-search-woods-for-gunmen-of-ira.html | 2,500 Search Woods For Gunmen of I.R.A. | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/merger-of-2-y-s-set-for-the-spring.html | MERGER OF 2 'Y'S' SET FOR THE SPRING | False | By Joan Cook | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/opinion/l-american-steel-held-hostage-to-problems-of-foreign-nations-117195.html | AMERICAN STEEL HELD HOSTAGE TO PROBLEMS OF FOREIGN NATIONS | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/while-the-democrats-dash-republicans-loll.html | WHILE THE DEMOCRATS DASH, REPUBLICANS LOLL | False | By Howell Raines | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/christians-jews-and-jesus.html | CHRISTIANS, JEWS AND JESUS | False | By Norman K. Gottwald | 1983-12-22 | TX 1-249189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/nonfiction-in-brief-097999.html | NONFICTION IN BRIEF | False | By Graceanne A. Decandido | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | False | By Richard J. Margolis | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/girl-4-with-herpes-in-school-in-kansas-after-bitter-dispute.html | GIRL, 4, WITH HERPES IN SCHOOL IN KANSAS AFTER BITTER DISPUTE | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/75-records-display-furtw-angler-s-craft.html | 75 RECORDS DISPLAY FURTW"ANGLER'S CRAFT | False | By Tim Page | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/theater/farce-kicks-up-its-heels-again.html | FARCE KICKS UP ITS HEELS AGAIN | False | By Benedict Nightingale | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/recent-releases-116789.html | RECENT RELEASES | False | By Bernard Holland | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/around-the-nation-no-work-rule-is-barred-for-illegal-aliens.html | AROUND THE NATION; No-Work Rule Is Barred For Illegal Aliens | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/editors-notes-119798.html | EDITORS NOTES | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/town-wants-help-with-mall-refund.html | TOWN WANTS HELP WITH MALL REFUND | False | By Ellen Mitchell | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/no-headline-117396.html | No Headline | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/long-island-guide-suffolk-skies.html | LONG ISLAND GUIDE ; SUFFOLK SKIES | False | By Barbara Delatiner | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/views-of-sport-boxing-cannot-be-justified.html | VIEWS OF SPORT; BOXING CANNOT BE JUSTIFIED | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/concert-l-enfance.html | CONCERT: 'L'ENFANCE' | False | By Allen Hughes | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/balanchine-ballet-kept.html | BALANCHINE BALLET KEPT | False | By Jennifer Dunning | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/good-politics-bad-education-109153.html | Good Politics, Bad Education | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/travel/i-glasgow-114978.html | Glasgow | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/headliners-120711.html | HEADLINERS | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/regents-may-ease-rigid-proposals.html | REGENTS MAY EASE 'RIGID' PROPOSALS | False | By Joyce Purnick | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/best-sellers.html | BEST SELLERS | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/us-court-upsets-30000-award-to-the-family-of-a-murder-victim.html | U.S. COURT UPSETS $30,000 AWARD TO THE FAMILY OF A MURDER VICTIM | False | By David Margolick | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/alison-m-gwinn-wed-to-glenn-p-kramon.html | Alison M. Gwinn Wed To Glenn P. Kramon | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/world/fire-in-dutch-sex-club-kills-13.html | FIRE IN DUTCH SEX CLUB KILLS 13 | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/rubinstein-s-early-78-s-get-an-lp-reprise.html | RUBINSTEIN'S EARLY 78'S GET AN LP REPRISE | False | By Harold C. Schonberg | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/invaders-and-collaborators.html | INVADERS AND COLLABORATORS | False | By Stanley Hoffmann | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/ideas-trends.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle Margot Slade and Wayne Biddle | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/some-tame-some-wild-98003.html | SOME TAME, SOME WILD | False | By Joel Conarroe | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/reliving-memories-through-holiday-cards.html | RELIVING MEMORIES THROUGH HOLIDAY CARDS | False | By Daniel B. Kelley | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/the-region-120647.html | THE REGION | False | By Richard Levine and Alan Finder Taxes Becomemore Inevitable | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/george-vecsey-sports-of-the-times-football-fashion-note.html | GEORGE VECSEYSports of The Times Football Fashion Note | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/dining-out-a-stellar-performer-in-stamford.html | DINING OUT ; A STELLAR PERFORMER IN STAMFORD | False | By Patricia Brooks | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/obituaries/jacob-doron.html | JACOB DORON | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/pro-bono-lawsuits-at-park-avenue-prices.html | PRO BONO LAWSUITS AT PARK AVENUE PRICES | False | By David Margolick | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/smyslov-in-draw-wins-chess-match.html | SMYSLOV, IN DRAW, WINS CHESS MATCH | False | By Robert Byrne | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/gretchenmprice-wedtoalanrude.html | GretchenM.Price WedtoAlanRude | False | | 1983-12-22 | TX 1-249189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/music-notes-do-concertos-sell.html | MUSIC NOTES; DO CONCERTOS SELL? | False | By Bernard Holland | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/state-plans-to-give-deprived-youths-a-bit-of-computer-basics.html | STATE PLANS TO GIVE DEPRIVED YOUTHS A BIT OF COMPUTER BASICS | False | By Martin Gottlieb | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/programs-provide-sense-of-hope-along-with-a-helping-hand.html | PROGRAMS PROVIDE SENSE OF HOPE ALONG WITH A HELPING HAND | False | By Bertram M. Beck | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/dance-view-new-dances-that-made-audiences-think.html | DANCE VIEW; NEW DANCES THAT MADE AUDIENCES THINK | False | By Jack Anderson | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/china-still-allows-some-alternatives-to-atheism.html | CHINA STILL ALLOWS SOME ALTERNATIVES TO ATHEISM | False | By Christopher S. Wren | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/short-class-days-disputed-in-jersey.html | SHORT CLASS DAYS DISPUTED IN JERSEY | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/amy-beth-schulman-plans-june-wedding.html | Amy Beth Schulman Plans June Wedding | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/aztec-art-exhibit-at-national-gallery.html | AZTEC ART EXHIBIT AT NATIONAL GALLERY | False | By Irvin Molotsky | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/music-from-a-messiah-to-nutcracker.html | music ; FROM A 'MESSIAH' TO 'NUTCRACKER' | False | By Robert Sherman | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/business/business-forum-an-inspired-idea-but-unrealistic.html | BUSINESS FORUM; AN INSPIRED IDEA, BUT UNREALISTIC | False | By Samuel C. Florman | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/article-119479-no-title.html | Article 119479 -- No Title | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/world/us-gives-details-of-missile-pact-with-bonn.html | U.S. GIVES DETAILS OF MISSILE PACT WITH BONN | False | By Richard Halloran | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/world/100-palestinians-start-evacuation-of-tripoli-by-ship.html | 100 PALESTINIANS START EVACUATION OF TRIPOLI BY SHIP | False | By Joseph B. Treaster, Special To the New York Times | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/a-class-studies-vietnam-legacy.html | A CLASS STUDIES VIETNAM LEGACY | False | By Ellen Barohn | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/woman-loses-custody-fight-with-her-parents-over-dog.html | WOMAN LOSES CUSTODY FIGHT WITH HER PARENTS OVER DOG | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/travel/correspondent-s-choice-grocer-to-the-queen-and-dickens-too.html | CORRESPONDENT'S CHOICE; GROCER TO THE QUEEN - AND DICKENS, TOO | False | By Jon Nordheimerdheimer Is A Correspondent In the London Bureau of the New York Times. | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/russians-air-views-on-a-tour-of-us.html | RUSSIANS AIR VIEWS ON A TOUR OF U.S. | False | By Kathleen Teltsch | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/l-the-decline-of-college-standards-117419.html | THE DECLINE OF COLLEGE STANDARDS | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/business/data-bank-december-18-1983.html | Data Bank; December 18, 1983 | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/syracuse-beaten-by-marquette-79-68.html | SYRACUSE BEATEN BY MARQUETTE, 79-68 | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/business/the-new-allure-of-manufacturing.html | THE NEW ALLURE OF MANUFACTURING | False | By John Holusha | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/gardening-holiday-plants-are-rooted-in-the-past.html | GARDENING; HOLIDAY PLANTS ARE ROOTED IN THE PAST | False | By Carl Totemeier | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/3-challenge-grants-awarded-in-county.html | 3 CHALLENGE GRANTS AWARDED IN COUNTY | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/chicago-mayor-loses-on-budget-to-council-foes.html | CHICAGO MAYOR LOSES ON BUDGET TO COUNCIL FOES | False | By E. R. Shipp | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/city-pegs-its-hopes-on-new-courthouse.html | CITY PEGS ITS HOPES ON NEW COURTHOUSE | False | By Sandra S. Sopko | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/referees-return-to-hugs-heckles.html | Referees Return to Hugs, Heckles | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/the-world-120655.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim More Heat Onel Salvador | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/views-of-sports-when-a-boxer-retires-it-rarely-ends-his-career.html | VIEWS OF SPORTS; WHEN A BOXER RETIRES, IT RARELY ENDS HIS CAREER | False | By Barney Nagler | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/amy-susan-finkelstein-plans-to-be-married-in-fall.html | Amy Susan Finkelstein Plans to Be Married in Fall | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/mondale-glenn-margin-widens-to-47-to-19.html | MONDALE-GLENN MARGIN WIDENS TO 47% to 19% | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/groups-sing-at-white-house.html | GROUPS SING AT WHITE HOUSE | False | By Leonard J. Grimaldi | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/c-correction-098010.html | Correction | False | | 1983-12-22 | TX 1-249189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/l.html | L | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/debate-coach-wins-prize.html | DEBATE COACH WINS PRIZE | False | By Rhoda M. Gilinsky | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/scientists-seek-repellants-for-deer.html | SCIENTISTS SEEK REPELLANTS FOR DEER | False | By Joan Lee Faust | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/tv-view-the-low-road-isn-t-the-only-path-to-success.html | TV VIEW; THE LOW ROAD ISN'T THE ONLY PATH TO SUCCESS | False | By John J. O'Connor | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/business/week-in-business-falling-prices-and-other-joys.html | WEEK IN BUSINESS; FALLING PRICES (AND OTHER JOYS) | False | By Nathaniel C. Nash | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/world/moslem-world-is-unsettled-by-surge-in-fundamentalism.html | MOSLEM WORLD IS UNSETTLED BY SURGE IN FUNDAMENTALISM | False | By Judith Miller, Special To the New York Times | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/connecticut-guide-117451.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/l-childbirth-114896.html | Childbirth | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/gi-cancer-study-faulted-on-data.html | G.I. CANCER STUDY FAULTED ON DATA | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/sports-people-professional-secret.html | SPORTS PEOPLE; Professional Secret | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/in-the-arts-critics-choices-117010.html | IN THE ARTS; CRITICS' CHOICES | False | By John Rockwell | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/mayors-undertake-effort-to-change-state-aid-formulas.html | MAYORS UNDERTAKE EFFORT TO CHANGE STATE-AID FORMULAS | False | By James Feron | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/a-gift-of-music-for-the-yuletide.html | A GIFT OF MUSIC FOR THE YULETIDE | False | By Terri Lowen Finn | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/satelllites-assist-pacific-fishermen.html | SATELLLITES ASSIST PACIFIC FISHERMEN | False | By Sandra Blakeslee | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/travel/practical-traveler.html | PRACTICAL TRAVELER | False | By Paul Grimes | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/bombing-shatters-kuwait-s-reputation.html | BOMBING SHATTERS KUWAIT'S REPUTATION | False | By Judith Miller | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/travel/in-the-land-of-bataks.html | IN THE LAND OF BATAKS | False | By William Finnegan | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/gretzky-s-six-points-lead-oilers-in-rout.html | GRETZKY'S SIX POINTS LEAD OILERS IN ROUT | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/joseph-campbell-70-years-of-making-connections.html | JOSEPH CAMPBELL: 70 YEARS OF MAKING CONNECTIONS | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/theater-in-review-rousing-foot-stomping-black-nativity.html | THEATER IN REVIEW; ROUSING, FOOT-STOMPING 'BLACK NATIVITY' | False | By Alvin Klein | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/us-wolf-regulations-for-minnesota-challenged.html | U.S. WOLF REGULATIONS FOR MINNESOTA CHALLENGED | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/world/us-troops-in-lebanon-proposas-for-change.html | U.S. TROOPS IN LEBANON: PROPOSAS FOR CHANGE | False | By Drew Middleton | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/views-of-sport-football-isn-t-fun-with-woody-gone.html | VIEWS OF SPORT; FOOTBALL ISN'T FUN WITH WOODY GONE | False | By Peter Berman | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/ideas-trends-120712.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/bomb-threat-in-hotel-ended.html | Bomb Threat in Hotel Ended | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/conservationists-hope-this-won-t-be-the-species-that-got-away.html | CONSERVATIONISTS HOPE THIS WON'T BE THE SPECIES THAT GOT AWAY | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/amid-clamor-carolers-cheer-subway-riders.html | AMID CLAMOR, CAROLERS CHEER SUBWAY RIDERS | False | By Sara Rimer | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/dining-out-critics-choices.html | DINING OUT: CRITIC'S CHOICES | False | By M. H. Reed | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/home-clinic-to-keep-it-a-festive-season-take-some-safety-precautions.html | HOME CLINIC; TO KEEP IT A FESTIVE SEASON, TAKE SOME SAFETY PRECAUTIONS | False | By Bernard Gladstone | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/caroline-oakes-becomes-bride-of-bank-officer.html | Caroline Oakes Becomes Bride Of Bank Officer | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/giving-snow-as-a-gift.html | GIVING SNOW AS A GIFT | False | By Elsa Brenner | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/cameron-wins-1000yard-run-in-2154.html | CAMERON WINS 1,000-YARD RUN IN 2:15.4 | False | By William J. Miller | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/obituaries/mitchell-livingston-werbell-anti-communist-arms-dealer.html | Mitchell Livingston Werbell; Anti-Communist Arms Dealer | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/realestate/postings-bridgeport-boon.html | POSTINGS; BRIDGEPORT BOON | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/paraplegic-and-wife-awarded-12-million-in-train-accident.html | Paraplegic and Wife Awarded $12 Million in Train Accident | False | AP | 1983-12-22 | TX 1-249189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/accuser-of-us-judge-sentenced-in-tax-case.html | Accuser of U.S. Judge Sentenced in Tax Case | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/duluth-teacher-agreement.html | Duluth Teacher Agreement | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/firefighters-museum-awaited.html | FIREFIGHTERS MUSEUM AWAITED | False | By Gail Greco | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/recent-releases-116798.html | RECENT RELEASES | False | By Jack Anderson | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/islanders-thrash-rangers-7-1.html | ISLANDERS THRASH RANGERS, 7-1 | False | By Craig Wolff, Special To the New York Times | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/selecting-that-first-vcr-some-questions-to-keep-in-mind.html | SELECTING THAT FIRST VCR --SOME QUESTIONS TO KEEP IN MIND | False | By Hans Fantel | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/ex-navy-aide-s-former-employer-was-awarded-no-bid-contracts.html | EX-NAVY AIDE'S FORMER EMPLOYER WAS AWARDED NO-BID CONTRACTS | False | By Jeff Gerth , Special to the New York Times | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/business/putting-a-price-on-life's-miscellanea.html | PUTTING A PRICE ON LIFE'S MISCELLANEA | False | By Walter Goodman | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/the-nation-120636.html | THE NATION | False | By Michael Wright, Carolineand Herron and Carlyle C. Douglas | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/valorous-flippancies.html | VALOROUS FLIPPANCIES | False | By James McCourt | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/the-name-is-carri-ere-and-these-days-it-is-everywhere.html | THE NAME IS CARRI ERE, AND THESE DAYS, IT IS EVERYWHERE | False | By John Gruen | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/realestate/talking-fha-loans-how-new-rules-help-the-buyer.html | TALKING F.H.A. LOANS; HOW NEW RULES HELP THE BUYER | False | By Andree Brooks | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/the-my-generation.html | THE MY GENERATION | False | By Barbara Ehrenreich | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/the-nation-120634.html | THE NATION | False | By Michael Wright,Caroline Rand Herron and Carlyle C. Douglas | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/art-landscapes-that-display-the-many-varieties-of-sublime.html | ART; LANDSCAPES THAT DISPLAY THE MANY VARIETIES OF 'SUBLIME' | False | By William Zimmer | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/division-i-aa-title-to-southern-illinois.html | DIVISION I-AA TITLE TO SOUTHERN ILLINOIS | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/the-world-120658.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/theater/in-original-cast-albums-the-show-s-not-always-the-thing.html | IN ORIGINAL CAST ALBUMS, THE SHOWS NOT ALWAYS THE THING | False | By Stephen Holden | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/food-stamps-tied-to-seeking-work.html | FOOD STAMPS TIED TO SEEKING WORK | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/the-nation-120633.html | THE NATION | False | By Michael Wright,Caroline Rand Herron and Carlyle C. Douglas | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/a-chance-to-put-school-buildings-to-good-use.html | A CHANCE TO PUT SCHOOL BUILDINGS TO GOOD USE | False | By Daniel Tanner | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/program-seeks-increase-in-exports.html | PROGRAM SEEKS INCREASE IN EXPORTS | False | By Robert A. Hamilton | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/martha-s-phipps-is-engaged.html | Martha S. Phipps Is Engaged | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/photography-view-american-life-filtered-through-two-distinct.html | PHOTOGRAPHY VIEW; AMERICAN LIFE FILTERED THROUGH TWO DISTINCT SENSIBILITIES | False | By Gene Thornton | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/realestate/recent-sales-116662.html | Recent Sales | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/travel/a-house-that-champagne-built.html | A HOUSE THAT CHAMPAGNE BUILT | False | By Frank J. Piral | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/us-finds-rich-undersea-deposits-of-cobalt.html | U.S. FINDS RICH UNDERSEA DEPOSITS OF COBALT | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/realestate/l-ridgefield-trains-116664.html | Ridgefield Trains | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/travel/theres-still-news-on-the-radio.html | THERE'S STILL NEWS ON THE RADIO | False | By Alberta Eisman | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/who-are-these-smiling-killeres.html | 'WHO ARE THESE SMILING KILLERES? | False | By Richard D. Lyons | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/the-region-120646.html | THE REGION | False | By Richard Levine and Alan Finder | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/shula-sees-danger-in-taunts.html | Shula Sees Danger in Taunts | False | AP | 1983-12-22 | TX 1-249189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/television-week-106841.html | TELEVISION WEEK | False | By C. Gerald Fraser Funny Business | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/about-men-a-nonsports-fan.html | ABOUT MEN; A NONSPORTS FAN | False | By Phil Gailey | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/wine-view-great-expectations.html | WINE VIEW; GREAT EXPECTATIONS | False | By Frank J. Prial | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/radon-problem-dates-to-30-s.html | RADON PROBLEM DATES TO 30'S | False | By Leo H. Carney | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/quotation-of-the-day-120626.html | Quotation of the Day | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/mistaken-identity-considered-in-dallas-case.html | MISTAKEN IDENTITY CONSIDERED IN DALLAS CASE | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/dance-joyce-trisler-troupe-in-works-by-myers.html | DANCE: JOYCE TRISLER TROUPE IN WORKS BY MYERS | False | By Jennifer Dunning | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/1-mailbox-boys-and-girls-can-compete-119436.html | MAILBOX; Boys and Girls Can Compete | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/as-appeals-hit-final-stage-life-on-death-row-runs-out.html | AS APPEALS HIT FINAL STAGE, LIFE ON DEATH ROW RUNS OUT | False | By Linda Greenhouse | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/business/business-forum-a-good-way-to-penalize-shareholders.html | BUSINESS FORUM; A GOOD WAY TO PENALIZE SHAREHOLDERS | False | By James H. Maloon | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/in-the-arts-critics-choices-106411.html | IN THE ARTS; CRITICS' CHOICES | False | By Jack Anderson | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/officials-at-school-intercept-an-antinuclear-class-letter.html | Officials at School Intercept An Antinuclear Class Letter | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/when-halcyon-days-grace-winters-birth.html | WHEN HALCYON DAYS GRACE WINTER'S BIRTH | False | By Sharon Monahan | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/business/tokyo-in-new-york-5-men-of-power.html | TOKYO IN NEW YORK: 5 MEN OF POWER | False | By Susan Chira | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/jeanette-dunn-betrothed.html | JEANETTE DUNN BETROTHED | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/big-indian-elk-kill-leads-to-call-for-game-law.html | BIG INDIAN ELK KILL LEADS TO CALL FOR GAME LAW | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/71-plan-for-homes-stirs-new-concern.html | '71 PLAN FOR HOMES STIRS NEW CONCERN | False | By Ronnie Wacker | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/us-bids-to-send-sindona-to-italy.html | U.S. BIDS TO SEND SINDONA TO ITALY | False | By Joseph P. Fried | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/dining-out-a-more-relaxed-atmosphere.html | DINING OUT; A MORE RELAXED ATMOSPHERE | False | By Florence Fabricant | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/at-nebraska-tom-osborne-is-role-model-for-success.html | AT NEBRASKA, TOM OSBORNE IS ROLE MODEL FOR SUCCESS | False | By Malcolm Moran | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/june-nuptials-set-for-kathi-iacocca.html | June Nuptials Set For Kathi Iacocca | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/ideas-trends-120714.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/glenn-campaign-struggles-to-put-image-in-focus.html | GLENN CAMPAIGN STRUGGLES TO PUT IMAGE IN FOCUS | False | By David Shribman | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/students-succeed-in-radio-project.html | STUDENTS SUCCEED IN RADIO PROJECT | False | By Lynne Ames | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/antiques-view-vintage-bicycles-from-boneshakers-to-high-wheelers.html | ANTIQUES VIEW; VINTAGE BICYCLES--FROM BONESHAKERS TO HIGH WHEELERS | False | By Rita Reif | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/world/2-canadian-parties-agree-on-medicare-bill.html | 2 CANADIAN PARTIES AGREE ON MEDICARE BILL | False | By Douglas Martin | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/miss-crysler-has-nuptials.html | Miss Crysler Has Nuptials | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/numismatics-workshop-in-medallic-art-offered-at-penn-state.html | NUMISMATICS; WORKSHOP IN MEDALLIC ART OFFERED AT PENN STATE | False | By Ed Reiter | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/around-the-nation-montana-veterans-lose-absolute-preference.html | AROUND THE NATION; Montana Veterans Lose Absolute Preference | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/nassau-police-exam-test-for-us-too.html | NASSAU POLICE EXAM: TEST FOR U.S., TOO | False | By Michael Winerip | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/opinion/essay-who-is-on-our-side.html | ESSAY; WHO IS ON 'OUR' SIDE? | False | By William Safire | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/celtics-down-pistons.html | CELTICS DOWN PISTONS | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/the-nation-120635.html | THE NATION | False | By Michael Wright, Carlyle C.douglas and Caroline Rand Herron | 1983-12-22 | TX 1-249189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/realestate/market-is-expected-to-absorb-the-space.html | MARKET IS EXPECTED TO ABSORB THE SPACE | False | By George W. Goodman | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/andrea-chachkes-wed-to-a-lawyer.html | Andrea Chachkes Wed to a Lawyer | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/food-view-nouvelle-cuisine-here-to-stay.html | FOOD VIEW; NOUVELLE CUISINE: HERE TO STAY | False | By Craig Claiborne | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/vermont-curtails-assistant-judges.html | VERMONT CURTAILS ASSISTANT JUDGES | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/world/no-pullout-date-for-grenada-gi-s.html | NO PULLOUT DATE FOR GRENADA G.I.'S | False | By Seth Mydans | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/the-region-120642.html | THE REGION | False | By Richard Levine and Alan Finder | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/new-york-city-to-get-2.5-million-refund-in-upstate-tax-case.html | NEW YORK CITY TO GET $2.5 MILLION REFUND IN UPSTATE TAX CASE | False | By Edward A. Gargan | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/school-and-town-in-housing-plan.html | SCHOOL AND TOWN IN HOUSING PLAN | False | By Robert A. Hamilton | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/the-region.html | THE REGION | False | By Richard Levine and Alanfinder Richard Levine and Alan Finder | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/sound-shortcuts-in-ausio-shopping.html | SOUND; SHORTCUTS IN AUSIO SHOPPING | False | By Hans Fantel | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/movies/is-there-a-moral-limit-to-the-violence-in-films.html | IS THERE A MORAL LIMIT TO THE VIOLENCE IN FILMS? | False | By Walter Goodman | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/world/china-party-head-appears-censored.html | CHINA PARTY HEAD APPEARS CENSORED | False | By Christopher S. Wren | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/alzheimer-s-case-touches-entire-family.html | ALZHEIMER'S CASE TOUCHES ENTIRE FAMILY | False | By Ron Suskind | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/movies/abc-s-brandon-stoddard-bids-for-the-lrger-screen.html | ABC'S BRANDON STODDARD BIDS FOR THE LRGER SCREEN | False | By Sally Bedell Smith | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/janet-rehnquist-engaged-to-wed.html | Janet Rehnquist Engaged to Wed | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/business/the-business-of-names-an-etymology.html | THE BUSINESS OF NAMES: AN ETYMOLOGY | False | By Steele Commnger | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/1-linking-three-articles-117357.html | LINKING THREE ARTICLES | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/3-states-battling-over-waste-discharge-plan.html | 3 STATES BATTLING OVER WASTE DISCHARGE PLAN | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/follow-up-on-the-news-118759.html | FOLLOW UP ON THE NEWS | False | By Richard Haitch | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/no-headline-118763.html | No Headline | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/long-island-journal-111811.html | LONG ISLAND JOURNAL | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/bad-water-upsets-pattern-of-living.html | BAD WATER UPSETS PATTERN OF LIVING | False | By Robin Young Roe | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/kean-says-study-panel-saved-state-102.5-million.html | KEAN SAYS STUDY PANEL SAVED STATE $102.5 MILLION | False | By Joseph F. Sullivan | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/realestate/postings-for-sale.html | POSTINGS; FOR SALE | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/on-language-euph-will-be-served.html | ON LANGUAGE; EUPH WILL BE SERVED | False | By William Safire | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/westchester-guide-117510.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/louisville-defeats-nc-state-by-83-79.html | LOUISVILLE DEFEATS N.C. STATE BY 83-79 | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/opinion/space-station-in-the-ballot-box.html | Space Station in the Ballot Box | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/bedford-windmills-may-rise.html | BEDFORD WINDMILLS MAY RISE | False | By Gary Kriss | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/obstacles-block-gift-of-crop-surplus-to-needy.html | OBSTACLES BLOCK GIFT OF CROP SURPLUS TO NEEDY | False | By William Robbins | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/indians-in-flushing-blend-2-cultures.html | INDIANS IN FLUSHING BLEND 2 CULTURES | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/opinion/quandary-in-beirut.html | QUANDARY IN BEIRUT | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/topics-106554.html | TOPICS | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/mondale-is-ahead-in-campaign-funds.html | MONDALE IS AHEAD IN CAMPAIGN FUNDS | False | By Bernard Weinraub | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/news-summary-sunday-december-18-1983-international.html | NEWS SUMMARY; SUNDAY, DECEMBER 18, 1983; International | False | | 1983-12-22 | TX 1-249189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/needs-of-homeless-stressed.html | NEEDS OF HOMELESS STRESSED | False | By Marjorie Leahy | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/linn-cary-an-executive-is-married-to-ved-mehta-writer-at-cathedral.html | Linn Cary, an Executive, Is Married To Ved Mehta, Writer, at Cathedral | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/a-santa-for-special-families.html | A SANTA FOR SPECIAL FAMILIES | False | By Pete Mobilia | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/toys-may-change-but-nature-of-good-and-evil-doesn-t.html | TOYS MAY CHANGE BUT NATURE OF GOOD AND EVIL DOESN'T | False | By Martha Cooper | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/world/japan-elects-new-lower-house-today.html | JAPAN ELECTS NEW LOWER HOUSE TODAY | False | By Clyde Haberman | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/inspectors-check-toys-for-safety.html | INSPECTORS CHECK TOYS FOR SAFETY | False | By Peggy McCarthy | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/hellon-l-swoopes-and-kenneth-r-moore-marry.html | Hellon L. Swoopes and Kenneth R. Moore Marry | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/long-islanders-applying-lessons-firefighters-learn.html | LONG ISLANDERS; APPLYING LESSONS FIREFIGHTERS LEARN | False | By Lawrence Van Gelder | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/miss-eisenbeis-a-radio-editor-becomes-bride.html | Miss Eisenbeis, A Radio Editor, Becomes Bride | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/bonnie-weins-is-wed-to-a-film-editor.html | Bonnie Weins Is Wed to a Film Editor | False | | 1983-12-22 | TX 1-249189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/children-s-books-114970.html | CHILDREN'S BOOKS | False | By Jan Adkinsby Jan Adkins Politics Has Given Lying A Bad Name. In Point of Fact, Lying Can Sometimes Be An Attractive Skill, Even A Talent. Good Lying Is An Art Form and Makes Up A Healthy Part of American Folklore and Literature. Rip van Winkle, Mike Fink, Paul Bunyan, Pecos Bill and Garp Are All Mythical Heroes Imbued With Impossible Abilities and Adventures, Our Own Shadows Cast A Little Longer and Over Unfamiliar Ground. Mr. Xenon Zebulon Yowder Is One of Us. Glen Rounds'S Plain But Ambitious Protagonist Was Cast In Many of His Previous Tall Tales ("Mr. Yowder and the Giant Bull Snake,Mr. Yowder and the Lion Roar Capsules") and I Like Him, the World'S Bestest and Fastest Sign Painter." He Is A Man of Curiosity, A Mannerly and Pleasant Person With Confidence In His Own Ideas. He Is Not Deterred By His Lack of Funds Or of Investors In His Plan To Get Rid of Ox Teams and Haul Freight With Wagons Propelled By Sails and Wind Power. It Should Not Be Inferred That Telling Tall Tales Is Easy. Not A Bit. Competent Tales Begin With Truth and Are Textured With the Grit of Reality. Mr. Yowder and His Friends, His Work, His Part of the Country Are Carefully and Colorfully Rendered. the Adventure of the Windwagon, Using the Prairie Wind To Push Along Settlers' Conestoga Wagons, Begins In Homely Fact and Continues Along Logical Lines. Mr. Yowder Starts With A Windbuggy That Proves A Disaster and Then Builds A Full-Sized Windwagon That Takes Him and Some Potential Investors On A Wild Ride In Which They Outrace A Herd of Stampeding Buffalo. the Art Is In the Setup (AND THE FUN), and In the Way Mr. Yowder'S Exploits Peel Away From the Possible. Small Readers Will Enjoy the Book But It Is Probably Best Read Aloud, With the Straightest and Most Earnest Face You Can Supply. Jan Adkins'S Most Recent Novel For Young Readers IsA Storm Without Rain." | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/travel/montana-ski-ranch.html | MONTANA SKI RANCH | False | By Ruth Robinson | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/minneapolis-asked-to-attack-pornography-as-rights-issue.html | MINNEAPOLIS ASKED TO ATTACK PORNOGRAPHY AS RIGHTS ISSUE | False | | 1983-12-22 | TX 1-249189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/the-case-against-patriarchy.html | THE CASE AGAINST PATRIARCHY | False | By Phyllis Theroux | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/follow-up-on-the-news.html | FOLLOW UP ON THE NEWS | False | By Richard Haitch Protecting Boxers | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/tennessee-takes-citrus-bowl-30-23.html | Tennessee Takes Citrus Bowl, 30-23 | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/l-the-decline-of-college-standards-117424.html | THE DECLINE OF COLLEGE STANDARDS | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/tow-truck-rules-debted.html | TOW TRUCK RULES DEBTED | False | By Stephen Kleege | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/business/steering-greyhound-through-the-strike.html | STEERING GREYHOUND THROUGH THE STRIKE | False | By Leslie Wayne | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/knicks-defeat-bucks.html | KNICKS DEFEAT BUCKS | False | By Sam Goldaper | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/opinion/putting-the-arm-on-miss-liberty.html | Putting the Arm on Miss Liberty | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/what-s-holding-back-airbags.html | WHAT'S HOLDING BACK AIRBAGS | False | By Peter Passell | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/the-city-housing-problem-thats-spreading-here.html | THE CITY HOUSING PROBLEM THAT'S SPREADING HERE | False | By Michael E. Kirwan | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/l-death-of-commuter-laid-to-nj-transit-109468.html | Death of Commuter Laid to NJ Transit | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/melanie-gulden-is-engaged.html | Melanie Gulden Is Engaged | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/shoreham-approaches-its-day-of-reckoning.html | SHOREHAM APPROACHES ITS DAY OF RECKONING | False | By Alan Finder | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/panel-casts-vote-to-preserve-past.html | PANEL CASTS VOTE TO PRESERVE PAST | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/art-a-museum-collection-that-reflects-patrons-tastes.html | ART; A MUSEUM COLLECTION THAT REFLECTS PATRONS' TASTES | False | By Helen A. Harrison | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/basket-maker-looks-to-yard.html | BASKET MAKER LOOKS TO YARD | False | By Nancy Arumbedford | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/l-advice-to-cooperman-go-after-the-chiefs-120748.html | Advice to Cooperman: Go After the Chiefs | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/race-and-the-halfback.html | RACE AND THE HALFBACK | False | By David Bradley | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/drug-war-is-mainly-a-holding-action.html | DRUG WAR IS MAINLY A 'HOLDING ACTION' | False | By Leslie Maitland Werner | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/business/consumer-rates.html | CONSUMER RATES | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/realestate/new-tack-in-getting-homes-built.html | NEW TACK IN GETTING HOMES BUILT | False | By Alan S. Oser | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/world/us-pilot-program-in-salvadoran-area-in-danger-of-failing.html | U.S. PILOT PROGRAM IN SALVADORAN AREA IN DANGER OF FAILING | False | By Lydia Chavez, Special To the New York Times | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/moving-against-the-drunken-driver.html | MOVING AGAINST THE DRUNKEN DRIVER | False | By Susan Chira | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/l-animal-rights-098012.html | Animal Rights | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/no-headline-117030.html | No Headline | False | William Safire | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/crafts-2-ways-to-push-clay-to-its-limits.html | CRAFTS; 2 WAYS TO PUSH CLAY TO ITS LIMITS | False | By Patricia Malarcher | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/business/investing-when-little-guys-buy-treasury-debt.html | INVESTING; WHEN LITTLE GUYS BUY TREASURY DEBT | False | By Michael Quint | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/business/personal-finance-a-new-twist-in-pension-planning.html | PERSONAL FINANCE; A NEW TWIST IN PENSION PLANNING | False | By Deborah Rankin | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/poets-group-has-ties-to-state.html | POETS GROUP HAS TIES TO STATE | False | By Janet Gardner | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/crime-098015.html | CRIME | False | By Newgate Callendar | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/opinion/l-the-leaders-our-political-process-breeds-119500.html | THE LEADERS OUR POLITICAL PROCESS BREEDS | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/daphne-lefeaver-to-wed-cr-ball.html | DAPHNE LEFEAVER TO WED C.R. BALL | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/world/78-killed-and-21-hurt-in-a-madrid-discoth-eque-fire.html | 78 KILLED AND 21 HURT IN A MADRID DISCOTH EQUE FIRE | False | By John Darnton | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/wood-stoves-called-peril-to-new-england-air.html | WOOD STOVES CALLED PERIL TO NEW ENGLAND AIR | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/state-acknowledges-workers-illegally-cut-trees-in-preserve.html | STATE ACKNOWLEDGES WORKERS ILLEGALLY CUT TREES IN PRESERVE | False | By Harold Faber | 1983-12-22 | TX 1-249189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/fashion-view-a-question-of-self-expression.html | FASHION VIEW; A QUESTION OF SELF EXPRESSION | False | By Carrie Donovan | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/a-victory-can-redeem-saints.html | A VICTORY CAN REDEEM SAINTS | False | By Michael Janofsky | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/josephine-howell-to-wed-in-spring.html | Josephine Howell To Wed in Spring | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/miss-sturgis-w-s-neely-are-married.html | Miss Sturgis, W. S. Neely Are Married | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/opinion/proposals-to-revive-nucleararms-talks.html | PROPOSALS TO REVIVE NUCLEAR-ARMS TALKS | False | By Gerald C. Smith, Paul C. Warnke and John B. Rhinelander | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/westchester-journal-117466.html | WESTCHESTER JOURNAL | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/dogs-attack-antelope-herd.html | Dogs Attack Antelope Herd | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/state-to-enforce-code-for-building.html | STATE TO ENFORCE CODE FOR BUILDING | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/louise-nayer-a-poet-is-married-in-san-francisco.html | Louise Nayer, a Poet, Is Married in San Francisco | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/the-region-119585.html | THE REGION | False | By Richard Levine and Alan Finder | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/world/cambodia-s-rebels-grow-confident.html | CAMBODIA'S REBELS GROW CONFIDENT | False | By Colin Campbell | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/at-burn-center-painstaking-victories.html | AT BURN CENTER, PAINSTAKING VICTORIES | False | By Suzanne Dechillo | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/2-roles-for-scholar.html | 2 ROLES FOR SCHOLAR | False | By Rena Fruchter | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/reading-and-writing-author-worship.html | READING AND WRITING; AUTHOR WORSHIP | False | By le Anne Schreiber | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/reviving-the-german-question.html | REVIVING THE GERMAN QUESTION | False | By James M. Markham | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/i-insights-into-infancy-a-reply-117063.html | Insights Into Infancy: A Reply | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/paperback-best-sellers-mass-market-mass-market-paperbacks-are-soft-cover-books.html | PAPERBACK BEST SELLERS MASS MARKET Mass market paperbacks are soft-cover books sold at newsstands, variety stores and supermarkets, as well as in bookstores. This listing is based on computer-processed reports from bookstores and representative wholesalers with more than 40,000 outlets across the United States. 1 | False | | 1983-12-22 | |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/travel/l-italy-114979.html | Italy | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/origins-of-mythmaking-man.html | ORIGINS OF MYTH-MAKING MAN | False | By Wendy O'Flaherty | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/major-news-in-summary-119456.html | MAJOR NEWS IN SUMMARY | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/world/quake-rocks-central-asia.html | Quake Rocks Central Asia | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/opinion/aquino-on-the-future-of-the-philippines.html | AQUINO, ON THE FUTURE OF THE PHILIPPINES | False | By Spencer A. Sherman | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/world/splendor-on-a-large-scale.html | SPLENDOR ON A LARGE SCALE | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/travel/your-dollars-in-the-sun.html | YOUR DOLLARS IN THE SUN | False | By Richard J. Meislin | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/st-john-s-trounces-wagner-by-89-60.html | ST. JOHN'S TROUNCES WAGNER BY 89-60 | False | By Gordon S. White Jr. | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/concert-julliard-quartet.html | CONCERT: JULLIARD QUARTET | False | By Tim Page | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/realestate/l-smoke-detectors-120717.html | ; Smoke Detectors | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/acting-s-new-breed-commuters-between-stage-and-screen.html | ACTING'S NEW BREED: COMMUTERS BETWEEN STAGE AND SCREEN | False | By Samuel G. Freedman | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/travel/c-correction-correction-114981.html | CORRECTION Correction | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/christmas-past-is-still-present.html | CHRISTMAS PAST IS STILL PRESENT | False | By Nancy Crueger | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/sports-people-trillo-going-to-giants.html | SPORTS PEOPLE; Trillo Going to Giants | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/bridge-breaking-records-at-81.html | BRIDGE; BREAKING RECORDS AT 81 | False | By Alan Truscott | 1983-12-22 | TX 1-249189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/organization-aids-brooklyn-groups.html | ORGANIZATION AIDS BROOKLYN GROUPS | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/breaking-up-with-jake.html | BREAKING UP WITH JAKE | False | By Muriel Spark | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/ruth-porat-wed-to-law-student.html | Ruth Porat Wed To Law Student | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/world/american-group-says-manila-abuses-rights.html | AMERICAN GROUP SAYS MANILA ABUSES RIGHTS | False | By Robert Trumbull | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/world/around-the-world-australia-agrees-to-let-british-ship-use-dock.html | AROUND THE WORLD; Australia Agrees to Let British Ship Use Dock | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/5-year-term-in-vandal-killing.html | 5-Year Term in Vandal Killing | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/beirut-gives-congress-some-ecnd-thoughts.html | BEIRUT GIVES CONGRESS SOME ECND THOUGHTS | False | By Steven V. Roberts | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/hospices-new-rules-questioned.html | HOSPICES: NEW RULES QUESTIONED | False | By Sandra Friedland | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/the-world-120650.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/opinion/washington-christmas-in-the-capital.html | WASHINGTON; CHRISTMAS IN THE CAPITAL | False | By James Reston | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/emily-grob-weds-m-h.html | Emily Grob Weds M H | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/world/no-headline-119402.html | No Headline | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/reagan-s-new-budget-to-reflect-caution.html | REAGAN'S NEW BUDGET TO REFLECT CAUTION | False | By Steven R. Weisman | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/tax-break-zones-progress-slowly.html | TAX-BREAK ZONES PROGRESS SLOWLY | False | By Jane Perlez | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/headliners-119354.html | HEADLINERS | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/the-3wheel-live-i-a-car-of-the-future.html | THE 3-WHEEL LIVE I: A CAR OF THE FUTURE | False | By Bruce Jacobsen | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/major-news-in-summary-119441.html | MAJOR NEWS IN SUMMARY | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/art-history-of-old-lyme-is-still-growing.html | ART HISTORY OF OLD LYME IS STILL GROWING | False | By David Plavin | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/world/2-opposition-leaders-emerge-in-nicaragua.html | 2 OPPOSITION LEADERS EMERGE IN NICARAGUA | False | By Stephen Kinzer | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/obituaries/murray-siegel.html | MURRAY SIEGEL | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/engines-of-modernization.html | ENGINES OF MODERNIZATION | False | By Dolores Greenberg | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/business/tension-on-the-frontiers-of-libel.html | TENSION ON THE FRONTIERS OF LIBEL | False | By David E. Sanger | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/l-affluence-and-aid-on-campus-120735.html | Affluence and Aid On Campus | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/county-weighs-problems-in-transfer-of-brink-s-trial.html | COUNTY WEIGHS PROBLEMS IN TRANSFER OF BRINK'S TRIAL | False | By Franklin Whitehouse | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/teacher-shot-in-classroom.html | Teacher Shot in Classroom | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/in-the-arts-critics-choices-117004.html | IN THE ARTS: CRITICS' CHOICES | False | By John Russell | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/travel/island-hopping-in-the-lagoon.html | ISLAND HOPPING IN THE LAGOON | False | By Helen Giambruni | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/l-the-decline-of-college-standards-117472.html | THE DECLINE OF COLLEGE STANDARDS | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/art-view-lichtenstein-has-not-lost-his-power-to-provoke.html | ART VIEW; LICHTENSTEIN HAS NOT LOST HIS POWER TO PROVOKE | False | By John Russell | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/miss-steiner-captures-slalom-event-in-italy.html | Miss Steiner Captures Slalom Event in Italy | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/weaker-bumpers-on-most-new-cars.html | WEAKER BUMPERS ON MOST NEW CARS | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/for-supreme-court-s-calendar-a-rhode-island-nativity-scene.html | FOR SUPREME COURT'S CALENDAR, A RHODE ISLAND NATIVITY SCENE | False | By Dudley Clendinen | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/fund-proposed-by-reagan-faces-challenge.html | FUND PROPOSED BY REAGAN FACES CHALLENGE | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/arabesques-in-a-retrospective.html | ARABESQUES IN A RETROSPECTIVE | False | By Phyllis Braff | 1983-12-22 | TX 1-249189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/l-the-decline-of-college-standards-117383.html | The Decline of College Standards | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/new-york-state-court-system-asks-125-million-budget-rise.html | NEW YORK STATE COURT SYSTEM ASKS $125 MILLION BUDGET RISE | False | By Philip Shenon | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/travel/whats-doing-in-vermont.html | WHAT'S DOING IN VERMONT | False | By Dan Gillmor | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/alice-scovell-to-marry-stuart-coleman.html | Alice Scovell to Marry Stuart Coleman | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/how-lilco-and-suffolk-view-plans-for-evacuation.html | HOW LILCO AND SUFFOLK VIEW PLANS FOR EVACUATION | False | By Matthew L. Wald | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/after-decades-hunt-goes-on-for-the-last-christmas-tree.html | AFTER DECADES, HUNT GOES ON FOR THE LAST CHRISTMAS TREE | False | By Anne M. Walzer | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/joyous-sounds-of-the-season.html | JOYOUS SOUNDS OF THE SEASON | False | By Eleanor Charles | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/hearings-recall-indian-point.html | HEARINGS RECALL INDIAN POINT | False | By Matthew L. Wald | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/adirondacks-yield-a-fossil-unexpectedly.html | ADIRONDACKS YIELD A FOSSIL UNEXPECTEDLY | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/mary-tiffany-banker-to-marry-john-cross.html | MARY TIFFANY, BANKER, TO MARRY JOHN CROSS | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/claudia-leslie-and-dr-louis-b-lipschutz-to-wed.html | Claudia Leslie and Dr. Louis B. Lipschutz to Wed | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/junior-league-has-new-role.html | JUNIOR LEAGUE HAS NEW ROLE | False | By Karen Tortorella | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/film-view-it-seems-time-to-celebrate-cinematic-togetherness.html | FILM VIEW; IT SEEMS TIME TO CELEBRATE CINEMATIC TOGETHERNESS | False | By Vincent Canby | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/realestate/postings-west-sie-conversion.html | POSTINGS; WEST SIE CONVERSION | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/camera-some-gift-suggestions-for-the-photographer.html | CAMERA; SOME GIFT SUGGESTIONS FOR THE PHOTOGRAPHER | False | By Jack Manning | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/theater-merry-widow-at-its-merriest.html | THEATER; 'MERRY WIDOW' AT ITS MERRIEST | False | By Alvin Klein | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/the-nation-119611.html | THE NATION | False | By Michael Wright,Caroline Rand Herron and Carlyle C. Douglas Michael Wright, Caroline Rand Herron and Carlyle C. Douglas | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/travel/travel-advisory-114954.html | TRAVEL ADVISORY | False | By Lawrence Van Gelder | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaumby and About Women. | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/jean-seberg-on-the-london-stage.html | 'JEAN SEBERG' ON THE LONDON STAGE | False | By Michael Billington | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/massachusetts-gives-birth-centers-approval.html | MASSACHUSETTS GIVES BIRTH CENTERS APPROVAL | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/sports-people-evans-a-happy-tiger.html | SPORTS PEOPLE; Evans a Happy Tiger | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/scouts-helping-police-forces.html | SCOUTS HELPING POLICE FORCES | False | By Joseph Deitch | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/stamps-semipostals-to-help-those-in-need.html | STAMPS; SEMI-POSTALS TO HELP THOSE IN NEED | False | By Samuel A. Tower | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/world/5-killed-in-london-as-bomb-explodes-outside-harrods.html | 5 KILLED IN LONDON AS BOMB EXPLODES OUTSIDE HARRODS | False | By Jon Nordheimer , Special To the New York Times | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/travel/q-a-114948.html | Q & A | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/business/business-forum-how-big-thoughts-solve-big-problems.html | BUSINESS FORUM; HOW BIG THOUGHTS SOLVE BIG PROBLEMS | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/world/foundation-plans-grants-for-preventing-war.html | FOUNDATION PLANS GRANTS FOR PREVENTING WAR | False | By Kathleen Teltsch | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/about-port-authority-inspections.html | ABOUT PORT AUTHORITY INSPECTIONS | False | By Robert C. Janiszewski | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/model-trains-make-a-trip-from-the-past.html | MODEL TRAINS MAKE A TRIP FROM THE PAST | False | By Robert A. Hamilton | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/l-silence-114904.html | 'Silence' | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/unequal-partners.html | UNEQUAL PARTNERS | False | By Daniel Yergin | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/realestate/the-new-sidewalks-of-new-york.html | THE NEW SIDEWALKS OF NEW YORK | False | By Glenn Fowler | 1983-12-22 | TX 1-249189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/the-world-119431.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim Henry Giniger and Milt Freudenheim | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/the-.02-plain-papers-a-tale-of-2-poets.html | THE $.02 PLAIN PAPERS: A TALE OF 2 POETS | False | By Pamela Margoshes | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/woman-jailed-in-alien-case.html | Woman Jailed in Alien Case | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/army-works-on-a-blinding-laser.html | Army Works on a Blinding Laser | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/obituaries/william-g-chase-43-tested-memory-as-skill.html | William G. Chase, 43; Tested Memory as Skill | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/dance-mimi-garrard.html | DANCE: MIMI GARRARD | False | By Jennifer Dunning | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/joyous-sounds-of-christmas.html | JOYOUS SOUNDS OF CHRISTMAS | False | By Eleanor Charles | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/realestate/for-pocantico-hills-a-luxury-project.html | For Pocantico Hills, A Luxury Project | False | By Betsy Brown | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/a-certain-age.html | A CERTAIN AGE | False | By Joan D. Ayral | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/vikings-defeat-bengals.html | Vikings Defeat Bengals | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/sports-people-his-final-battle.html | SPORTS PEOPLE; His Final Battle | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/realestate/at-last-the-state-begins-exodus-from-trade-center.html | AT LAST, THE STATE BEGINS EXODUS FROM TRADE CENTER | False | By Lee A. Daniels | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/gruccis-seeking-new-site.html | GRUCCIS SEEKING NEW SITE | False | By John Rather | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/elizabeth-frawley-weds-smith-bagley.html | Elizabeth Frawley Weds Smith Bagley | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/miss-fleischmann-to-wed-in-february.html | Miss Fleischmann to Wed in February | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/brown-gives-team-edge-against-nets.html | BROWN GIVES TEAM EDGE AGAINST NETS | False | By Roy S. Johnson | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/sports-people-courtly-lessons.html | SPORTS PEOPLE; Courtly Lessons | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/peace-group-in-school-drive.html | PEACE GROUP IN SCHOOL DRIVE | False | By Louise Saul | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/german-expert-dies-in-leap-to-demonstrate-a-parachute.html | GERMAN EXPERT DIES IN LEAP TO DEMONSTRATE A PARACHUTE | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/the-contadora-push-for-peace-sputters.html | THE CONTADORA PUSH FOR PEACE SPUTTERS | False | By Richard J. Meislin | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/state-tries-to-keep-up-with-needs-of-vocational-education.html | STATE TRIES TO KEEP UP WITH NEEDS OF VOCATIONAL EDUCATION | False | By Peggy McCarthy | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/1665page-county-history-for-dippers-and-scholars.html | 1,665-PAGE COUNTY HISTORY FOR 'DIPPERS AND SCHOLARS | False | By George L. Mahoney | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/sports-of-the-times-billy-martin-s-back-room.html | SPORTS OF THE TIMES; BILLY MARTIN'S BACK ROOM | False | By Dave Anderson | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/c-correction-117521.html | CORRECTION | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/subway-snackers-arrested.html | Subway Snackers Arrested | False | AP | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/helen-a-fox-engaged-to-dana-john-o-brien.html | Helen A. Fox Engaged To Dana John O'Brien | False | | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/chandler-stops-muniz-in-7th-to-keep-bantamweight-title.html | CHANDLER STOPS MUNIZ IN 7TH TO KEEP BANTAMWEIGHT TITLE | False | By Michael Katz | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/theater-a-merry-widow-that-is-first-class.html | THEATER; A 'MERRY WIDOW THAT IS FIRST-CLASS | False | By Alvin Klein | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/style/women-and-investment-an-expert-says-they-are-too-fearful-of-risks.html | WOMEN AND INVESTMENT: AN EXPERT SAYS THEY ARE TOO FEARFUL OF RISKS | False | By Enid Nemy, Special To the New York Times | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/music-debuts-in-review-118753.html | MUSIC: DEBUTS IN REVIEW | False | By Tim Page | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/books/more-than-one-muse.html | MORE THAN ONE MUSE | False | By Noel Perrin | 1983-12-22 | TX 1-249189 |
| 1983-12-18 | 1983-12-18 | https://www.nytimes.com/1983/12/18/us/chicago-inquiry-shows-the-courts-hidden-side.html | CHICAGO INQUIRY SHOWS THE COURT'S HIDDEN SIDE | False | By Andrew H. Malcolm | 1983-12-22 | TX 1-249189 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/style/relationships-on-giving-to-whom-and-why.html | RELATIONSHIPS; ON GIVING: TO WHOM AND WHY | False | By Margot Slade | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/movies/film-society-to-honor-claudette-colbert.html | FILM SOCIETY TO HONOR CLAUDETTE COLBERT | False | By Eleanor Blau | 1983-12-22 | TX 1-252432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/opinion/surgery-not-aspirin-for-salvador.html | Surgery, Not Aspirin, for Salvador | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/style/frieda-kittay-and-a-phillip-goldsmith-are-wed.html | Frieda Kittay and A. Phillip Goldsmith Are Wed | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/warriors-99-clippers-97.html | Warriors 99 Clippers 97 | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/world/salvador-rightist-to-run-for-presidency.html | SALVADOR RIGHTIST TO RUN FOR PRESIDENCY | False | By Lydia Chavez | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/sports-world-specials-122347.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. and Michael Katz | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/rio-grande-drilling-reports-earnings-for-qtr-to-oct-31.html | RIO GRANDE DRILLING reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/sports-world-specials-122345.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. and Michael Katz | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/swanton-corp-reports-earnings-for-qtr-to-oct-31.html | SWANTON CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/business-digest-monday-december-19-1983.html | BUSINESS DIGEST MONDAY, DECEMBER 19, 1983 | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/opinion/chocolate-chip-off.html | Chocolate Chip-Off | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/the-city-revised-version-ofhowcarhit51.html | THE CITY; Revised Version OfHowCarHit51 | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/world/ira-admitting-bombing-says-leaders-didn-t-plan-it.html | I.R.A., ADMITTING BOMBING, SAYS LEADERS DIDN'T PLAN IT | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/opinion/l-streetwise-comity-117642.html | STREETWISE COMITY | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/treasury-s-list-heavy-this-week.html | TREASURY'S LIST HEAVY THIS WEEK | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/us/briefing-121084.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/winnebago-industries-inc-reports-earnings-for-qtr-to-nov-26.html | WINNEBAGO INDUSTRIES INC reports earnings for Qtr to Nov 26 | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/us/trapp-family-overcoming-adversity-again-reopens-lodge-in-stowe-vt.html | TRAPP FAMILY, OVERCOMING ADVERSITY AGAIN, REOPENS LODGE IN STOWE, VT. | False | By Ralph Blumenthal | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/us/busy-gerald-ford-adds-acting-to-his-repertory.html | BUSY GERALD FORD ADDS ACTING TO HIS REPERTORY | False | By Robert Lindsey | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/new-york-day-by-day-122193.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/style/wendy-liff-married-to-christopher-flynn-on-li.html | Wendy Liff Married to Christopher Flynn on L.I. | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/world/bonn-storm-kohl-digs-in.html | BONN STORM: KOHL DIGS IN | False | By James M. Markham | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/excerpts-from-the-study-commission-report-on-shoreham-nuclear-plant.html | EXCERPTS FROM THE STUDY COMMISSION REPORT ON SHOREHAM NUCLEAR PLANT | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/opinion/l-a-hub-of-terrorism-most-favored-by-us-117641.html | A HUB OF TERRORISM 'MOST FAVORED' BY US | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/opinion/on-un-peacekeeping.html | ON U.N. PEACEKEEPING | False | By Brian Urquhart | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/arts/recital-mark-peskanov.html | RECITAL: MARK PESKANOV | False | By Tim Page | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/movies/film-reuben-reuben-from-the-devires-book.html | FILM: 'REUBEN, REUBEN,' FROM THE DEVIRES BOOK | False | By Vincent Canby | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/accord-set-peugeot-layoffs-paris-dec-18-reuters-french-government-announced.html | Accord Set At Peugeot On Layoffs PARIS, Dec. 18 (Reuters) - The French Government announced a compromise agreement today with the auto maker Peugeot S.A. to lay off almost 2,000 workers at its Talbot plant west of Paris, paving the way for an end to a strike over layoff plans. | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/us/rainy-period-likely-to-continue.html | RAINY PERIOD LIKELY TO CONTINUE | False | By Walter Sullivan | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/opinion/l-surgery-held-up-by-procrastination-117644.html | SURGERY HELD UP BY PROCRASTINATION | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/us-rule-on-bank-fees-draws-fire.html | U.S. RULE ON BANK FEES DRAWS FIRE | False | By Raymond Bonner | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/seafirst-names-vice-chairman.html | Seafirst Names Vice Chairman | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/us/atlanta-s-lack-of-public-toilets-spurs-debate.html | ATLANTA'S LACK OF PUBLIC TOILETS SPURS DEBATE | False | By William E. Schmidt | 1983-12-22 | TX 1-252432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/business/philips-plans-takeover-grundig-amsterdam-dec-18-reuters-consortium-led-dutch.html | Philips Plans Takeover Of Grundig AMSTERDAM, Dec. 18 (Reuters) - A consortium led by the Dutch electronics giant NV Philips Gloeilampenfabrieken and including several European banks will take over Grundig of West Germany next April, Philips said today. | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/world/around-the-world-kidnappers-send-an-ear-to-rome-jewelry-family.html | AROUND THE WORLD; Kidnappers Send an Ear To Rome Jewelry Family | False | AP | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/nit-in-danger-again-may-seek-foreign-teams.html | N.I.T., IN DANGER AGAIN, MAY SEEK FOREIGN TEAMS | False | By Gordon S. White Jr. | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/market-place-vartanig-g-vartan-rate-worries-and-optimism.html | Market Place Vartanig G. Vartan Rate Worries and Optimism | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/donors-to-neediest-express-thanks-for-own-well-being.html | DONORS TO NEEDIEST EXPRESS THANKS FOR OWN WELL-BEING | False | By Walter H. Waggoner | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/sports-world-specials-120966.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. and Michael Katz | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/no-headline-124784.html | No Headline | False | By Philip H. Dougherty | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/world/japanese-voters-deal-big-setback-to-ruling-party.html | JAPANESE VOTERS DEAL BIG SETBACK TO RULING PARTY | False | By Clyde Haberman, Special To the New York Times | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Shepard | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/briefs-121033.html | BRIEFS | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/world/for-paris-it-s-time-to-woo-moscow.html | FOR PARIS, IT'S TIME TO WOO MOSCOW | False | By John Vinocur | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/new-york-day-by-day-122197.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/bronx-commuter-bus-line-struck.html | BRONX COMMUTER BUS LINE STRUCK | False | AP | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/advertising-122412.html | ADVERTISING | False | By Philip H. Dougherty | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/us/no-means-test-sought-one-us-official-says.html | No Means Test Sought, One U.S. Official Says | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/opinion/l-how-us-labor-is-tackling-the-fix-it-is-int-o-the-editor-117646.html | HOW U.S. LABOR IS TACKLING THE 'FIX' IT IS INT o the Editor: | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/us/around-the-nation-9-policemen-suspended-after-suspect-dies.html | AROUND THE NATION; 9 Policemen Suspended After Suspect Dies | False | AP | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/scores-on-reading-tests-given-city-s-schools.html | SCORES ON READING TESTS GIVEN CITY'S SCHOOLS | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/world/mideast-bombers-hard-to-pin-down.html | MIDEAST BOMBERS: HARD TO PIN DOWN | False | By Joel Brinkley | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/us/the-calendar-monday.html | The Calendar ; Monday | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/us/door-to-door-hunt-pressed-in-kidnapping-of-an-infant.html | Door-to-Door Hunt Pressed In Kidnapping of an Infant | False | AP | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/world/the-un-today-dec-19-1983.html | The U.N. Today: Dec. 19, 1983 | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/new-prosperity-brings-discord-to-the-east-village.html | NEW PROSPERITY BRINGS DISCORD TO THE EAST VILLAGE | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/swiss-skier-wins-world-cup-race.html | Swiss Skier Wins World Cup Race | False | AP | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/business-people-chief-of-enterprise-oil-prepares-to-build-team.html | BUSINESS PEOPLE; Chief of Enterprise Oil Prepares to Build Team | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/state-panel-s-study-of-shoreham-atom-plant-ends-in-wide-disagreement.html | STATE PANEL'S STUDY OF SHOREHAM ATOM PLANT ENDS IN WIDE DISAGREEMENT | False | By Matthew L. Wald | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/hitachi-yields-on-software.html | Hitachi Yields On Software | False | AP | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/credit-markets-fed-s-watchers-nervous-on-outlook.html | CREDIT MARKETS Fed's Watchers Nervous on Outlook | False | By Michael Quint | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/fehr-stand-regrettable.html | Fehr Stand Regrettable | False | DAVE ANDERSON | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/new-york-day-by-day-122199.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/quotation-of-the-day-121720.html | Quotation of the Day | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/possis-corp-reports-earnings-for-qtr-to-oct-31.html | POSSIS CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-252432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/economists-optimistic-on-84.html | ECONOMISTS OPTIMISTIC ON '84 | False | By Thomas J. Lueck | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/gunman-kills-2-women-in-cornell-dormitory.html | GUNMAN KILLS 2 WOMEN IN CORNELL DORMITORY | False | By Robert D. McFadden | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/why-leonard-can-t-resist-the-ring.html | WHY LEONARD CAN'T RESIST THE RING | False | By Ira Berkow | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/world/setback-in-syria-on-lebanon-talks.html | SETBACK IN SYRIA ON LEBANON TALKS | False | By Judith Miller | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/news/concert-st-cecilia-ensemble.html | CONCERT: ST. CECILIA ENSEMBLE | False | By Bernard Holland | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/nets-beaten-by-nuggets-122-118.html | NETS BEATEN BY NUGGETS, 122-118 | False | By Roy S. Johnson | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/mood-glum-for-greek-shipping-industry.html | MOOD GLUM FOR GREEK SHIPPING INDUSTRY | False | By Marvine Howe | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/washington-watchjonathan-fuerbringer-regan-adding-columnist-role.html | Washington WatchJonathan Fuerbringer Regan Adding Columnist Role | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/opinion/l-opening-a-best-kept-secret-package-117640.html | OPENING A 'BEST-KEPT-SECRET' PACKAGE | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/news-summary-monday-december-19-1983-international.html | NEWS SUMMARY; MONDAY, DECEMBER 19, 1983 International | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/us/facts-perplexing-in-texas-robbery.html | FACTS PERPLEXING IN TEXAS ROBBERY | False | By Peter Applebome | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/texas-energies-inc-reports-earnings-for-qtr-to-oct-31.html | TEXAS ENERGIES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/us/loophole-in-law-raises-concern-about-privacy-in-computer-age.html | LOOPHOLE IN LAW RAISES CONCERN ABOUT PRIVACY IN COMPUTER AGE | False | By David Burnham, Special To the New York Times | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/us-to-ask-fair-trade-in-services.html | U.S. TO ASK 'FAIR' TRADE IN SERVICES | False | By Clyde H. Farnsworth | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/books/books-of-the-times-121856.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/business-people-121137.html | BUSINESS PEOPLE | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/world/spanish-moderate-leads-communists.html | SPANISH MODERATE LEADS COMMUNISTS | False | AP | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/overcharges-seen-in-love-canal-job.html | OVERCHARGES SEEN IN LOVE CANAL JOB | False | By Selwyn Raab | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/castle-bid-for-pepper-extended.html | CASTLE BID FOR PEPPER EXTENDED | False | By Robert J. Cole | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/oil-reserve-s-confidence-high.html | OIL RESERVE'S CONFIDENCE HIGH | False | By Robert D. Hershey Jr. | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/last-four-berths-in-playoffs-are-settled.html | LAST FOUR BERTHS IN PLAYOFFS ARE SETTLED | False | By William N. Wallace | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/gunman-shot-to-death-by-grocer-in-the-bronx.html | Gunman Shot to Death By Grocer in the Bronx | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/arts/music-noted-in-brief-carrie-smith-performs-blues-and-whatever.html | MUSIC/NOTED IN BRIEF; Carrie Smith Performs 'Blues and Whatever' | False | By John S. Wilson | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/arts/ballet-dancers-switch-roles-in-nutcracker.html | BALLET: DANCERS SWITCH ROLES IN 'NUTCRACKER' | False | By Jennifer Dunning | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/advertising-digital-plans-to-shift-its-corporate-account.html | ADVERTISING ; Digital Plans to Shift Its Corporate Account | False | By Philip H. Dougherty | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/us/nuclear-weapon-tested.html | Nuclear Weapon Tested | False | AP | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/smith-chief-to-retire.html | Smith Chief to Retire | False | AP | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/beckman-sets-layoffs.html | Beckman Sets Layoffs | False | AP | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/world/us-soviet-contacts-remain-strong-at-lower-levels.html | U.S.-SOVIET CONTACTS REMAIN STRONG AT LOWER LEVELS | False | By E. J. Dionne Jr. | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/arts/musicnoted-in-brief-the-vienna-choir-boys-return-to-carnegie-hall.html | MusicNoted in Brief; The Vienna Choir Boys Return to Carnegie Hall | False | By Bernard Holland | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/us/black-students-to-do-recruiting.html | BLACK STUDENTS TO DO RECRUITING | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/world/around-the-world-280-escape-injury-in-canadian-jet-fire.html | AROUND THE WORLD; 280 Escape Injury In Canadian Jet Fire | False | AP | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/advertising-122414.html | ADVERTISING | False | By Philip H. Dougherty | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/red-wings-tie-flyers-on-late-goal.html | RED WINGS TIE FLYERS ON LATE GOAL | False | AP | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/arts/music-the-dessoff-choirs.html | MUSIC: THE DESSOFF CHOIRS | False | By Tim Page | 1983-12-22 | TX 1-252432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/style/a-program-to-help-men-stop-battering-women.html | A PROGRAM TO HELP MEN STOP BATTERING WOMEN | False | By Nadine Brozan | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/urs-corp-reports-earnings-for-year-to-oct-31.html | URS CORP reports earnings for Year to Oct 31 | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/us/true-hunger-and-malnutrition-cases-are-growing-problems-say.html | TRUE HUNGER AND MALNUTRITION CASES ARE GROWING PROBLEMS, EXPERTS SAY | False | By Robert Pear | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/building-of-2-ships-lifts-hopes-in-us.html | BUILDING OF 2 SHIPS LIFTS HOPES IN U.S. | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/us/no-headline-121983.html | No Headline | False | By Frances Frank Marcus | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/pastor-confident-of-miracle-to-help-rebuild-burned-church.html | PASTOR CONFIDENT OF 'MIRACLE TO HELP REBUILD BURNED CHURCH | False | By Ari L. Goldman | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/us/new-teacher-plan-in-north-carolina.html | NEW TEACHER PLAN IN NORTH CAROLINA | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/radiant-technology-corp-reports-earnings-for-qtr-to-sept-30.html | RADIANT TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/new-york-hospital-planning-to-help-facility-in-jamaica.html | NEW YORK HOSPITAL PLANNING TO HELP FACILITY IN JAMAICA | False | By Ronald Sullivan | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/mcdonald-signs.html | McDonald Signs | False | AP | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/us/california-city-workers-told-give-back-some-wages-13santa-clara-calif-dec-18-upi.html | CALIFORNIA CITY WORKERS TOLD TO GIVE BACK SOME WAGES 13SANTA CLARA, Calif., Dec. 18 (UPI) - Not only will there be no Christmas bonuses for 350 city employees here, but officials also say the employes have been overpaid all year long and must give the money back. The overpayments range from $200 to $1,000 a person. | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/opinion/no-headline-122413.html | No Headline | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/arts/jazz-artie-shaw-returns-at-73.html | JAZZ: ARTIE SHAW RETURNS AT 73 | False | By John S. Wilson | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/no-headline.html | No Headline | False | By Philip H. Douhgerty | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/us/around-the-nation-at-least-6-die-in-detroit-fire.html | AROUND THE NATION; At Least 6 Die In Detroit Fire | False | AP | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/gasoline-use-turns-higher-los-angeles-dec-18-ap-long-decline-gasoline.html | Gasoline Use Turns Higher LOS ANGELES, Dec. 18 (AP) - A long decline in gasoline consumption has begun to turn around, Dan Lundberg, an industry analyst, said today. | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/rams-win-gain-playoffs.html | RAMS WIN, GAIN PLAYOFFS | False | By Michael Janofsky | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/arts/peg-closes.html | 'Peg' Closes | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/china-ship-talks-fail-peking-dec-18-upi-negotiations-between-united-states-china.html | China Ship Talks Fail PEKING, Dec. 18 (UPI) - Negotiations between the United States and China on renewing a shipping agreement have collapsed, industry sources said today. As a result, they said, Peking is expected to impose new restrictions on American vessels that use Chinese ports. | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/world/synod-of-bishops-proposals-reflect-its-ambiguous-role.html | SYNOD OF BISHOPS PROPOSALS REFLECT ITS AMBIGUOUS ROLE | False | By Kenneth A. Briggs | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/soviets-top-usa.html | Soviets Top U.S.A. | False | AP | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/us/rhodes-scholars-announced-a-first-for-a-hispanic-woman.html | RHODES SCHOLARS ANNOUNCED; A FIRST FOR A HISPANIC WOMAN | False | AP | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/commoditiesh-j-maidenberg-updating-training-of-traders.html | CommoditiesH. J. Maidenberg Updating Training Of Traders | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/opinion/abroad-at-home-lebanon-and-vietnam.html | ABROAD AT HOME; LEBANON AND VIETNAM | False | By Tony Lewis | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/the-coaching-role-is-changing-with-the-times.html | THE COACHING ROLE IS CHANGING WITH THE TIMES | False | By Peter Alfano | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/executive-changes-121003.html | EXECUTIVE CHANGES | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/outdoors-duck-hunting-in-style-following-a-big-breakfast.html | OUTDOORS; DUCK HUNTING IN STYLE, FOLLOWING A BIG BREAKFAST | False | By Nelson Bryant | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/jets-lineup-to-change-by-1984.html | JETS' LINEUP TO CHANGE BY 1984 | False | By Gerald Eskenazi | 1983-12-22 | TX 1-252432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/arts/music-noted-in-brief-122218.html | MUSIC/NOTED IN BRIEF; | False | By Edward Rothstein | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/spire-corp-reports-earnings-for-qtr-to-sept-30.html | SPIRE CORP reports earnings for Qtr to Sept 30 | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/7-are-suspended-for-drugs.html | 7 Are Suspended for Drugs | False | AP | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/bridge-manfieldof-regional.html | Bridge: Manfieldof Regional | False | By Alan Truscott | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/arts/holiday-sales-thriving-at-met-museum.html | HOLIDAY SALES THRIVING AT MET MUSEUM | False | By Sandra Salmans | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/obituaries/weston-c-pullen-jr.html | WESTON C. PULLEN Jr. | False | | | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/obituaries/sam-a-lopin.html | SAM A. LOPIN | False | | | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/us/a-novelty-treat-for-the-dog-that-has-everything.html | A NOVELTY TREAT FOR THE DOG THAT HAS EVERYTHING | False | By Judith Cummings, Special To the New York Times | | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/companies-battle-airlines-on-bonuses.html | COMPANIES BATTLE AIRLINES ON BONUSES | False | By Agis Salpukas | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/style/americans-assess-15-years-of-feminism.html | AMERICANS ASSESS 15 YEARS OF FEMINISM | False | By Judy Klemesrud | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/provigo-inc-reports-earnings-for-12wks-to-nov-5.html | PROVIGO INC reports earnings for 12wks to Nov 5 | False | | | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/giants-scatter-and-look-to-future.html | GIANTS SCATTER AND LOOK TO FUTURE | False | By Frank Litsky | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/us/around-the-nation-teacher-pact-approved-in-duluth-ending-strike.html | AROUND THE NATION; Teacher Pact Approved In Duluth, Ending Strike | False | AP | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/the-city-2-cabbies-found-slain-in-brooklyn.html | THE CITY; 2 Cabbies Found Slain in Brooklyn | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/stang-hydronics-inc-reports-earnings-for-qtr-to-sept-30.html | STANG HYDRONICS INC reports earnings for Qtr to Sept 30 | False | | | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/monday-sports-football.html | MONDAY SPORTS Football | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/question-box.html | Question Box | False | S. Lee Kanner | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/world/aboard-beirut-bound-ship-a-b-movie.html | ABOARD BEIRUT-BOUND SHIP: A 'B' MOVIE | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/world/polish-fugitive-urges-long-march.html | POLISH FUGITIVE URGES 'LONG MARCH' | False | By John Kifner | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/no-headline-124747.html | No Headline | False | By Philip H. Dougherty | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/advertising-henderson-graf-doyle-in-merger.html | Advertising; Henderson, Graf, Doyle In Merger | False | Philip H. Dougherty | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/world/us-warships-hit-syrian-positions-in-lebanon-hills.html | U.S. WARSHIPS HIT SYRIAN POSITIONS IN LEBANON HILLS | False | By Alan Cowell, Special To the New York Times | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/us/neighbors-lose-suit-on-christmas-display.html | Neighbors Lose Suit on Christmas Display | False | AP | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/business-people-super-salesman-behind-dr-pepper.html | BUSINESS PEOPLE; SUPER-SALESMAN BEHIND DR PEPPER | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/us/around-the-nation-father-objects-to-black-as-pageant-escort.html | AROUND THE NATION; Father Objects to Black As Pageant Escort | False | AP | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/sports-world-specials-problem-in-perth.html | SPORTS WORLD SPECIALS; Problem in Perth | False | By Robert Mcg. Thomas Jr. and Michael Katz | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/opinion/topics-anonymous-samaritans.html | TOPICS; Anonymous Samaritans | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/us/cartoon-sleuth-prowls-at-library-of-congress.html | CARTOON SLEUTH PROWLS AT LIBRARY OF CONGRESS | False | By Marjorie Hunter | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/advertising-122490.html | ADVERTISING | False | By Philip H. Dougherty | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/rangers-unsure-what-is-wrong.html | Rangers Unsure What Is Wrong | False | By Craig Wolff | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/opinion/good-fences-bad-idea.html | GOOD FENCES, BAD IDEA | False | By Nicholas O. Berry | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/rent-a-center-reports-earnings-for-qtr-to-oct-31.html | RENT-A-CENTER reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/us/airline-safety-check-ordered-transportation-leader-orders-safety-review.html | Airline Safety Check Ordered ; Transportation Leader Orders Safety Review | False | AP | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/style/roberta-brown-a-lawyer-is-wed-to-sylvan-i-zeiden.html | Roberta Brown, a Lawyer, Is Wed to Sylvan I. Zeiden | False | | 1983-12-22 | TX 1-252432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/new-york-day-by-day-121258.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/the-islanders-are-better-not-older.html | The Islanders Are Better, Not Older | False | George Vecsey | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/spw-corp-reports-earnings-for-qtr-to-oct-31.html | SPW CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/advertising-122538.html | ADVERTISING | False | By Philip H. Dougherty | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/university-patents-inc-reports-earnings-for-qtr-to-oct-31.html | UNIVERSITY PATENTS INC reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/arts/tv-van-dyke-and-caesar-in-movie.html | TV: VAN DYKE AND CAESAR IN MOVIE | False | By John J. O'Connor | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/holtz-resigns-as-coach-at-arkansas.html | Holtz Resigns as Coach at Arkansas | False | AP | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/arts/dance-andrew-jannetti.html | DANCE: ANDREW JANNETTI | False | By Jack Anderson | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/opinion/in-the-nation-why-turn-the-screw.html | IN THE NATION; WHY TURN THE SCREW? | False | By Tom Wicker | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/no-headline-124710.html | No Headline | False | By Philip H. Dougherty | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/opinion/topics-holiday-giving.html | Topics Holiday Giving | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/world/venezuelan-workers-find-the-well-has-run-dry.html | VENEZUELAN WORKERS FIND THE WELL HAS RUN DRY | False | By James Lemoyne | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/arts/music-9-pieces-by-hal-freedman.html | MUSIC: 9 PIECES BY HAL FREEDMAN | False | By Jon Pareles | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/opinion/l-american-nuclear-industry-s-millstone-117648.html | AMERICAN NUCLEAR INDUSTRY'S MILLSTONE | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/11307-see-chiefs-rout-broncos-48-17.html | 11,307 SEE CHIEFS ROUT BRONCOS, 48-17 | False | AP | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/us/congress-women-are-shunning-senate-races.html | CONGRESS; WOMEN ARE SHUNNING SENATE RACES | False | By Steven V. Roberts | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/opinion/back-to-the-ritual-of-death.html | Back to the Ritual of Death | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/errors-are-fewer-for-ray-williams.html | ERRORS ARE FEWER FOR RAY WILLIAMS | False | By Sam Goldaper | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/output-off-in-belgium.html | Output Off in Belgium | False | AP | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/business/sales-rise-for-world-s-stores.html | SALES RISE FOR WORLD'S STORES | False | | 1983-12-22 | TX 1-252432 |
| 1983-12-19 | 1983-12-19 | https://www.nytimes.com/1983/12/19/us/underinsured-have-trouble-finding-doctors-study-says.html | UNDERINSURED HAVE TROUBLE FINDING DOCTORS STUDY SAYS | False | AP | 1983-12-22 | TX 1-252432 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/unimed-inc-reports-earnings-for-year-to-sept-30.html | UNIMED INC reports earnings for Year to Sept 30 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/us/the-perils-of-winter-prove-rife.html | THE PERILS OF WINTER PROVE RIFE | False | By Iver Peterson | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/big-board-s-choice-as-chief.html | BIG BOARD'S CHOICE AS CHIEF | False | By Michael Blumstein | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/science/emotional-deprivation-seen-as-devastating-form-of-child-abuse.html | EMOTIONAL DEPRIVATION SEEN AS DEVASTATING FORM OF CHILD ABUSE | False | By Jane E. Brody | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/2-companies-buy-7.9-castle-two-companies-disclosed-joint-securities-exchange.html | 2 Companies Buy 7.9% of Castle Two companies disclosed in a joint Securities and Exchange Commission filing that they had purchased 7.9 percent of the stock of Castle & Cooke Inc., the food-products concern based in Honolulu that is trying to buy the Dr Pepper Company. The United Financial Corporation of Houston said it had bought 4.1 percent of Castle & Cooke, while MCO Holdings Inc. of Los Angeles said it owns 3.8 p rcent. The two companies said the stock position was for investment purposes, but added that they might buy more and might meet with Castle & Cooke's management. | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/stress-and-how-to-deal-with-it-is-a-part-of-coaching.html | STRESS, AND HOW TO DEAL WITH IT, IS A PART OF COACHING | False | By Jane Gross | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/dow-up-2.44-to-1244.61-volume-off.html | Dow Up 2.44, to 1,244.61; Volume Off | False | By Alexander R. Hammer | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/world/around-the-world-australian-resigns-after-agents-hotel-raid.html | AROUND THE WORLD; Australian Resigns After Agents' Hotel Raid | False | AP | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/nordson-corp-reports-earnings-for-qtr-to-oct-30.html | NORDSON CORP reports earnings for Qtr to Oct 30 | False | | 1983-12-22 | TX 1-252426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/world/un-denounces-us-israel-pact.html | U.N. DENOUNCES U.S.-ISRAEL PACT | False | By Richard Bernstein | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/science/science-watch-125007.html | SCIENCE WATCH | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/world/greece-and-rumania-in-appeal.html | GREECE AND RUMANIA IN APPEAL | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/world/gsa-chief-shifting-jobs.html | G.S.A. Chief Shifting Jobs | False | AP | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/us/broadcast-by-reagn-is-scheduled-tonight.html | Broadcast by Reagan Is Scheduled Tonight | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/science/the-doctor-s-world-drastic-solution-offered-for-the-physician-glut.html | THE DOCTOR'S WORLD; 'DRASTIC SOLUTION OFFERED FOR THE PHYSICIAN GLUT | False | By Lawrence K. Altman, M.d. | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/farah-manufacturing-co-reports-earnings-for-qtr-to-oct-31.html | FARAH MANUFACTURING CO reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/us/politics-reporter-s-notebook-percentages.html | POLITICS; REPORTER'S NOTEBOOK: PERCENTAGES | False | By Howell Raines | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/us/glenn-team-fighting-with-backs-to-wall-in-new-hampshire.html | GLENN TEAM FIGHTING WITH BACKS TO WALL IN NEW HAMPSHIRE | False | By Hedrick Smith | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/asa-ltd-reports-earnings-for-year-to-nov-30.html | ASA LTD reports earnings for Year to Nov 30 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/obituaries/frances-quinn-o-neill.html | FRANCES QUINN O'NEILL | False | AP | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/oceaneering-international-inc-reports-earnings-for-year-to-oct-31.html | OCEANEERING INTERNATIONAL INC reports earnings for Year to Oct 31 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/packers-dismiss-starr-coach-bart-starr-former-quarterback-green-packers-their.html | PACKERS DISMISS STARR AS COACH Bart Starr, the former quarterback of the Green Packers and their coach since 1975, was dismissed yesterday with his entire staff. | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/dwg-corp-reports-earnings-for-qtr-to-oct-31.html | DWG CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/us/14-poisonings-laid-to-eating-of-mushroom.html | 14 POISONINGS LAID TO EATING OF MUSHROOM | False | AP | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/us/faith-and-fatalism-mix-in-security-wary-capital.html | FAITH AND FATALISM MIX IN SECURITY-WARY CAPITAL | False | By Francis X. Clines | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/science/science-watch-122939.html | SCIENCE WATCH | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/scouting-125308.html | SCOUTING | False | By Michael Katz | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/advertising-using-imp-to-create-campaigns.html | Advertising; Using IMP To Create Campaigns | False | Philip H. Dougherty | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/mrs-reagan-pays-a-call-on-children-in-hospital.html | MRS. REAGAN PAYS A CALL ON CHILDREN IN HOSPITAL | False | By John T. McQuiston | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/universal-money-centers-inc-reports-earnings-for-qtr-to-oct-31.html | UNIVERSAL MONEY CENTERS INC reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/49ers-trounce-cowboys-42-17.html | 49ers TROUNCE COWBOYS, 42-17 | False | By Michael Janofsky | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/opinion/what-90-cents-will-buy-after-all-speakers-public-hearings-denounced-new-york.html | What 90 Cents Will Buy After all the speakers at public hearings denounced a New York transit fare increase, a reluctant majority of the M.T.A. board voted to raise the fare and most of its bridge and tunnel tolls by 20 percent. That will mean a 90-cent ride on city buses or subways. | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/world/china-s-prey-spiritual-pollution-proves-elusive.html | CHINA'S PREY, SPIRITUAL POLLUTION,' PROVES ELUSIVE | False | By Christopher S. Wren | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/s-a-l-cable-communications-inc-reports-earnings-for-qtr-to-oct-31.html | S A L CABLE COMMUNICATIONS INC reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/opinion/foreign-affairs-history-as-justice.html | FOREIGN AFFAIRS; History As Justice | False | By Flora Lewis | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/opinion/rid-housing-of-bias-against-children-122985.html | RID HOUSING OF BIAS AGAINST CHILDREN | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/kit-manufacturing-co-reports-earnings-for-qtr-to-oct-31.html | KIT MANUFACTURING CO reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/at-midpoint-in-his-senate-term-d-amato-takes-stock.html | AT MIDPOINT IN HIS SENATE TERM, D'AMATO TAKES STOCK | False | By Jane Perlez | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/radix-ventures-inc-reports-earnings-for-qtr-to-oct-31.html | RADIX VENTURES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/world/around-the-world-turkish-leader-offers-friendship-to-greece.html | AROUND THE WORLD; Turkish Leader Offers Friendship to Greece | False | | 1983-12-22 | TX 1-252426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/harding-carpets-ltd-reports-earnings-for-qtr-to-oct-31.html | HARDING CARPETS LTD reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/injured-marine-welcomed-like-general-in-hometown.html | INJURED MARINE WELCOMED LIKE GENERAL IN HOMETOWN | False | By Michael Winerip | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/world/poland-showing-day-after.html | POLAND SHOWING 'DAY AFTER' | False | By Sally Bedell Smith | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/american-greetings-corp-reports-earnings-for-qtr-to-nov-30.html | AMERICAN GREETINGS CORP reports earnings for Qtr to Nov 30 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/advertising-124640.html | ADVERTISING | False | By Philip H. Dougherty | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/new-york-day-by-day-125098.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/generals-naming-michaels-today.html | GENERALS NAMING MICHAELS TODAY | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/allnet-communications-reports-earnings-for-qtr-to-sept-30.html | ALLNET COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/williams-industries-inc-reports-earnings-for-qtr-to-oct-31.html | WILLIAMS INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/world/israeli-shelling-causes-a-delay-in-arafat-s-exit.html | ISRAELI SHELLING CAUSES A DELAY IN ARAFAT'S EXIT | False | By Alan Cowell, Special To the New York Times | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/the-city-birdsworth-5000-stolen-from-zoo.html | THE CITY; Birds Worth $5,000 Stolen From Zoo | False | By United Press International | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/finance-new-issues-124605.html | FINANCE/NEW ISSUES | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/world/japanese-expect-little-shift-in-economy-because-of-vote.html | JAPANESE EXPECT LITTLE SHIFT IN ECONOMY BECAUSE OF VOTE | False | By Steve Lohr | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/crime-rises-in-a-darkened-washington-sq-park.html | CRIME RISES IN A DARKENED WASHINGTON SQ. PARK | False | By Howard Blum | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/obituaries/dr-william-reinmuth.html | DR. WILLIAM REINMUTH | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/southern-hospitality-corp-reports-earnings-for-qtr-to-nov-30.html | SOUTHERN HOSPITALITY CORP reports earnings for Qtr to Nov 30 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/steel-output-up-1.5-by-the-associated-press.html | Steel Output Up 1.5% By The Associated Press | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/science/education-aid-for-the-employed.html | EDUCATION; AID FOR THE EMPLOYED | False | By Gene I. Maeroff | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/rhodes-inc-reports-earnings-for-qtr-to-nov-30.html | RHODES INC reports earnings for Qtr to Nov 30 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/new-york-day-by-day-124447.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/opinion/l-about-adoption-real-and-make-believe-122987.html | ; ABOUT ADOPTION, REAL AND MAKE-BELIEVE | False | | | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/starts-rise-in-housing-by-the-associated-press.html | Starts Rise In Housing By The Associated Press | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/new-york-day-by-day-125046.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/world/korea-jet-report-denies-soviet-plea.html | KOREA JET REPORT DENIES SOVIET PLEA | False | By Richard Witkin | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/world/poland-s-priests-told-to-shun-politics.html | POLAND'S PRIESTS TOLD TO SHUN POLITICS | False | By John Kifner | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/mideast-oil-states-cut-bank-funds.html | MIDEAST OIL STATES CUT BANK FUNDS | False | By Paul Lewis | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/gm-and-toyota-hit-ftc-snag.html | G.M. and Toyota Hit F.T.C. Snag | False | By Robert D. Hershey Jr. | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/us/full-police-powers-urged-for-epa-law-enforcers.html | FULL POLICE POWERS URGED FOR E.P.A. LAW ENFORCERS | False | AP | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/tuesday-december-20-1983-international.html | TUESDAY, DECEMBER 20, 1983 International | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/arts/concert-grande-bande-and-boychoir.html | CONCERT: GRANDE BANDE AND BOYCHOIR | False | By Bernard Holland | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/the-region-deadlineforjersey-on-redistricting.html | THE REGION; DeadlineforJersey On Redistricting | False | AP | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/style/gift-baskets-for-all-seasons.html | GIFT BASKETS FOR ALL SEASONS | False | By Anne-Marie Schiro | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/us/exit-polls-of-voters-pose-question-of-news-vs-effect-on-elections.html | EXIT POLLS OF VOTERS POSE QUESTION OF NEWS VS. EFFECT ON ELECTIONS | False | By Jonathan Friendly | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/credit-markets-interest-rates-drop-modestly.html | CREDIT MARKETS Interest Rates Drop Modestly | False | By Yla Eason | 1983-12-22 | TX 1-252426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/arts/dance-montreal-troupe.html | DANCE: MONTREAL TROUPE | False | By Jennifer Dunning | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/us/around-the-nation-indiana-man-convicted-of-killing-father-in-law.html | AROUND THE NATION; Indiana Man Convicted Of Killing Father-in-Law | False | AP | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/arts/concert-robert-mcduffie.html | CONCERT: ROBERT MCDUFFIE | False | By Edward Rothstein | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/c-correction-124774.html | CORRECTION | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/science/q-a-123270.html | Q&A | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/lowery-leaves-post-at-center-for-seattle-job.html | LOWERY LEAVES POST AT CENTER FOR SEATTLE JOB | False | By Martin Gottlieb | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/finance-new-issues-nebraska-home-bonds-priced-preliminary-price-was-set-for.html | FINANCE/NEW ISSUES; Nebraska Home Bonds Priced A preliminary price was set for $58.72 million of Nebraska Investment Finance Authority single- family mortgage revenue bonds yesterday by E. F. Hutton. The yields ranged from 6.50 percent to 9.90 percent. | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/advertising-living-anew-appoints-an-editorial-director.html | ADVERTISING ; Living Anew Appoints An Editorial Director | False | By Philip H. Dougherty | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/opinion/l-big-us-made-dent-in-credit-markets-122986.html | BIG U.S.-MADE DENT IN CREDIT MARKETS | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/world/3-estonians-sentenced.html | 3 Estonians Sentenced | False | AP | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/scouting-125306.html | SCOUTING | False | By Michael Katz | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/lsu-overcomes-houston-baptist.html | L.S.U. Overcomes Houston Baptist | False | AP | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/advertising-people.html | ADVERTISING ; People | False | By Philip H. Dougherty | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/science/new-study-points-to-cancer-gene-action.html | NEW STUDY POINTS TO CANCER GENE ACTION | False | By Harold M. Schmeck | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/world/salvador-arrest-reported-in-killing-of-americans.html | SALVADOR ARREST REPORTED IN KILLING OF AMERICANS | False | AP | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/world/house-study-finds-officers-at-fault-in-beirut-bombing.html | HOUSE STUDY FINDS OFFICERS AT FAULT IN BEIRUT BOMBING | False | By Joel Brinkley, Special To the New York Times | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/world/israel-s-security-cited-in-bombing.html | ISRAEL'S SECURITY CITED IN BOMBING | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/china-s-luxury-hotel-boom.html | CHINA'S LUXURY HOTEL BOOM | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/style/shoppers-harried-but-chic.html | SHOPPERS: HARRIED BUT CHIC | False | By Bernadine Morris | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/us/justice-official-in-puerto-rico-resigns-in-rift.html | JUSTICE OFFICIAL IN PUERTO RICO RESIGNS IN RIFT | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/scouting-124302.html | SCOUTING | False | By Michael Katz | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/science/end-of-most-tooth-decay-predicted-for-near-future.html | END OF MOST TOOTH DECAY PREDICTED FOR NEAR FUTURE | False | By Richard D. Lyons | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/business-people-allis-chalmers-names-chief-executive-allis-chalmers-corporation.html | BUSINESS PEOPLE; Allis-Chalmers Names A Chief Executive The Allis-Chalmers Corporation said yesterday that it had elected Wendell F. Bueche chief executive. | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/bridge-manfield-team-takes-title-in-superlative-performance.html | Bridge: Manfield Team Takes Title In Superlative Performance | False | By Alan Truscott | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/hacienda-resorts-reports-earnings-for-qtr-to-sept.html | HACIENDA RESORTS reports earnings for Qtr to Sept 30 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/market-place-vartanig-g-vartan-trust-concern-looks-abroad.html | Market PlaceVartanig G. Vartan Trust Concern Looks Abroad | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/becker-is-fined-by-big-board.html | BECKER IS FINED BY BIG BOARD | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/400-jersey-troopers-plan-holiday-check-on-drunken-drivers.html | 400 JERSEY TROOPERS PLAN HOLIDAY CHECK ON DRUNKEN DRIVERS | False | By Joseph F. Sullivan | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/world/princess-caroline-to-wed.html | Princess Caroline to Wed | False | AP | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/sports-people-hipple-sidelined.html | SPORTS PEOPLE; Hipple Sidelined | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/sports-of-the-times-larry-holmes-and-free-agency.html | SPORTS OF THE TIMES; LARRY HOLMES AND FREE AGENCY | False | By Dave Anderson | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/whittaker-net-climbs-67.5.html | Whittaker Net Climbs 67.5% | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/transactions-124378.html | Transactions | False | | 1983-12-22 | TX 1-252426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/mcdonnell-tymshare-end-talks.html | MCDONNELL, TYMSHARE END TALKS | False | By Robert J. Cole | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/arts/stage-paradise-lost-by-clifford-odets-revived.html | STAGE: 'PARADISE LOST' BY CLIFFORD ODETS REVIVED | False | By Herbert Mitgang | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/opinion/r-r-found-in-error.html | R. R. - FOUND IN 'ERROR' | False | By Mark Green and Gail McColl | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/canada-bows-4-2.html | Canada Bows, 4-2 | False | AP | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/opinion/l-hunger-as-an-american-reality-122983.html | HUNGER AS AN AMERICAN REALITY | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/cold-sorrow-at-kotar-rites.html | COLD, SORROW AT KOTAR RITES | False | By Ira Berkow | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/advertising-mickelberry-planning-acquisition-of-ventura.html | ADVERTISING ; Mickelberry Planning Acquisition of Ventura | False | By Philip H. Dougherty | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/cornell-students-share-grief-after-slaying-of-2.html | CORNELL STUDENTS SHARE GRIEF AFTER SLAYING OF 2 | False | By Lindsey Gruson | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/general-instrument-corp-reports-earnings-for-qtr-to-nov-27.html | GENERAL INSTRUMENT CORP reports earnings for Qtr to Nov 27 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/vallen-corp-reports-earnings-for-qtr-to-nov-30.html | VALLEN CORP reports earnings for Qtr to Nov 30 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/cpi-corp-reports-earnings-for-qtr-to-nov-12.html | CPI CORP reports earnings for Qtr to Nov 12 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/howard-university-dean-named-president-of-medgar-evers-college.html | HOWARD UNIVERSITY DEAN NAMED PRESIDENT OF MEDGAR EVERS COLLEGE | False | By Gene I. Maeroff | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/science/homer-s-sea-wine-dark.html | HOMER'S SEA: WINE DARK? | False | By John Noble Wilford | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/us/us-kept-as-defendant-in-agent-orange-suit.html | U.S. KEPT AS DEFENDANT IN AGENT ORANGE SUIT | False | By Ralph Blumenthal | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/science/science-watch-some-birds-at-least-aren-t-necessarily-born-navigators.html | SCIENCE WATCH; SOME BIRDS, AT LEAST, AREN'T NECESSARILY BORN NAVIGATORS | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/coping-with-new-computers.html | COPING WITH NEW COMPUTERS | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/us/afl-cio-says-tv-shows-get-positive-response-so-far.html | A.F.L.-C.I.O. SAYS TV SHOWS GET POSITIVE RESPONSE SO FAR | False | By David Burnham | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/talking-businesswith-cohen-of-the-desert-inn-era-of-change-for-las-vegas.html | Talking Businesswith Cohen of the Desert Inn Era of Change For Las Vegas | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/world/japan-s-top-party-clings-to-power-despite-huge-loss.html | JAPAN'S TOP PARTY CLINGS TO POWER DESPITE HUGE LOSS | False | By Clyde Haberman, Special To The New York Times | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/world/the-un-today-dec-20-1983.html | The U.N. Today; Dec. 20, 1983 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/arts/no-headline-123560.html | No Headline | False | By Michiko Kakutani | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/us/plague-of-fires-over-nation-brings-21-deaths-in-48-hours.html | PLAGUE OF FIRES OVER NATION BRINGS 21 DEATHS IN 48 HOURS | False | By United Press International | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/arts/architecture-a-louis-sullivan-jewel-rescued.html | ARCHITECTURE: A LOUIS SULLIVAN JEWEL RESCUED | False | By Paul Goldberger | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/tv-sports-dilemma-for-cbs-over-louisville-game.html | TV SPORTS; DILEMMA FOR CBS OVER LOUISVILLE GAME | False | By Lawrie Mifflin | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/world/us-expects-israel-to-stop-hindering-arafat-evacuation.html | U.S. 'EXPECTS' ISRAEL TO STOP HINDERING ARAFAT EVACUATION | False | By Bernard Gwertzman, Special To The New York Times | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/us/around-the-nation-mississippi-governor-rejects-university-job.html | AROUND THE NATION; Mississippi Governor Rejects University Job | False | AP | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/scouting-125305.html | SCOUTING | False | By Michael Katz | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/arts/2-mca-executives-resign.html | 2 MCA Executives Resign | False | AP | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/kerkorian-is-seeking-mgm-ua.html | KERKORIAN IS SEEKING MGM/UA | False | By Thomas C. Hayes | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/opinion/l-unlikely-threat-to-portuguese-democracy-122990.html | UNLIKELY THREAT TO PORTUGUESE DEMOCRACY | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/blue-gets-3-months-on-cocaine-charges.html | BLUE GETS 3 MONTHS ON COCAINE CHARGES | False | AP | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/us/upturn-in-the-automobile-industry-excites-st-louis.html | UPTURN IN THE AUTOMOBILE INDUSTRY EXCITES ST. LOUIS | False | By E. R. Shipp | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/princess-rooney-is-2d.html | Princess Rooney Is 2d | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/us/briefing-123831.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-12-22 | TX 1-252426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/union-to-aid-gm-on-car.html | Union to Aid G.M. on Car | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/opinion/moscows-mideast-viewpoint.html | MOSCOW'S MIDEAST VIEWPOINT | False | By Dankwart A. Rustow | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/sports-people-texas-loses-2-more.html | SPORTS PEOPLE; Texas Loses 2 More | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/helms-an-issue-in-holtz-move.html | Helms an Issue in Holtz Move | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/chess-karpov-captures-first-place-in-netherlands-tournament.html | Chess: Karpov Captures First Place In Netherlands Tournament | False | By Robert Byrne | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/us/fatigues-too-hot-soldiers-complain.html | FATIGUES TOO HOT, SOLDIERS COMPLAIN | False | AP | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/us/oak-park-mich-focus-of-modern-us-diversity.html | OAK PARK, MICH.: FOCUS OF MODERN U.S. DIVERSITY | False | By William E. Schmidt | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/z-z-fashions-ltd-reports-earnings-for-qtr-to-sept-30.html | Z & Z FASHIONS LTD reports earnings for Qtr to Sept 30 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/wolf-howard-b-inc-reports-earnings-for-qtr-to-nov-30.html | WOLF, HOWARD B, INC reports earnings for Qtr to Nov 30 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/enzo-biochem-co-reports-earnings-for-qtr-to-oct-31.html | ENZO BIOCHEM CO reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/players-creighton-s-center-learns-to-listen.html | PLAYERS; CREIGHTON'S CENTER LEARNS TO LISTEN | False | By Malcolm Moran | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/briefs-123914.html | BRIEFS | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/finance-new-issues-65.2-million-issue-for-mobile-ala-65.2-million-mobile-ala.html | FINANCE/NEW ISSUES; $65.2 Million Issue For Mobile, Ala. A $65.2 million Mobile, Ala., general obligation refunding warrant issue was tenatively priced with yields ranging from 5.75 percent to 11 percent yesterday by E. F. Hutton. | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/us/vast-shift-seen-in-us-grants-to-states-and-municipalities.html | VAST SHIFT SEEN IN U.S. GRANTS TO STATES AND MUNICIPALITIES | False | By John Herbers, Special To the New York Times | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/world/american-rancher-in-honduras-furor.html | AMERICAN RANCHER IN HONDURAS FUROR | False | By Edith Evans Asbury | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/business-people-central-maine-power-fills-top-officer-post-john-w-rowe-38-year.html | BUSINESS PEOPLE; Central Maine Power Fills Top Officer Post John W. Rowe, a 38-year-old lawyer from the Middle West, will take over as president and chief executive of the Central Maine Power Company on Jan. 9. He will fill the post occupied since last August by Charles E. Monty, 55, a career executive with Central Maine Power for more than 30 years. | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/brazil-paying-some-interest.html | Brazil Paying Some Interest | False | AP | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/arts/tv-the-gift-of-love-film-on-cbs.html | TV: 'THE GIFT OF LOVE,' FILM ON CBS | False | By John J. O'Connor | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/world/around-the-world-us-makes-sharp-cut-in-its-aid-to-zimbabwe.html | AROUND THE WORLD; U.S. Makes Sharp Cut In Its Aid to Zimbabwe | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/nahama-weagant-energy-co-reports-earnings-for-qtr-to-oct-31.html | NAHAMA & WEAGANT ENERGY CO reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/water-panel-will-lift-drought-curbs-today.html | Water Panel Will Lift Drought Curbs Today | False | AP | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/the-region-successive-terms-upheld-in-slayings.html | THE REGION; Successive Terms Upheld in Slayings | False | AP | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/many-donors-to-the-neediest-moved-by-poverty-they-see.html | MANY DONORS TO THE NEEDIEST MOVED BY POVERTY THEY SEE | False | By Walter H. Waggoner | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/premier-industrial-corp-reports-earnings-for-qtr-to-nov-30.html | PREMIER INDUSTRIAL CORP reports earnings for Qtr to Nov 30 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/superior-oil-proxy-bid.html | Superior Oil Proxy Bid | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/us-judge-threatens-chilean-airline.html | U.S. JUDGE THREATENS CHILEAN AIRLINE | False | By | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/sterchi-brothers-stores-inc-reports-earnings-for-qtr-to-nov-30.html | STERCHI BROTHERS STORES INC reports earnings for Qtr to Nov 30 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/sony-s-profit-off-35.html | Sony's Profit Off 35% | False | AP | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/business-of-christmas-fueling-the-economy.html | BUSINESS OF CHRISTMAS FUELING THE ECONOMY | False | By Pamela G. Hollie | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/telesphere-international-inc-reports-earnings-for-qtr-to-oct-31.html | TELESPHERE INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/us/columbia-s-gorge-is-focus-of-battle.html | COLUMBIA'S GORGE IS FOCUS OF BATTLE | False | AP | 1983-12-22 | TX 1-252426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/50-evacuated-in-li-fire.html | 50 Evacuated in L.I. Fire | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/opinion/l-for-girls-and-boys-122988.html | FOR GIRLS AND BOYS | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/obituaries/actor-s-death-called-suicide-after-telephone-call-to-wife.html | Actor's Death Called Suicide After Telephone Call to Wife | False | AP | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/executive-changes-124299.html | EXECUTIVE CHANGES | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/west-german-prices.html | West German Prices | False | (AP) | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/opinion/nuclear-follies-tennessee-unresolved-dispute-between-two-federal-agencies-making.html | Nuclear Follies in Tennessee An unresolved dispute between two Federal agencies is making both nuclear fuel and electricity more expensive. President Reagan, who promised to get Government off the citizen's back and to help revive the nuclear industry, could do both at once by ending this ridiculous impasse. | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/smith-laboratories-reports-earnings-for-qtr-to-oct-31.html | SMITH LABORATORIES reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/books/publisher-rules-out-reissuing-hutton-book.html | PUBLISHER RULES OUT REISSUING HUTTON BOOK | False | By Edwin McDowell | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/vw-sees-a-loss.html | VW Sees a Loss | False | AP | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/sports-people-sullivan-nominees.html | SPORTS PEOPLE; Sullivan Nominees | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/retirement-at-blue-bell.html | Retirement at Blue Bell | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/science/electronic-pollution-plays-havoc-with-modren-device.html | ELECTRONIC 'POLLUTION' PLAYS HAVOC WITH MODREN DEVICE | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/world/harrods-reopens-as-london-mobilizes.html | HARRODS REOPENS AS LONDON MOBILIZES | False | By Jon Nordheimer | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/obituaries/richard-c-klein.html | RICHARD C. KLEIN | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/world/6-religious-groups-banned-by-syria.html | 6 RELIGIOUS GROUPS BANNED BY SYRIA | False | By Judith Miller | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/sony-videodisk.html | Sony Videodisk | False | AP | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Shepard | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/world/argentine-unions-criticize-alfonsin.html | ARGENTINE UNIONS CRITICIZE ALFONSIN | False | By Edward Schumacher | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/new-york-day-by-day-125101.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/us/increase-in-draft-registration.html | Increase in Draft Registration | False | AP | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/new-york-day-by-day-125095.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/c-corrections-124775.html | CORRECTIONS | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/soviet-economic-data-indicating-83-rebound.html | SOVIET ECONOMIC DATA INDICATING '83 REBOUND | False | By John F. Burns | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/vicorp-restaurants-inc-reports-earnings-for-qtr-to-oct-30.html | VICORP RESTAURANTS INC reports earnings for Qtr to Oct 30 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/advertising-gold-star-electronics-picks-tbwa-agency.html | ADVERTISING ; Gold Star Electronics Picks TBWA Agency | False | By Philip H. Dougherty | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/obituaries/newman-wait-jr-president-of-bank-in-saratoga-springs.html | Newman Wait Jr., President Of Bank in Saratoga Springs | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/arts/charlotte-curtis-the-mouse-that-staggers.html | Charlotte Curtis The Mouse That Staggers | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/opinion/l-salvador-s-war-on-communism-is-no-madness-122992.html | SALVADOR'S WAR ON COMMUNISM IS NO 'MADNESS' | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/science/personal-computers-still-need-some-gift-ideas.html | PERSONAL COMPUTERS; STILL NEED SOME GIFT IDEAS? | False | By Erik Sandberg-Diment | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/temco-service-industries-reports-earnings-for-qtr-to-sept-30.html | TEMCO SERVICE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/sports-people-a-bitter-end.html | SPORTS PEOPLE; A Bitter End | False | | 1983-12-22 | TX 1-252426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/key-rates-123512.html | Key Rates | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/science/about-education-bok-assails-easy-degrees-for-college-athletes.html | ABOUT EDUCATION; BOK ASSAILS EASY DEGREES FOR COLLEGE ATHLETES | False | By Fred M. Hechinger | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/sports-people-pirates-sign-otis.html | SPORTS PEOPLE; Pirates Sign Otis | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/opinion/the-worm-and-the-apple-bronco-city.html | The Worm and the Apple; Bronco City | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/opinion/sanctions-dos-and-donts.html | SANCTIONS: DO'S AND DONT'S | False | By Gary Clyde Hufbauer and Jeffrey J. Schott | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/dougherty-brothers-co-reports-earnings-for-qtr-to-nov-30.html | DOUGHERTY BROTHERS CO reports earnings for Qtr to Nov 30 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/business-people-124582.html | BUSINESS PEOPLE | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/holmes-hires-ex-trainer.html | Holmes Hires Ex-Trainer | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/arts/concert-marilyn-horne-offers-varied-program.html | CONCERT: MARILYN HORNE OFFERS VARIED PROGRAM | False | By Bernard Holland | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/liability-proposal-for-nuclear-accidents.html | LIABILITY PROPOSAL FOR NUCLEAR ACCIDENTS | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/smalley-getting-a-5-year-pact.html | SMALLEY GETTING A 5-YEAR PACT | False | By Murray Chass | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/quotation-of-the-day-124771.html | Quotation of the Day | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/movies/tv-final-installment-of-vietnam.html | TV: FINAL INSTALLMENT OF 'VIETNAM' | False | By John Corry | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/obituaries/grigori-alexandrov-80-dies-was-director-of-soviet-films.html | Grigori Alexandrov, 80, Dies; Was Director of Soviet Films | False | AP | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/rampac-reports-earnings-for-qtr-to-nov-30.html | RAMPAC reports earnings for Qtr to Nov 30 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/general-mills-net-off-12.2.html | General Mills' Net Off 12.2% | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/the-city-fires-injure-15-in-2-boroughs.html | THE CITY; Fires Injure 15 In 2 Boroughs | False | By United Press International | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/us/paper-mill-is-fined-after-workers-tamper-with-state-pollution-test.html | PAPER MILL IS FINED AFTER WORKERS TAMPER WITH STATE POLLUTION TEST | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-nov-30.html | AZTEC MANUFACTURING CO reports earnings for Qtr to Nov 30 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/opinion/quake-made-in-japan-sharp-electoral-setback-japan-s-ruling-liberal-democratic-party.html | A Quake Made in Japan The sharp electoral setback to Japan's ruling Liberal Democratic Party speaks more to that nation's domestic problems than its foreign affairs. Relations with the United States and the Western alliance were insignificant issues in the campaign and may not be much altered by it. | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/us/german-is-critical-of-limits-on-european-use-of-spacelab.html | GERMAN IS CRITICAL OF LIMITS ON EUROPEAN USE OF SPACELAB | False | AP | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/whittaker-corp-reports-earnings-for-qtr-to-oct-31.html | WHITTAKER CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/great-pacific-industries-reports-earnings-for-year-to-oct-31.html | GREAT PACIFIC INDUSTRIES reports earnings for Year to Oct 31 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/sale-of-site-to-homosexuals-planned.html | SALE OF SITE TO HOMOSEXUALS PLANNED | False | By David W. Dunlap | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/barden-corp-reports-earnings-for-qtr-to-oct-31.html | BARDEN CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/cuomo-stays-open-to-shoreham-plan.html | CUOMO STAYS OPEN TO SHOREHAM PLAN | False | By Michael Oreskes | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/opinion/l-wrong-immigration-bill-122998.html | WRONG IMMIGRATION BILL | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/synbiotics-reports-earnings-for-qtr-to-sept-30.html | SYNBIOTICS reports earnings for Qtr to Sept 30 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/world/2-bulgarian-judges-end-visit-to-rome-in-the-papal-case.html | 2 Bulgarian Judges End Visit To Rome in the Papal Case | False | AP | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/carhart-photo-inc-reports-earnings-for-qtr-to-sept-30.html | CARHART PHOTO INC reports earnings for Qtr to Sept 30 | False | | 1983-12-22 | TX 1-252426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/kenai-corp-reports-earnings-for-qtr-to-oct-31.html | KENAI CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-20 | 1983-12-20 | https://www.nytimes.com/1983/12/20/business/business-digest-tuesday-december-20-1983.html | BUSINESS DIGEST TUESDAY, DECEMBER 20, 1983 | False | | 1983-12-22 | TX 1-252426 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/jazz-globe-unity-orchestra.html | JAZZ: GLOBE UNITY ORCHESTRA | False | By Jon Pareles | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/index-futures-proposal-stirs-battle.html | INDEX FUTURES PROPOSAL STIRS BATTLE | False | By Kenneth B. Noble | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/obituaries/bill-brandt-79-photographer-of-foreboding-images-dead.html | BILL BRANDT, 79, PHOTOGRAPHER OF FOREBODING IMAGES, DEAD | False | By Jon Pareles | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/garden/discoveries-new-hose-watertight-song-book.html | DISCOVERIES; NEW HOSE; WATERTIGHT SONG BOOK | False | By Anne-Marie Schiro | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/sports-people-arkansas-eyes-hatfield.html | SPORTS PEOPLE; Arkansas Eyes Hatfield | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/heatless-tenants-complain-to-city.html | HEATLESS TENANTS COMPLAIN TO CITY | False | By Lee A. Daniels | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/2d-us-agency-assailed-by-judge-as-insensitive.html | 2D U.S. AGENCY ASSAILED BY JUDGE AS INSENSITIVE | False | By Alfonso A. Narvaez | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/public-library-to-reopen-hall-for-exhibition.html | PUBLIC LIBRARY TO REOPEN HALL FOR EXHIBITION | False | By Deirdre Carmody | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/world/pretoria-and-mozambique-confer-in-swaziland-on-ending-attacks.html | PRETORIA AND MOZAMBIQUE CONFER IN SWAZILAND ON ENDING ATTACKS | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/advertising-new-executive-clients-at-martin-sturtevant.html | ADVERTISING ; New Executive, Clients At Martin, Sturtevant | False | By Philip H. Dougherty | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/stage-accent-on-youth-revived.html | STAGE: 'ACCENT ON YOUTH' REVIVED | False | By Mel Gussow | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/news-summary-wednesday-december-21-1983-international.html | NEWS SUMMARY; WEDNESDAY, DECEMBER 21, 1983 International | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/scouting-127495.html | SCOUTING | False | By Lawrie Mifflin | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/islanders-set-mark-for-goals.html | ISLANDERS SET MARK FOR GOALS | False | By Kevin Dupont | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/world/2-hurt-in-west-bank-village.html | 2 HURT IN WEST BANK VILLAGE | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/the-city-rape-conviction-voided-over-suit.html | THE CITY; Rape Conviction Voided Over Suit | False | By United Press International | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/the-pop-life-127179.html | THE POP LIFE | False | By Robert Palmer | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/new-york-day-by-day-127317.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/kentucky-winner-in-24-11-slowdown.html | KENTUCKY WINNER IN 24-11 SLOWDOWN | False | AP | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/business-digest-126853.html | BUSINESS DIGEST | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/tv-hobson-s-choice-an-adaptation-on-cbs.html | TV: 'HOBSON'S CHOICE,' AN ADAPTATION ON CBS | False | By John J. O'Connor | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/park-electrochemical-corp-reports-earnings-for-qtr-to-nov-27.html | PARK ELECTROCHEMICAL CORP reports earnings for Qtr to Nov 27 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/clothestime-inc-reports-earnings-for-qtr-to-oct-31.html | CLOTHESTIME INC reports earnings for Qtr to Oct 31 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/inteleplex-corp-reports-earnings-for-qtr-to-sept-30.html | INTELEPLEX CORP reports earnings for Qtr to Sept 30 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/keithley-instruments-reports-earnings-for-qtr-to-sept-30.html | KEITHLEY INSTRUMENTS reports earnings for Qtr to Sept 30 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/generals-introduce-michaels.html | Generals Introduce Michaels | False | By William N. Wallace | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/opinion/l-affirmative-action-from-baake-to-a-challenge-in-detroit-125371.html | AFFIRMATIVE ACTION: FROM BAAKE TO A CHALLENGE IN DETROIT | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/westmills-carpets-reports-earnings-for-qtr-to-nov-30.html | WESTMILLS CARPETS reports earnings for Qtr to Nov 30 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/180-units-for-artists-in-unused-buildings-planned-by-the-city.html | 180 UNITS FOR ARTISTS IN UNUSED BUILDINGS PLANNED BY THE CITY | False | By Edward A. Gargan | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/a-funds-shift-in-philippines.html | A Funds Shift In Philippines | False | Ruters | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/nantucket-industries-inc-reports-earnings-for-qtr-to-dec-3.html | NANTUCKET INDUSTRIES INC reports earnings for Qtr to Dec 3 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/us/making-sure-there-are-no-snafus.html | MAKING SURE THERE ARE NO SNAFUS | False | By Barbara Gamarekian | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/wausau-paper-mills-co-reports-earnings-for-qtr-to-nov-30.html | WAUSAU PAPER MILLS CO reports earnings for Qtr to Nov 30 | False | | 1983-12-27 | TX 1-261141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/concert-christmas-for-the-ages.html | CONCERT: CHRISTMAS FOR THE AGES | False | By Edward Rothstein | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/garden/fois-gras-goes-american.html | FOIS GRAS GOES AMERICAN | False | By Marian Burros | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/us-split-on-loan-to-korea.html | U.S. SPLIT ON LOAN TO KOREA | False | By Clyde H. Farnsworth | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/garden/l-more-on-alzheimer-s-124891.html | MORE ON ALZHEIMER'S | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/us/democrats-reach-accord-in-dispute-on-delegates.html | DEMOCRATS REACH ACCORD IN DISPUTE ON DELEGATES | False | By Howell Raines | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/clevetrust-realty-investors-reports-earnings-for-year-to-sept-30.html | CLEVETRUST REALTY INVESTORS reports earnings for Year to Sept 30 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/world/soviet-turns-over-83-items-from-downed-korean-airliner.html | Soviet Turns Over 83 Items From Downed Korean Airliner | False | AP | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/advertising-gte-starts-campaign-for-mobile-telephone.html | ADVERTISING ; GTE Starts Campaign For Mobile Telephone | False | By Philip H. Dougherty | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/us/los-angeles-county-ordered-to-provide-shelter-to-homeless.html | LOS ANGELES COUNTY ORDERED TO PROVIDE SHELTER TO HOMELESS | False | AP | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/world/around-the-world-poland-postpones-the-day-after.html | AROUND THE WORLD; Poland Postpones 'The Day After' | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/us/in-spite-of-the-court-the-legislative-veto-lives-on.html | IN SPITE OF THE COURT, THE LEGISLATIVE VETO LIVES ON | False | By Martin Tolchin | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/the-pop-life-eastern-europe-hears-v-effect-s-rock.html | THE POP LIFE; EASTERN EUROPE HEARS V-EFFECT'S ROCK | False | By Robert Palmer | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/obituaries/newman-wait-jr-president-of-bank-in-saratoga-springs.html | Newman Wait Jr., President Of Bank in Saratoga Springs | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/us-surgical-auditor-resigns-united-states-surgical-corporation-said-ernst.html | U.S. Surgical Auditor Resigns The United States Surgical Corporation said Ernst & Whitney had resigned as the company's independent auditor and was withdrawing its opinions from U.S. Surgical's 1981 and 1982 financial statements. | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/concert-jeanne-baxtresser-flutiest.html | CONCERT: JEANNE BAXTRESSER, FLUTIEST | False | By Edward Rothstein | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/style/kits-that-help-develop-a-nose-for-wine.html | KITS THAT HELP DEVELOP A NOSE FOR WINE | False | By Eunice Fried | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/trp-energy-sensors-reports-earnings-for-qtr-to-oct-31.html | TRP ENERGY SENSORS reports earnings for Qtr to Oct 31 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/icahn-seeks-acf-in-337-million-deal.html | ICAHN SEEKS ACF IN $337 MILLION DEAL | False | By Robert J. Cole | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/us/atom-plant-reports-cracks.html | Atom Plant Reports Cracks | False | AP | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/regan-said-to-oppose-a-contingency-tax-plan.html | REGAN SAID TO OPPOSE A CONTINGENCY TAX PLAN | False | By Jonathan Fuerbringer | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/artisans-eligible-for-state-fellowships.html | ARTISANS ELIGIBLE FOR STATE FELLOWSHIPS | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/devil-s-bag-syndicated.html | Devil's Bag Syndicated | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/pop-cyndi-lauper-sings-with-a-band.html | POP: CYNDI LAUPER SINGS WITH A BAND | False | By Stephen Holden | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/books/books-of-the-times-124901.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/fotomat-has-loss.html | Fotomat Has Loss | False | AP | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/toyota-gm-snag-unsnarled.html | TOYOTA, G.M. SNAG UNSNARLED | False | By John Holusha | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/general-dynamics-eligibility-on-contracts-studied-by-navy.html | GENERAL DYNAMICS' ELIGIBILITY ON CONTRACTS STUDIED BY NAVY | False | By Jeff Gerth | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/advertising-ultrasport-a-rugged-readership.html | Advertising; Ultrasport: A Rugged Readership | False | Philip H. Dougherty | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/key-rates-126059.html | Key Rates | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/massey-rolls-deal.html | Massey-Rolls Deal | False | (AP) | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/4-new-towers-for-times-sq.html | 4 NEW TOWERS FOR TIMES SQ. | False | By Paul Goldberger | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/obituaries/dr-richard-j-sullivan-dies-led-democrats-in-rockland.html | Dr. Richard J. Sullivan Dies; Led Democrats in Rockland | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/goldin-urges-transfer-of-457-sanitation-dept-jobs-to-civilians.html | GOLDIN URGES TRANSFER OF 457 SANITATION DEPT. JOBS TO CIVILIANS | False | By David W. Dunlap | 1983-12-27 | TX 1-261141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/garden/l-more-on-alzheimer-s-127556.html | More on Alzheimer's | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/sports-people-differing-views.html | SPORTS PEOPLE; Differing Views | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/opinion/washington-peace-on-earth.html | WASHINGTON; PEACE ON EARTH? | False | By James Reston | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/bookstores-sued-over-hutton-book.html | BOOKSTORES SUED OVER HUTTON BOOK | False | By Edwin McDowell | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/careers-handling-personnel-problems.html | Careers; Handling Personnel Problems | False | Elizabeth M. Fowler | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/dow-drops-2.64-trading-is-active.html | Dow Drops 2.64; Trading Is Active | False | By Alexander R. Hammer | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/world/salvadoran-held-in-murders.html | SALVADORAN HELD IN MURDERS | False | AP | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/world/un-calls-on-pretoria-to-pull-out-of-angola.html | U.N. Calls on Pretoria To Pull Out of Angola | False | AP | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/real-estate-helping-banks-add-locations.html | Real Estate; Helping Banks Add Locations | False | Shawn G. Kennedy | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/business-people-the-22-universal-pictures-gets-2-presidents.html | BUSINESS PEOPLE; The 22 Universal Pictures Gets 2 Presidents | False | By Daniel F. Cuff | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/the-region-cornell-indictment.html | THE REGION; Cornell Indictment | False | AP | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/music-bach-ensemble-at-met-museum.html | MUSIC: BACH ENSEMBLE AT MET MUSEUM | False | By Bernard Holland | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/us/the-talk-of-santa-fe-housing-nightmare-mars-dream-life.html | THE TALK OF SANTA FE; HOUSING NIGHTMARE MARS DREAM LIFE | False | By Iver Peterson | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/opinion/l-letter-on-capital-punishment-against-execution-a-case-in-point-127240.html | LETTER: ON CAPITAL PUNISHMENT; AGAINST EXECUTION: A CASE IN POINT | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/us/snow-sweeper-driver-killed-by-jetliner-in-south-dakota.html | Snow Sweeper Driver Killed By Jetliner in South Dakota | False | AP | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/state-is-penalizing-city-over-shelter-conditions.html | STATE IS PENALIZING CITY OVER SHELTER CONDITIONS | False | By Michael Goodwin | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/world/as-euphoric-grenadians-recover-the-mood-is-yankees-don-t-go.html | AS EUPHORIC GRENADIANS RECOVER, THE MOOD IS 'YANKEES, DON'T GO' | False | By Seth Mydans, Special To the New York Times | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/florida-cypress-gardens-inc-reports-earnings-for-year-to-oct-31.html | FLORIDA CYPRESS GARDENS INC reports earnings for Year to Oct 31 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/world/jerusalem-bus-toll-now-6.html | Jerusalem Bus Toll Now 6 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/business-people-127029.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/movies/lilienthal-s-mr-wonderful.html | LILIENTHAL'S 'MR. WONDERFUL' | False | By Janet Maslin | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/garden/family-feast-at-a-napa-vineyard.html | FAMILY FEAST AT A NAPA VINEYARD | False | By Charles Perry | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/shoney-s-inc-reports-earnings-for-year-to-oct-30.html | SHONEYS INC reports earnings for Year to Oct 30 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/garden/keeping-the-elderly-fit.html | KEEPING THE ELDERLY FIT | False | AP | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/economic-scene-cutting-deficit-key-hurdles.html | Economic Scene; Cutting Deficit: Key Hurdles | False | Leonard Silk | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/executive-changes-126736.html | EXECUTIVE CHANGES | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/garden/metropolitan-diary-125205.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/us/crackdown-on-drugs-in-the-military-foundering-over-challenges-to-tests.html | CRACKDOWN ON DRUGS IN THE MILITARY FOUNDERING OVER CHALLENGES TO TESTS | False | By Philip M. Boffey | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/policy-may-curtail-student-loans.html | POLICY MAY CURTAIL STUDENT LOANS | False | By Michael Quint | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/world/issue-debate-time-running-for-us-decide-whether-it-should-leave-unesco.html | ISSUE AND DEBATE; TIME IS RUNNING OUT FOR U.S. TO DECIDE WHETHER IT SHOULD LEAVE UNESCO | False | By David Shribman | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/us/reagan-denies-government-social-programs-are-prejudiced.html | REAGAN DENIES GOVERNMENT SOCIAL PROGRAMS ARE PREJUDICED | False | By Francis X. Clines | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/pillsbury-co-reports-earnings-for-qtr-to-nov-30.html | PILLSBURY CO reports earnings for Qtr to Nov 30 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/bell-canada-stake.html | Bell Canada Stake | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/opinion/l-suddenly-it-s-layers-127245.html | Suddenly, It's Layers | False | | 1983-12-27 | TX 1-261141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/mgm-ua-offer.html | MGM/UA Offer | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/market-place-vartanig-g-vartan-assaying-phone-stocks.html | Market Place;Vartanig G. Vartan Assaying Phone Stocks | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/opinion/l-a-tree-for-all-seasons-125367.html | A TREE FOR ALL SEASONS | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/obituaries/j-delafield-dubois-80-dies-ex-morgan-guaranty-official.html | J. Delafield DuBois, 80, Dies; Ex-Morgan Guaranty Official | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/pillsbury-net-up-70.html | Pillsbury Net Up 70% | False | (AP) | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/morrison-inc-reports-earnings-for-qtr-to-dec-20.html | MORRISON INC reports earnings for Qtr to Dec 20 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/the-city-firefighters-trace-shouts-for-rescue.html | THE CITY; Firefighters Trace Shouts for Rescue | False | By United Press International | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/eastern-s-losses.html | Eastern's Losses | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/world/around-the-world-rights-unit-asks-greece-to-act-for-reporter.html | AROUND THE WORLD; Rights Unit Asks Greece To Act for Reporter | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/chemlawn-corp-reports-earnings-for-qtr-to-oct-29.html | CHEMLAWN CORP reports earnings for Qtr to Oct 29 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/obituaries/anthony-giordano.html | ANTHONY GIORDANO | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/american-medical-international-inc-reports-earnings-for-qtr-to-nov-30.html | AMERICAN MEDICAL INTERNATIONAL INC reports earnings for Qtr to Nov 30 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/world/soviet-bloc-rift-reported-by-us.html | SOVIET BLOC RIFT REPORTED BY U.S. | False | By Bernard Gwertzman | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/garden/kitchen-equipment-nonstick-electric-wok.html | KITCHEN EQUIPMENT; NONSTICK ELECTRIC WOK | False | By Pierre Franey | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/world/palestinian-urges-factions-to-meet.html | PALESTINIAN URGES FACTIONS TO MEET | False | By Judith Miller, Special To the New York Times | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/bridge-tournament-year-finishes-a-little-late-in-new-york.html | Bridge; Tournament Year Finishes A Little Late in New York | False | By Alan Truscott | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/world/israeli-describes-tactics-in-tripoli.html | ISRAELI DESCRIBES TACTICS IN TRIPOLI | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/new-york-day-by-day-127326.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/garden/wine-talk-125524.html | WINE TALK | False | By Frank J. Prial | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/us/required-reading.html | REQUIRED READING | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/credit-markets-late-trading-lowers-prices-dealers-cite-us-actions.html | CREDIT MARKETS Late Trading Lowers Prices; Dealers Cite U.S. Actions | False | By H. J. Maidenberg | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/ael-industries-reports-earnings-for-qtr-to-nov-25.html | AEL INDUSTRIES reports earnings for Qtr to Nov 25 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/no-headline-147993.html | No Headline | False | By Philip H. Dougherty | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/obituaries/anne-fox.html | ANNE FOX | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/sports-people-healthier-quarterback.html | SPORTS PEOPLE; Healthier Quarterback | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/commedia-pictures-products-reports-earnings-for-qtr-to-sept-30.html | COMMEDIA PICTURES PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/scouting-127493.html | SCOUTING | False | By Lawrie Mifflin | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/opinion/us-quit-unesco.html | U.S., QUIT UNESCO | False | By Owen Harries | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/fox-to-sell-rights-to-plug-goods-in-films.html | FOX TO SELL RIGHTS TO PLUG GOODS IN FILMS | False | By Aljean Harmetz | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/the-pop-life-127175.html | THE POP LIFE | False | By Robert Palmer | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/quotation-of-the-day-127501.html | Quotation of the Day | False | | 1983-12-27 | TX 1-261141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/mobil-texas-pact-put-off-laredo-tex-dec-20-ap-signing-legal-settlement-between.html | Mobil-Texas Pact Put Off LAREDO, Tex., Dec. 20 (AP) - The signing of a legal settlement between the Mobil Corporation, the state of Texas and a south Texas rancher, Clinton Mangas, was postponed today after the Exxon Corporation contested the settlement. | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/new-york-day-by-day-127322.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/general-mills-inc-reports-earnings-for-qtr-to-nov-27.html | GENERAL MILLS INC reports earnings for Qtr to Nov 27 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/sports-people-kuhn-delays-review.html | SPORTS PEOPLE ; Kuhn Delays Review | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/assistants-live-an-uncertain-life.html | ASSISTANTS LIVE AN UNCERTAIN LIFE | False | By Gordon S. White Jr. | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/world/president-doubts-marines-leader-misled-congress.html | PRESIDENT DOUBTS MARINES' LEADER MISLED CONGRESS | False | By Joel Brinkley | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/finding-on-brazil-steel.html | Finding on Brazil Steel | False | (AP) | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/us/around-the-nation-gerber-baby-cereal-recalled-in-california.html | AROUND THE NATION; Gerber Baby Cereal Recalled in California | False | AP | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/new-york-day-by-day-126399.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/property-investors-of-colorado-reports-earnings-for-year-to-sept-30.html | PROPERTY INVESTORS OF COLORADO reports earnings for Year to Sept 30 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/robbins-myers-inc-reports-earnings-for-qtr-to-nov-30.html | ROBBINS & MYERS INC reports earnings for Qtr to Nov 30 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/gossage-won-t-return-to-yanks.html | GOSSAGE WON'T RETURN TO YANKS | False | By Murray Chass | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/company-news-126091.html | COMPANY NEWS | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/powell-industries-inc-reports-earnings-for-qtr-to-oct-31.html | POWELL INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/us/2-charged-with-selling-items-of-high-technology-to-soviet.html | 2 CHARGED WITH SELLING ITEMS OF HIGH TECHNOLOGY TO SOVIET | False | AP | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/systematics-inc-reports-earnings-for-qtr-to-nov-30.html | SYSTEMATICS INC reports earnings for Qtr to Nov 30 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/security-capital-corporation-reports-earnings-for-year-to-sept-30.html | SECURITY CAPITAL CORPORATION reports earnings for Year to Sept 30 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/world/man-in-the-news-an-inquirer-into-bombing-william-flynt-nichols.html | MAN IN THE NEWS; AN INQUIRER INTO BOMBING: WILLIAM FLYNT NICHOLS | False | By Marjorie Hunter | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/opinion/l-the-democratic-silver-lining-in-the-philippines-125368.html | THE DEMOCRATIC SILVER LINING IN THE PHILIPPINES | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/world/nakasone-s-future-some-doubt-raised.html | NAKASONE'S FUTURE: SOME DOUBT RAISED | False | By Clyde Haberman | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/obituaries/prince-abdallah-of-morocco-younger-brother-of-the-king.html | Prince Abdallah of Morocco; Younger Brother of the King | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/c-corrections-127506.html | CORRECTIONS | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/opinion/a-way-to-tackle-deficits.html | A WAY TO TACKLE DEFICITS | False | By James D. Robinson 3d | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/finance-new-issues-127066.html | FINANCE/NEW ISSUES | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/sports-people-astros-sign-walling.html | SPORTS PEOPLE; Astros Sign Walling | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/finance-new-issues-125874.html | FINANCE/NEW ISSUES | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/dispute-over-dr-pepper-offer-w-w-clements-chairman-dr-pepper-company-said-that.html | Dispute Over Dr Pepper Offer W. W. Clements, the chairman of the Dr Pepper Company, said that an investor group headed by Castle & Cooke Inc. "rejected another opportunity this past weekend" to look at the company's books to help arrange financing to buy the soft-drink producer. Ian W. Wilson, president of Castle & Cooke, primarily a food products concern based in Honolulu, immediately denied the report. | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/pop-incident-at-folk-city.html | POP: INCIDENT AT FOLK CITY | False | By Stephen Holden | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/federal-express-corp-reports-earnings-for-qtr-to-nov-30.html | FEDERAL EXPRESS CORP reports earnings for Qtr to Nov 30 | False | | 1983-12-27 | TX 1-261141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/conner-homes-corp-reports-earnings-for-qtr-to-nov-26.html | CONNER HOMES CORP reports earnings for Qtr to Nov 26 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/growing-number-of-children-sending-gifts-to-aid-neediest.html | GROWING NUMBER OF CHILDREN SENDING GIFTS TO AID NEEDIEST | False | By Walter H. Waggoner | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/us/man-jailed-in-infant-s-death.html | Man Jailed in Infant's Death | False | AP | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/c-corrections-127504.html | CORRECTIONS | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/dance-festival-ballet-at-the-emanu-el-y.html | DANCE: FESTIVAL BALLET AT THE EMANU-EL Y | False | By Jennifer Dunning | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/court-limits-a-defendant-s-right-in-some-of-state-s-lower-courts.html | COURT LIMITS A DEFENDANT'S RIGHT IN SOME OF STATE'S LOWER COURTS | False | By David Margolick | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/belgian-jobless-rate-up.html | Belgian Jobless Rate Up | False | (AP) | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/compuscan-inc-reports-earnings-for-qtr-to-nov-30.html | COMPUSCAN INC reports earnings for Qtr to Nov 30 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/ennis-business-forms-inc-reports-earnings-for-qtr-to-nov-30.html | ENNIS BUSINESS FORMS INC reports earnings for Qtr to Nov 30 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/scouting-126672.html | SCOUTING | False | By Lawrie Mifflin | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/a-pickup-in-holiday-jobs.html | A PICKUP IN HOLIDAY JOBS | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/the-bank-of-boston-s-gamble.html | THE BANK OF BOSTON'S GAMBLE | False | By Robert A. Bennett | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/demolition-to-begin-on-times-sq-project.html | Demolition to Begin On Times Sq. Project | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/opinion/l-djilas-s-contradictions-on-yugoslav-politics-125366.html | DJILAS'S CONTRADICTIONS ON YUGOSLAV POLITICS | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/lafleur-and-shutt-lead-rout-of-devils.html | LAFLEUR AND SHUTT LEAD ROUT OF DEVILS | False | By Alex Yannis | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/aar-corp-reports-earnings-for-qtr-to-nov-30.html | AAR CORP reports earnings for Qtr to Nov 30 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/opinion/l-new-us-weapons-beyond-leverage-needs-125363.html | NEW U.S. WEAPONS BEYOND 'LEVERAGE' NEEDS | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/cbs-comsat-study.html | CBS-Comsat Study | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/opinion/l-flimsy-grounds-for-disobeying-the-law-125365.html | FLIMSY GROUNDS FOR DISOBEYING THE LAW | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/biscayne-unit-is-in-bad-shape.html | BISCAYNE UNIT IS IN BAD SHAPE | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/theater-june-moon-revival-of-29-comedy.html | THEATER: 'JUNE MOON,' REVIVAL OF '29 COMEDY | False | By Richard F. Shepard | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/transactions-126753.html | Transactions | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/pay-n-pak-stores-inc-reports-earnings-for-qtr-to-nov-30.html | PAY 'N PAK STORES INC reports earnings for Qtr to Nov 30 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/davis-feints-his-way-closer-to-mancini.html | Davis Feints His Way Closer to Mancini | False | Michael Katz on Boxing | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/summit-energy-inc-reports-earnings-for-qtr-to-oct-31.html | SUMMIT ENERGY INC reports earnings for Qtr to Oct 31 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/garden/q-a-124557.html | Q & A | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/cuomo-now-opposes-licensing-shoreham.html | Cuomo Now Opposes Licensing Shoreham | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/world/texts-of-summary-of-investigation-into-attack-on-marines-and-of-dissent.html | TEXTS OF SUMMARY OF INVESTIGATION INTO ATTACK ON MARINES AND OF DISSENT | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/applied-materials-inc-reports-earnings-for-qtr-to-oct-30.html | APPLIED MATERIALS INC reports earnings for Qtr to Oct 30 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/garden/60-minute-gourmet-125517.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/style/a-christmas-past-an-unexpected-gift.html | A CHRISTMAS PAST, AN UNEXPECTED GIFT | False | By Mark Helprin | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/world/4000-palestinians-evacuate-tripoli-on-greek-vessels.html | 4,000 PALESTINIANS EVACUATE TRIPOLI ON GREEK VESSELS | False | By Alan Cowell, Special To the New York Times | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/energy-capital-developent-reports-earnings-for-qtr-to-sept-30.html | ENERGY CAPITAL DEVELOPENT reports earnings for Qtr to Sept 30 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/judge-dismisses-suit-on-prison-financing.html | Judge Dismisses Suit On Prison Financing | False | AP | 1983-12-27 | TX 1-261141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/computone-systems-inc-reports-earnings-for-qtr-to-nov-30.html | COMPUTONE SYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/personal-income-up-by-0.7.html | PERSONAL INCOME UP BY 0.7% | False | AP | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/opinion/observer-easy-on-the-concrete.html | OBSERVER; EASY ON THE CONCRETE | False | By Russell Baker | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/world/old-french-feud-is-back-who-will-run-schools.html | OLD FRENCH FEUD IS BACK: WHO WILL RUN SCHOOLS? | False | By Frank J. Prial | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/a-college-professor-and-his-2-children-found-dead-upstate.html | A COLLEGE PROFESSOR AND HIS 2 CHILDREN FOUND DEAD UPSTATE | False | AP | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/computercraft-inc-reports-earnings-for-qtr-to-oct-29.html | COMPUTERCRAFT INC reports earnings for Qtr to Oct 29 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/opinion/keeping-gm-and-toyota-chaste.html | Keeping G.M. and Toyota Chaste | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/us/around-the-nation-chicago-paper-reports-its-sale-is-definitive.html | AROUND THE NATION; Chicago Paper Reports Its Sale Is 'Definitive' | False | AP | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/business-people-127022.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/new-york-day-by-day-127320.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/us/credit-crush-on-farmers-eases-bankers-say.html | CREDIT CRUSH ON FARMERS EASES, BANKERS SAY | False | By Seth S. King, Special To the New York Times | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/opinion/blame-for-the-marines-tragedy.html | Blame for the Marines' Tragedy | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/dance-mia-borgatta.html | DANCE: MIA BORGATTA | False | By Jack Anderson | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/world/reagan-says-marines-in-lebanon-are-trying-to-provide-stability.html | REAGAN SAYS MARINES IN LEBANON ARE TRYING TO PROVIDE 'STABILITY' | False | By Steven R. Weisman | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/comprehensive-care-corp-reports-earnings-for-qtr-to-nov-30.html | COMPREHENSIVE CARE CORP reports earnings for Qtr to Nov 30 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/sports-people-theismann-is-mvp.html | SPORTS PEOPLE; Theismann Is M.V.P. | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/boston-five-cents-savings-bank-reports-earnings-for-year-to-oct-31.html | BOSTON FIVE CENTS SAVINGS BANK reports earnings for Year to Oct 31 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/starts-rise-in-housing-by-6.4.html | STARTS RISE IN HOUSING BY 6.4% | False | AP | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/synergistic-communications-group-inc-reports-earnings-for-qtr-to-oct-31.html | SYNERGISTIC COMMUNICATIONS GROUP INC reports earnings for Qtr to Oct 31 | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/world/around-the-world-mrs-thatcher-assails-americans-aid-to-ira.html | AROUND THE WORLD; Mrs. Thatcher Assails Americans' Aid to I.R.A. | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/lions-sue-ex-agent-for-sims.html | LIONS SUE EX-AGENT FOR SIMS | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/c-correction-127503.html | CORRECTION | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/finance-new-issues-convertible-bonds-japan-climb-london-dec-20-reuters-japanese.html | FINANCE/NEW ISSUES; Convertible Bonds Of Japan Climb LONDON, Dec. 20 (Reuters) - Japanese convertible bonds rose today and held their gains in active trading, bolstered by the stronger yen and a technical adjustment to Monday's sharp declines on the Tokyo stock market, dealers said. | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/japan-video-recorders.html | Japan Video Recorders | False | (AP) | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/us/quadriplegic-may-be-force-fed-to-end-fast.html | QUADRIPLEGIC MAY BE FORCE-FED TO END FAST | False | By Judith Cummings | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/the-region-mayor-matthews-explains-absence.html | THE REGION; Mayor Matthews Explains Absence | False | AP | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/us/briefing-125649.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/garden/birth-control-sterilizing-relied-on.html | BIRTH CONTROL: STERILIZING RELIED ON | False | By United Press International | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/us/president-s-news-conference-on-foreign-and-domestic-issues.html | PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC ISSUES; | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/garden/personal-health-124551.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/manhunt-still-intense-in-81-slaying.html | MANHUNT STILL INTENSE IN '81 SLAYING | False | By Robert Hanley | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/super-food-services-inc-reports-earnings-for-qtr-to-nov-19.html | SUPER FOOD SERVICES INC reports earnings for Qtr to Nov 19 | False | | 1983-12-27 | TX 1-261141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/concert-handel-s-messiah.html | CONCERT: HANDEL'S 'MESSIAH' | False | By Edward Rothstein | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/nets-drop-4th-in-row-face-shake-up.html | NETS DROP 4TH IN ROW, FACE SHAKE-UP | False | By Roy S. Johnson | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/world/italy-ready-to-cut-its-force-in-lebanon-but-pledges-to-stay.html | ITALY READY TO CUT ITS FORCE IN LEBANON BUT PLEDGES TO STAY | False | AP | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/world/mrs-kirkpatrick-satisfied-on-un-session.html | MRS. KIRKPATRICK 'SATISFIED' ON U.N. SESSION | False | By Richard Bernstein | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/sports-of-the-times-it-s-a-bum-rap.html | SPORTS OF THE TIMES; 'IT'S A BUM RAP' | False | By George Vecsey | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/business/briefs-126733.html | BRIEFS | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/garden/food-notes-125515.html | FOOD NOTES | False | By Florence Fabricant | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/world/argentina-indicts-its-recent-president.html | ARGENTINA INDICTS ITS RECENT PRESIDENT | False | By Edward Schumacher | 1983-12-27 | TX 1-261141 |
| 1983-12-21 | 1983-12-21 | https://www.nytimes.com/1983/12/21/us/cleanup-governs-arsenal-s-future.html | CLEANUP GOVERNS ARSENAL'S FUTURE | False | | 1983-12-27 | TX 1-261141 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/2-hitachi-aides-plead-guilty-in-ibm-case.html | 2 HITACHI AIDES PLEAD GUILTY IN I.B.M. CASE | False | AP | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/world/israel-vows-to-attcack-guerrillas-tel-aviv-dec-21-reuters-israel-said-today-that-it.html | ISRAEL VOWS TO ATTCACK GUERRILLAS TEL AVIV, Dec. 21 (Reuters) - Israel said today that it would continue to strike at guerrilla bases in Lebanon despite the departure of Yasir Arafat and 4,000 guerrillas loyal to him. | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/tulsa-is-seeking-aid-from-league.html | Tulsa Is Seeking Aid From League | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/sports-people-decision-delayed.html | SPORTS PEOPLE; Decision Delayed | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/dow-gains-by-13.01-volume-up.html | DOW GAINS BY 13.01; VOLUME UP | False | By Alexander R. Hammer | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/roving-gang-injures-4-in-times-square-area.html | Roving Gang Injures 4 In Times Square Area | False | By United Press International | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/edwards-a-g-sons-inc-reports-earnings-for-qtr-to-nov-30.html | EDWARDS, A. G. & SONS INC reports earnings for Qtr to Nov 30 | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/world/the-un-today-dec-22-1983.html | The U.N. Today; Dec. 22, 1983 | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/no-headline-129276.html | No Headline | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/obituaries/c-clyde-ferguson-is-dead-professor-and-ex-diplomat.html | C. CLYDE FERGUSON IS DEAD; PROFESSOR AND EX-DIPLOMAT | False | By Glenn Fowler | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/car-sales-up-in-eec.html | Car Sales Up in E.E.C. | False | (AP) | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/raiders-willing-to-talk-to-city.html | RAIDERS WILLING TO TALK TO CITY | False | By Michael Goodwin | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/wilson-foods-sets-debt-accord-oklahoma-city-dec-21-reuters-wilson-foods.html | Wilson Foods Sets Debt Accord OKLAHOMA CITY, Dec. 21 (Reuters) - The Wilson Foods Corporation said it had reached agreement with the official creditors' committee in the company's Chapter 11 bankruptcy proceedings on a plan that will provide full repayment of all trade creditors' claims against the company. Wilson said its debts subject to the agreement total about $31 million. The company said terms of the agreement call for repayment of claims with interest at 9 1/2 percent calculated from April 22, the date the company filed for reorganization under Chapter 11 of the Federal Bankruptcy Code. | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/anadite-inc-reports-earnings-for-qtr-to-oct-31.html | ANADITE INC reports earnings for Qtr to Oct 31 | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/hrt-industries-reorganization-new-proposal-for-reorganizing-hrt-industries-which.html | HRT Industries' Reorganization A new proposal for reorganizing HRT Industries, which has been operating under Chapter 11 of the Federal bankruptcy laws, was made by the Abraham Zion Company, a New York-based investment company. HRT, based in Los Angeles, operates Zody's department stores and Karl's Shoe Stores. | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/world/us-ships-off-lebanon-no-sitting-ducks-despite-missiles-in-syria.html | U.S. SHIPS OFF LEBANON: NO SITTING DUCKS DESPITE MISSILES IN SYRIA | False | By Drew Middleton | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/quotation-of-the-day-129591.html | Quotation of the Day | False | | 1983-12-27 | TX 1-249135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/starrett-wins-its-case-on-iran-expropriation.html | STARRETT WINS ITS CASE ON IRAN EXPROPRIATION | False | By Jesus Rangel | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/garden/repair-and-care-of-antique-trays.html | REPAIR AND CARE OF ANTIQUE TRAYS | False | By Michael Varese | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/world/nicaragua-says-bishop-was-held-and-apparently-slain-by-rebels.html | NICARAGUA SAYS BISHOP WAS HELD AND APPARENTLY SLAIN BY REBELS | False | AP | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/merchants-cooperative-bank-reports-earnings-for-qtr-to-oct-31.html | MERCHANTS COOPERATIVE BANK reports earnings for Qtr to Oct 31 | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/rates-off-a-bit-on-gnp-data.html | RATES OFF A BIT ON G.N.P. DATA | False | By Michael Quint | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/players-reward-for-islander-rookie.html | PLAYERS; REWARD FOR ISLANDER ROOKIE | False | By Malcolm Moran | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/oecd-gloomy-on-europe.html | O.E.C.D. GLOOMY ON EUROPE | False | By Paul Lewis | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/garden/q-a-127706.html | Q. & A | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/federal-judge-bars-any-exclusion-of-jurors-solely-because-of-race.html | FEDERAL JUDGE BARS ANY EXCLUSION OF JURORS SOLELY BECAUSE OF RACE | False | By David Margolick | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/us/earlier-dates-likely-for-iowa-caucus-and-new-hampshire-primary.html | EARLIER DATES LIKELY FOR IOWA CAUCUS AND NEW HAMPSHIRE PRIMARY | False | By Phil Gailey | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/opinion/l-a-south-bronx-task-made-a-little-pleasanter-127816.html | A SOUTH BRONX TASK MADE A LITTLE PLEASANTER | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/world/egyptian-sees-new-hope-in-reagn-plan.html | EGYPTIAN SEES NEW HOPE IN REAGAN PLAN | False | By Bernard Gwertzman | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/business-people-agricultural-banker-retiring-after-38-years.html | BUSINESS PEOPLE; AGRICULTURAL BANKER RETIRING AFTER 38 YEARS | False | By Daniel F. Cuff | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/world/around-the-world-129504.html | AROUND THE WORLD | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/ex-niagara-falls-aide-sued-by-state.html | EX-NIAGARA FALLS AIDE SUED BY STATE | False | By Selwyn Raab | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/some-city-welfare-hotels-found-below-standards.html | SOME CITY WELFARE HOTELS FOUND BELOW STANDARDS | False | By Sheila Rule | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/at-t-to-buy-25-of-olivetti.html | A.T.&T. TO BUY 25% OF OLIVETTI | False | By John Tagliabue | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/arts/music-pianist-at-tully-hall.html | MUSIC: PIANIST AT TULLY HALL | False | By Edward Rothstein | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/advertising-lessner-slossberg-gahl-to-push-reform-pens.html | ADVERTISING ; Lessner Slossberg Gahl To Push Reform Pens | False | By Philip H. Dougherty | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/clothestime-inc-reports-earnings-for-qtr-to-oct-30.html | CLOTHESTIME INC reports earnings for Qtr to Oct 30 | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/world/un-chief-questions-effectiveness-of-beirut-force.html | U.N. CHIEF QUESTIONS EFFECTIVENESS OF BEIRUT FORCE | False | By Richard Bernstein | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/us/us-soviet-space-race-hare-and-tortoise.html | U.S. - SOVIET SPACE RACE: 'HARE AND TORTOISE' | False | By John Noble Wilford | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/outdoors-season-when-grouse-take-over-now-that-blaze-orange-battalions-deer.html | OUTDOORS; A SEASON WHEN GROUSE TO TAKE OVER Now that the blaze orange battalions of deer hunters - and I was one of them - have left the woods, many New York State sportsmen have turned to the possibly less intense, and certainly less visible, pursuit of ruffed grouse, cottontail rabbits and varying hares. | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/st-peter-s-coach-is-content-with-job.html | ST. PETER'S COACH IS CONTENT WITH JOB | False | By Peter Alfano | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/garden/oh-what-a-lovely-war-the-battle-of-caviar-prices.html | OH, WHAT A LOVELY WAR! THE BATTLE OF CAVIAR PRICES | False | By Fred Ferretti | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/sports-people-leonard-s-foe-chosen.html | SPORTS PEOPLE; Leonard's Foe Chosen | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/new-york-day-by-day-129706.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/opinion/l-room-for-compromise-on-unitary-taxation-127813.html | ROOM FOR COMPROMISE ON UNITARY TAXATION | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/us/reagn-signs-papers-saying-he-will-run-in-2-state-primaries.html | REAGAN SIGNS PAPERS SAYING HE WILL RUN IN 2 STATE PRIMARIES | False | By Steven R. Weisman | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/world/bobbies-losing-their-place-in-londoners-hearts.html | BOBBIES LOSING THEIR PLACE IN LONDONERS' HEARTS | False | By R. W. Apple Jr. | 1983-12-27 | TX 1-249135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/us/pan-am-to-install-smoke-detectors.html | PAN AM TO INSTALL SMOKE DETECTORS | False | By Richard Witkin | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/central-soya-co-reports-earnings-for-qtr-to-nov-30.html | CENTRAL SOYA CO reports earnings for Qtr to Nov 30 | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/opinion/abroad-at-home-no-moderates-allowed.html | ABROAD AT HOME; NO MODERATES ALLOWED | False | By Anthony Lewis | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/2-reported-held-in-trophy-theft.html | 2 Reported Held In Trophy Theft | False | AP | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/american-medical-international-inc-reports-earnings-for-qtr-to-nov-30.html | AMERICAN MEDICAL INTERNATIONAL INC reports earnings for Qtr to Nov 30 | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/market-placephillip-h-wiggins-bell-s-rivals-outlook-bright.html | Market PlacePhillip H. Wiggins Bell's Rivals: Outlook Bright | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/playsjames-tuite-cincinnati-uses-stall-to-no-avail.html | PLAYSJames Tuite; Cincinnati Uses Stall To No Avail | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/new-york-day-by-day-129703.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/opinion/l-yellow-rain-in-need-of-re-emaination-127819.html | 'YELLOW RAIN' IN NEED OF RE-EMAINATION | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/new-york-day-by-day-129699.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/sports-people-usfl-bid-to-stabler.html | SPORTS PEOPLE ; U.S.F.L. Bid to Stabler | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/newhall-land-farming-co-reports-earnings-for-qtr-to-nov-30.html | NEWHALL LAND & FARMING CO reports earnings for Qtr to Nov 30 | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/measurex-corp-reports-earnings-for-qtr-to-nov-27.html | MEASUREX CORP reports earnings for Qtr to Nov 27 | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/opinion/l-reagan-s-necessary-and-reasonable-directive-84-129682.html | ; REAGAN'S NECESSARY AND REASONABLE DIRECTIVE 84 | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/two-men-take-1000000-in-holdup-at-time-inc.html | TWO MEN TAKE $1,000,000 IN HOLDUP AT TIME INC. | False | By James Barron | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/advertising-addenda.html | ADVERTISING ; Addenda | False | By Philip H. Dougherty | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/us/4th-quarter-gnp-estimated-to-rise-at-a-rate-of-4.5.html | 4TH-QUARTER G.N.P. ESTIMATED TO RISE AT A RATE OF 4.5% | False | By Peter T. Kilborn | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/bridge-winkle-helped-one-team-gain-in-summer-nationals.html | Bridge: Winkle Helped One Team Gain in Summer Nationals | False | By Alan Truscott | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/yanks-still-hope-on-gossage.html | YANKS STILL HOPE ON GOSSAGE | False | By Murray Chass | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/finance-new-issues-people-express.html | FINANCE/NEW ISSUES; People Express | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/us/florida-s-ban-on-26-food-products-prompts-epa-pesticide-investigation.html | FLORIDA'S BAN ON 26 FOOD PRODUCTS PROMPTS E.P.A. PESTICIDE INVESTIGATION | False | By Philip Shabecoff | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/rexon-inc-reports-earnings-for-qtr-to-sept-30.html | REXON INC reports earnings for Qtr to Sept 30 | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/richardson-reinsstated-by-the-nets.html | RICHARDSON REINSSTATED BY THE NETS | False | By Roy S. Johnson | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/eec-backs-steel-link.html | E.E.C. Backs Steel Link | False | (AP) | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/arts/new-proposals-in-syndication-talks.html | NEW PROPOSALS IN SYNDICATION TALKS | False | By Sally Bedell Smith | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/arts/jazz-toshiko-akiyoshi-bank.html | JAZZ: TOSHIKO AKIYOSHI BANK | False | By John S. Wilson | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/us/around-nation-snow-ice-storms-cover-middle-nation-united-press-international.html | AROUND THE NATION; Snow and Ice Storms Cover Middle of Nation By United Press International | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/opinion/the-editorial-notebook-attica-s-green-guards.html | The Editorial Notebook; Attica's Green Guards | False | DAVID C. ANDERSON | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/new-york-day-by-day-129702.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/biflyx-inc-reports-earnings-for-qtr-to-sept-30.html | BIFLYX INC reports earnings for Qtr to Sept 30 | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/in-elmhurst-carolers-in-saris-letters-to-el-nino-snacks-for-papa-noel.html | IN ELMHURST, CAROLERS IN SARIS, LETTERS TO EL NINO, SNACKS FOR PAPA NOEL | False | By Laurie Johnston | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/beatrice-net-jumps-61.6.html | Beatrice Net Jumps 61.6% | False | AP | 1983-12-27 | TX 1-249135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/us/politics-a-not-so-mad-race-for-delegates-on-capitol-hill.html | POLITICS; A NOT SO MAD RACE FOR DELEGATES ON CAPITOL HILL | False | By Phil Gailey | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/movies/screen-german-malou-a-daughter-s-memories.html | SCREEN: GERMAN 'MALOU,' A DAUGHTER'S MEMORIES | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/us/union-s-stand-clouding-us-steel-mill-s-future.html | UNION'S STAND CLOUDING U.S. STEEL MILL'S FUTURE | False | By William Serrin | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/de-matha-wins.html | De Matha Wins | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/world/bombs-go-off-in-turkey-iraqis-apparent-targets.html | BOMBS GO OFF IN TURKEY; IRAQIS APPARENT TARGETS | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/theater/center-gives-new-musicals-room-to-develop.html | CENTER GIVES NEW MUSICALS ROOM TO DEVELOP | False | By Samuel G. Freedman | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/harvester-accord.html | Harvester Accord | False | (AP) | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/world/seoul-announces-amnesty-for-1765-in-reconciliation.html | Seoul Announces Amnesty For 1,765 in 'Reconciliation' | False | AP | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/beatrice-foods-co-reports-earnings-for-qtr-to-nov-30.html | BEATRICE FOODS CO reports earnings for Qtr to Nov 30 | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/gulton-industries-inc-reports-earnings-for-qtr-to-nov-26.html | GULTON INDUSTRIES INC reports earnings for Qtr to Nov 26 | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/garden/helpful-hardware-specialized-gadgets.html | HELPFUL HARDWARE; SPECIALIZED GADGETS | False | By Mary Smith | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/world/bulgarian-freed-from-italian-jail.html | BULGARIAN FREED FROM ITALIAN JAIL | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/world/2-bombs-in-beirut-kill-19-at-a-hotel-and-a-french-post.html | 2 BOMBS IN BEIRUT KILL 19 AT A HOTEL AND A FRENCH POST | False | By Alan Cowell | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/opinion/l-public-service-deterrent-127811.html | PUBLIC SERVICE DETERRENT | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/blount-inc-reports-earnings-for-qtr-to-nov-30.html | BLOUNT INC reports earnings for Qtr to Nov 30 | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/garden/three-different-approaches-to-preschool-education.html | THREE DIFFERENT APPROACHES TO PRESCHOOL EDUCATION | False | By Sue Mittenthal | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/continental-air-contract-rift-houston-dec-21-ap-demand-striking-continental-air.html | Continental Air In Contract Rift HOUSTON, Dec. 21 (AP) - A demand by striking Continental Air Lines pilots that those pilots who ignored the walkout be displaced by returning strikers led to the termination of contract talks, company officials said. Representatives of the Air Line Pilots Association and company representatives had been meeting in Los Angeles before Continental broke off the talks Tuesday. | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/scouting-129572.html | SCOUTING | False | By Jane Gross | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/us/around-the-nation-federal-judges-remap-a-mississippi-district.html | AROUND THE NATION; Federal Judges Remap A Mississippi District | False | AP | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/garden/designers-sleight-of-hand-making-small-spaces-larger.html | DESIGNERS' SLEIGHT OF HAND: MAKING SMALL SPACES LARGER | False | By Joseph Giovannini | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/garden/a-celebration-of-19th-century-furniture.html | A CELEBRATION OF 19TH-CENTURY FURNITURE | False | By Rita Reif | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/toxic-shock-case-2d-sponge-user-washington-dec-21-ap-food-drug-administration.html | Toxic Shock Case In 2d Sponge User WASHINGTON, Dec. 21 (AP) - The Food and Drug Administration said that a second case of toxic shock syndrome has been confirmed among users of a new contraceptive sponge manufactured by the VLI Corporation of Irvine, Calif. | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/consumer-prices-up-by-0.3.html | CONSUMER PRICES UP BY 0.3% | False | AP | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/opinion/l-us-diamond-industry-maligned-by-innuendo-127824.html | U.S. DIAMOND INDUSTRY 'MALIGNED BY INNUENDO' | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/e-tron-corp-reports-earnings-for-qtr-to-oct-31.html | E-TRON CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/books/critic-s-notebook-fictional-characters-derived-from-real-people.html | CRITIC'S NOTEBOOK; FICTIONAL CHARACTERS DERIVED FROM REAL PEOPLE; | False | By Christopher Lehmann-Haupt | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/opinion/the-color-of-terrorism.html | The Color of Terrorism | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/yonkers-council-and-schools-at-odds.html | YONKERS COUNCIL AND SCHOOLS AT ODDS | False | By | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/summationsaregiven-in-beatty-s-fraud-trial.html | SummationsAreGiven in Beatty's Fraud Trial | False | | 1983-12-27 | TX 1-249135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/sports-people-trillo-signs-giants-pact.html | SPORTS PEOPLE; Trillo Signs Giants Pact | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/obituaries/fania-fenelon-74-memoirs-described-auschwitz-singing.html | FANIA FENELON, 74; MEMOIRS DESCRIBED AUSCHWITZ SINGING | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/turkey-s-trade-gap.html | Turkey's Trade Gap | False | (AP) | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/world/4-bombing-suspects-arrested-in-raids-by-the-london-police.html | 4 BOMBING SUSPECTS ARRESTED IN RAIDS BY THE LONDON POLICE | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/us/kirkland-denounces-reagan-mondale-seens-as-best-choice.html | KIRKLAND DENOUNCES REAGAN; MONDALE SEENS AS BEST CHOICE | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/company-news-128352.html | COMPANY NEWS | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/twa-confirms-cuts.html | T.W.A. Confirms Cuts | False | AP | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/sports-people-hoffmeyer-verdict-due.html | SPORTS PEOPLE; Hoffmeyer Verdict Due | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/world/spain-s-chief-presses-france-on-market.html | SPAIN'S CHIEF PRESSES FRANCE ON MARKET | False | By Frank J. Prial | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/costs-last-month-up-0.7-in-new-york-area.html | COSTS LAST MONTH UP 0.7% IN NEW YORK AREA | False | By Damon Stetson | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/mexico-debt-restructured-mexican-finance-officials-signed-11-agreements.html | Mexico Debt Restructured Mexican finance officials signed 11 agreements yesterday with a group of international banks to complete the restructuring of almost $23 billion, or 98 percent, of Mexico's public sector debt falling due between August 1982 and December 1984, Banque Nationale de Paris announced. | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/executive-changes-129131.html | EXECUTIVE CHANGES | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/us/around-the-nation-tv-employees-arrested-for-showing-picture.html | AROUND THE NATION; TV Employees Arrested; For Showing Picture | False | AP | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/world/reporter-s-notebook-arafat-and-his-last-days-in-triploi.html | REPORTER'S NOTEBOOK: ARAFAT AND HIS LAST DAYS IN TRIPLOI | False | By Joseph B. Treaster, Special To the New York Times | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/key-co-reports-earnings-for-qtr-to-oct-28.html | KEY CO reports earnings for Qtr to Oct 28 | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/world/suriname-shaken-by-labor-unrest.html | SURINAME SHAKEN BY LABOR UNREST | False | By James Lemoyne | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/ibm-receives-navy-contract-washington-dec-21-reuters-international-business.html | I.B.M. Receives Navy Contract WASHINGTON, Dec. 21 (Reuters) - The International Business Machines Corporation received a $683.4 million contract for six sets of advanced submarine combat systems, the Navy said. The Air Force said it had given the Martin Marietta Corporation a $139.3 million contract for continued flight test support as well as design and development of transportation and handling equipment for the MX missile. | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/arts/dance-hawkins-s-holiday-program.html | DANCE: HAWKINS'S HOLIDAY PROGRAM | False | By Jennifer Dunning | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/new-york-day-by-day-128652.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/opinion/paying-the-wrong-piper-in-manila.html | Paying the Wrong Piper in Manila | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/carolina-utility-stops-a-plant.html | CAROLINA UTILITY STOPS A-PLANT | False | AP | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/conchemco-inc-reports-earnings-for-qtr-to-oct-29.html | CONCHEMCO INC reports earnings for Qtr to Oct 29 | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/swedes-vote-stock-funds-stockholm-dec-21-ap-parliament-voted-today-establish.html | Swedes Vote Stock Funds STOCKHOLM, Dec. 21 (AP) - Parliament voted today to establish funds that will use tax money to buy equity positions in Swedish companies, overriding intense opposition from businesses and the non-Socialist parties. | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/toyo-kogyo-net-up-by-1.html | Toyo Kogyo Net Up by 1% | False | AP | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/circuit-maker-posts-profit-national-semiconductor-corporation-yesterday-reported.html | Circuit Maker Posts Profit The National Semiconductor Corporation yesterday reported net income for its second quarter, ended Dec. 11, of $13.2 million, or 15 cents a share, contrasted to a $3.5 million loss a year earlier. Second-quarter sales rose 32.9 percent, to $369 million, from $277.5 million a year earlier. | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/the-region-officer-indicted-in-auto-death.html | THE REGION; Officer Indicted In Auto Death | False | AP | 1983-12-27 | TX 1-249135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/world/israeli-asserts-shcharansky-should-be-sent-to-a-hospital.html | Israeli Asserts Shcharansky Should Be Sent to a Hospital | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/garden/gardening-making-the-most-of-christmas-plants.html | GARDENING; MAKING THE MOST OF CHRISTMAS PLANTS | False | By Linda Yang | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/vasquez-loses-suspension-plea.html | Vasquez Loses Suspension Plea | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/nexus-industries-inc-reports-earnings-for-qtr-to-nov-5.html | NEXUS INDUSTRIES INC reports earnings for Qtr to Nov 5 | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/us/16-house-democrats-warn-reagan-on-action-on-deficit.html | 16 HOUSE DEMOCRATS WARN REAGAN ON ACTION ON DEFICT | False | By Steven V. Roberts | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/finance-new-issues-128031.html | FINANCE/NEW ISSUES | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/jakarta-trade-surplus.html | Jakarta Trade Surplus | False | (AP) | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/buffalo-will-get-empire-finals.html | Buffalo Will Get Empire Finals | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/computer-resources-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/us/court-to-weigh-custody-in-coast-starvation-case.html | COURT TO WEIGH CUSTODY IN COAST STARVATION CASE | False | By Judith Cummings | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/german-car-output-up.html | German Car Output Up | False | (AP) | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/rojas-wins-title.html | Rojas Wins Title | False | AP | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/continental-talks-ended-los-angeles-dec-21-upi-contract-talks-between.html | Continental Talks Ended LOS ANGELES, Dec. 21 (UPI) - Contract talks between Continental Air Lines and striking pilots have broken off, but spokesmen for the company and union differed today on the cause of the new stalemate. | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/state-and-ex-administrator-accuse-a-hospital-in-queens-of-deficiant-care.html | STATE AND EX-ADMINISTRATOR ACCUSE A HOSPITAL IN QUEENS OF DEFICIANT CARE | False | By Lindsey Gruson | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/coleco-stock-falls-following-report-coleco-industries-stock-fell-4.375-18.50.html | Coleco Stock Falls Following Report Coleco Industries' stock fell $4.375, to $18.50, yesterday on the New York Stock Exchange after Consumer Reports published a highly critical review of the company's Adam computer in its January issue. The magazine, which evaluates a broad range of consumer products, said that it had purchased four of the first Adam computers to reach retail stores, and could not make any of the them work. The magazine said that in a future issue it would compare the Adam with other home computers if the editors could find a model that "works the way it should." | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/sports-people-pollin-accused-in-suit.html | SPORTS PEOPLE; Pollin Accused in Suit | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/thursday-december-22-1983.html | THURSDAY, DECEMBER 22, 1983 | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/golden-west-homes-reports-earnings-for-qtr-to-nov-26.html | GOLDEN WEST HOMES reports earnings for Qtr to Nov 26 | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/us/sea-rig-sinking-called-avoidable.html | SEA RIG SINKING CALLED AVOIDABLE | False | AP | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/technology-steven-j-marcus-solar-power-market-grows.html | Technology/Steven J. Marcus Solar Power Market Grows | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/76ers-edge-spurs.html | 76ERS EDGE SPURS | False | AP | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/the-region-mother-denies-killing-4-children.html | THE REGION; Mother Denies Killing 4 Children | False | AP | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/us/briefing-128514.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/first-downhill-for-miss-wenzel.html | First Downhill For Miss Wenzel | False | AP | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/opinion/backing-salvador-insanity.html | BACKING SALVADOR: 'INSANITY | False | By Adam Hochschild | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/world/report-disputes-marine-an-attack.html | REPORT DISPUTES MARINE AN ATTACK | False | By Joel Brinkley, Special To the New York Times | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/garden/a-tale-of-three-christmas-presents.html | A TALE OF THREE CHRISTMAS PRESENTS | False | By Phyllis Theroux | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/fcc-sees-a-rise-of-6.80-on-phones.html | F.C.C. SEES A RISE OF $6.80 ON PHONES | False | By Robert D. Hershey Jr. | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/opinion/essay-the-twelve-what-ifs.html | ESSAY; THE TWELVE WHAT-IFS | False | By William Safire | 1983-12-27 | TX 1-249135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/c-corrections-129602.html | CORRECTIONS | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/fotiu-and-larouche-help-rangers-winn.html | FOTIU AND LAROUCHE HELP RANGERS WINN | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/advertising-thompson-to-close-lansdowne.html | Advertising; Thompson To Close Lansdowne | False | Philip H. Dougherty | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/us/onetime-navy-aide-denies-he-favored-a-former-employer.html | ONETIME NAVY AIDE DENIES HE FAVORED A FORMER EMPLOYER | False | By Jeff Gerth, Special To the New York Times | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/us/greyhound-buses-are-all-operating.html | GREYHOUND BUSES ARE ALL OPERATING | False | AP | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/opinion/l-orwell-s-understatement-127814.html | ORWELL'S UNDERSTATEMENT | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/mattel-sell-publishing-unit-mattel-said-it-had-signed-agreement-principle-sell.html | Mattel to Sell Publishing Unit Mattel Inc. said it had signed an agreement in principle to sell its Western Publishing Company unit for about $75 million plus the assumption of certain liabilities to Richard A. Bernstein, a New York investor, and certain members of Western Publishing's management. Mattel, which is based in Hawthorne, Calif., said it will take a write-down of its investment in Western Publishing of about $45 million in its fourth quarter, ending Jan. 31. | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/most-cd-rates-climb.html | Most C.D. Rates Climb | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/gifts-to-neediest-honor-dead.html | GIFTS TO NEEDIEST HONOR DEAD | False | By Walter H. Waggoner | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/us/spirits-with-a-white-house-touch.html | SPIRITS WITH A WHITE HOUSE TOUCH | False | By Marjorie Hunter | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/business-people-129465.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/briefs-128560.html | BRIEFS | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/business-digest-129234.html | BUSINESS DIGEST | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/panex-industries-inc-reports-earnings-for-qtr-to-oct-2.html | PANEX INDUSTRIES INC reports earnings for Qtr to Oct 2 | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/manor-care-inc-reports-earnings-for-qtr-to-nov-30.html | MANOR CARE INC reports earnings for Qtr to Nov 30 | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/arts/arthur-rubinstein-remains-are-buried-in-jerusalem-plot.html | Arthur Rubinstein Remains Are Buried in Jerusalem Plot | False | AP | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/soviet-club-wins.html | Soviet Club Wins | False | AP | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/world/israeli-army-women-told-not-to-hitchhike.html | Israeli Army Women Told Not to Hitchhike | False | AP | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/opinion/the-value-of-a-lebanon-partition.html | THE VALUE OF A LEBANON PARTITION | False | By Harold Brown | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/cpc-international-shut-2-plants-cpc-international-said-it-would-phase-two-its.html | CPC International To Shut 2 Plants CPC International said it would phase out two of its largest plants, resulting in an after-tax charge against 1983 earnings of about $55 million. The company, based in Englewood Cliffs, N.J., is closing the plants, which will be rebuilt ahead of schedule, to accelerate a previously announced investment program. | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/scouting-129575.html | SCOUTING | False | By Jane Gross | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/c-correction-129613.html | CORRECTION | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/no-headline-150379.html | No Headline | False | By Philip H. Dougherty | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/mark-iv-industries-inc-reports-earnings-for-qtr-to-nov-30.html | MARK IV INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/ex-brokerage-aide-enters-guilty-plea.html | Ex-Brokerage Aide Enters Guilty Plea | False | By Arnold H. Lubasch | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/concept-inc-reports-earnings-for-qtr-to-nov-30.html | CONCEPT INC reports earnings for Qtr to Nov 30 | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/743-acres-given-by-rockefellers-for-a-state-park.html | 743 ACRES GIVEN BY ROCKEFELLERS FOR A STATE PARK | False | By James Feron, Special To the New York Times | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/scouting-129581.html | SCOUTING | False | By Jane Gross | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/world/andropov-s-pen-pal-is-off-to-see-japanese.html | Andropov's Pen Pal Is Off to See Japanese | False | By United Press International | 1983-12-27 | TX 1-249135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/travelodge-international-inc-reports-earnings-for-qtr-to-oct-31.html | TRAVELODGE INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/city-asks-agencies-for-higher-and-lower-budgets.html | CITY ASKS AGENCIES FOR HIGHER AND LOWER BUDGETS | False | By David W. Dunlap | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/c-corrections-129607.html | CORRECTIONS | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/finance-new-issues-128103.html | FINANCE/NEW ISSUES | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/fotomat-corp-reports-earnings-for-qtr-to-oct-31.html | FOTOMAT CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/thrifty-corp-reports-earnings-for-qtr-to-nov-30.html | THRIFTY CORP reports earnings for Qtr to Nov 30 | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/advertising-van-lines-unit-goes-to-doremus-chicago.html | ADVERTISING ; Van Lines Unit Goes To Doremus Chicago | False | By Philip H. Dougherty | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/eurobond-prices-little-changed-london-dec-21-reuters-eurobond-prices-were.html | Eurobond Prices Little Changed LONDON, Dec. 21 (Reuters) - Eurobond prices were virtually unchanged today in quiet trading. Some dealers have already halted operations for the Christmas holiday, dealers said. | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/a-rich-present-for-retailers.html | A RICH PRESENT FOR RETAILERS | False | By Isadore Barmash | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/city-steets-through-gridlock-alert.html | CITY STEETS THROUGH GRIDLOCK ALERT | False | By | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/arts/music-works-by-4-composers-played.html | MUSIC: WORKS BY 4 COMPOSERS PLAYED | False | By Jon Pareles | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/world/rights-issue-perils-city-salvation-army-pact.html | RIGHTS ISSUE PERILS CITY-SALVATION ARMY PACT | False | By Edward A. Gargan | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/theater/stage-a-boy-and-his-dreams-in-tap-dance-kid.html | STAGE: A BOY AND HIS DREAMS IN 'TAP DANCE KID' | False | By Frank Rich | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/business-people-129484.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/books/books-of-the-times-128088.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/movies/critics-pick-endearment.html | CRITICS PICK 'ENDEARMENT' | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/opinion/nodding-in-the-wine-dark-sea.html | Nodding in the Wine-Dark Sea | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/key-rates-128603.html | Key Rates | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/judge-orders-2-women-back-to-fire-academy.html | JUDGE ORDERS 2 WOMEN BACK TO FIRE ACADEMY | False | By David Bird | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/garden/hers.html | HERS | False | By Alice Koller | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/countrywide-credit-industries-reports-earnings-for-qtr-to-nov-30.html | COUNTRYWIDE CREDIT INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/man-who-tried-to-commit-suicide-wins-settlement.html | MAN WHO TRIED TO COMMIT SUICIDE WINS SETTLEMENT | False | By Richard Severo | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/michigan-tops-rutgers-97-69.html | MICHIGAN TOPS RUTGERS, 97-69 | False | By Gordon S. White Jr. | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/distributed-logic-reports-earnings-for-qtr-to-oct-1.html | DISTRIBUTED LOGIC reports earnings for Qtr to Oct 1 | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/warner-will-sell-existing-contracts.html | WARNER WILL SELL EXISTING CONTRACTS | False | By Thomas C. Hayes | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/scouting-128174.html | SCOUTING | False | By Jane Gross | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/sports-of-the-times-willie-wilson-citizen.html | SPORTS OF THE TIMES; WILLIE WILSON, CITIZEN | False | By Ira Berkow | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/business/chase-for-308-million-to-buy-rochester-bank.html | CHASE, FOR $308 MILLION TO BUY ROCHESTER BANK | False | By Robert A. Bennett | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/arts/gala-to-benefit-carnegie-hall.html | GALA TO BENEFIT CARNEGIE HALL | False | | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/arts/jazz-hemphill-introduces-a-trio.html | JAZZ: HEMPHILL INTRODUCES A TRIO | False | By Jon Pareles | 1983-12-27 | TX 1-249135 |
| 1983-12-22 | 1983-12-22 | https://www.nytimes.com/1983/12/22/garden/home-beat-perfect-pitch-for-a-teakettle.html | HOME BEAT; PERFECT PITCH FOR A TEAKETTLE | False | By Suzanne Slesin | 1983-12-27 | TX 1-249135 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/us/a-new-trial-is-ordered-in-sears-wrench-case.html | A New Trial Is Ordered in Sears Wrench Case | False | AP | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/national-semiconductor-corp-reports-earnings-for-qtr-to-dec-11.html | NATIONAL SEMICONDUCTOR CORP reports earnings for Qtr to Dec 11 | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/opinion/not-just-young-drunks-either.html | Not Just Young Drunks, Either | False | | 1983-12-29 | TX 1-257304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/business-people-131787.html | BUSINESS PEOPLE | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/money-fund-assets-drop-assets-nation-s-money-market-mutual-funds-declined-week.html | Money Fund Assets Drop Assets of the nation's money market mutual funds declined in the week ended Wednesday, but short-term yields on the funds rose sharply, the Investment Company Institute and Donaghue's Money Fund Report said yesterday. | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/godfrey-co-reports-earnings-for-qtr-to-nov-26.html | GODFREY CO reports earnings for Qtr to Nov 26 | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/us/union-approves-airline-plan.html | Union Approves Airline Plan | False | AP | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/betty-carter-singing.html | Betty Carter Singing | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/robeson-industries-corp-reports-earnings-for-qtr-to-nov-25.html | ROBESON INDUSTRIES CORP reports earnings for Qtr to Nov 25 | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/tekulve-re-signed-by-pirates-angels-talk.html | Tekulve Re-signed by Pirates Angels Talk | False | By Murray Chass | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/tv-weekend-christmas-in-churches.html | TV WEEKEND; CHRISTMAS IN CHURCHES | False | By John J. O'Connor | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/no-excuses-for-the-princess.html | No Excuses for the Princess | False | Steven Crist on Horse Racing | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/obituaries/rod-cameron-actor-73-career-spanned-30-years.html | Rod Cameron, Actor, 73; Career Spanned 30 Years | False | AP | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/us/with-a-dart-past-the-moon-robot-craft-gets-new-mission-to-observe-a-comet.html | WITH A DART PAST THE MOON, ROBOT CRAFT GETS NEW MISSION: TO OBSERVE A COMET | False | By John Noble Wilford | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/opinion/what-the-democrats-really-have-to-face.html | WHAT THE DEMOCRATS REALLY HAVE TO FACE | False | By Ben J. Wattenberg | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/us/clark-tells-of-realigning-interior-department-jobs.html | CLARK TELLS OF REALIGNING INTERIOR DEPARTMENT JOBS | False | By Philip Shabecoff | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/sports-people-gamblers-strike-back.html | SPORTS PEOPLE ; Gamblers Strike Back | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/world/greece-bars-study-on-6-journalists.html | GREECE BARS STUDY ON 6 JOURNALISTS | False | By Marvine Howe | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/auctions-donatello-sale-due-in-march-donatello-sale-due-in-march.html | AUCTIONS; DONATELLO SALE DUE IN MARCH; Donatello sale due in March. | False | By Rita Reif | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/opinion/topics-christmas-revisions.html | Topics Christmas Revisions | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/church-bells-tintinnabulation-around-the-city.html | CHURCH BELLS TINTINNABULATION AROUND THE CITY | False | By Jon Pareles | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/scholastic-inc-reports-earnings-for-qtr-to-nov-30.html | SCHOLASTIC INC reports earnings for Qtr to Nov 30 | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/city-sights-holiday-surprises-worth-looking-for.html | CITY SIGHTS: HOLIDAY SURPRISES WORTH LOOKING FOR | False | By Joseph Giovannini | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/c-correction-131914.html | CORRECTION | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/world/around-the-world-sweden-asks-2-envoys-from-soviet-to-leave.html | AROUND THE WORLD; Sweden Asks 2 Envoys From Soviet to Leave | False | AP | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/us/aspen-institute-reorganizes-humanistic-study-operation.html | ASPEN INSTITUTE REORGANIZES HUMANISTIC STUDY OPERATION | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/quotation-of-the-day-131905.html | Quotation of the Day | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/nets-beat-mavericks-101-98.html | NETS BEAT MAVERICKS, 101-98 | False | By Roy S. Johnson | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/wards-co-reports-earnings-for-qtr-to-nov-30.html | WARDS CO reports earnings for Qtr to Nov 30 | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/council-panel-debates-bill-to-bar-club-discrimination.html | COUNCIL PANEL DEBATES BILL TO BAR CLUB DISCRIMINATION | False | By David W. Dunlap | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/world/40-percent-of-venice-flooded-as-high-tides-sweep-the-city.html | 40 Percent of Venice Flooded As High Tides Sweep the City | False | AP | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/credit-markets-interest-rates-move-lower.html | CREDIT MARKETS; INTEREST RATES MOVE LOWER | False | By Michael Quint | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/dow-declines-1.32-in-heavy-trading.html | Dow Declines 1.32 In Heavy Trading | False | By Alexander R. Hammer | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/style/necklaces-of-collectibles.html | Necklaces Of Collectibles | False | Suzanne Slesin | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/opinion/l-if-money-had-holes-129995.html | IF MONEY HAD HOLES | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-nov-30.html | SENSORMATIC ELECTRONICS CORP reports earnings for Qtr to Nov 30 | False | | 1983-12-29 | TX 1-257304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/opinion/in-the-nation-on-whose-side.html | IN THE NATION; ON WHOSE SIDE? | False | By Tom Wicker | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/fed-seeks-us-bank-write-offs.html | FED SEEKS U.S. BANK WRITE-OFFS | False | By Robert A. Bennett | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/world/common-market-to-end-sanctions-it-imposed-on-soviet-over-poland.html | COMMON MARKET TO END SANCTIONS IT IMPOSED ON SOVIET OVER POLAND | False | AP | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/us/intentionally-or-not-it-seems-a-signal-was-sent.html | INTENTIONALLY OR NOT, IT SEEMS, A SIGNAL WAS SENT | False | By Hedrick Smith | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/the-city-repairs-to-reduce-no-2-service.html | THE CITY; Repairs to Reduce No. 2 Service | False | By United Press International | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/beatty-is-guilty-of-a-conspiracy-in-vote-forgery.html | BEATTY IS GUILTY OF A CONSPIRACY IN VOTE FORGERY | False | By Joseph P. Fried | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/world/caller-tells-us-and-france-to-leave-beirut-in-10-days.html | CALLER TELLS U.S. AND FRANCE TO LEAVE BEIRUT IN 10 DAYS | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/american-express-adds-to-ids-bid-by-reuters.html | American Express Adds to IDS Bid By Reuters | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/friday-december-23-1983-international.html | FRIDAY, DECEMBER 23, 1983 International | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/scouting-130716.html | SCOUTING | False | By Michael Katz | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/us/kennedy-assailing-reagan-urges-new-drive-on-hunger.html | KENNEDY, ASSAILING REAGAN, URGES NEW DRIVE ON HUNGER | False | By Robert Pear | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/us/housing-woes-lessen-allure-of-the-crowded-silicon-valley.html | HOUSING WOES LESSEN ALLURE OF THE CROWDED SILICON VALLEY | False | By Robert Reinhold, Special To the New York Times | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/wardwell-leaving-post-as-head-of-asia-society.html | Wardwell Leaving Post As Head of Asia Society | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/world/top-us-official-quoted-as-ridiculing-trudeau.html | TOP U.S. OFFICIAL QUOTED AS RIDICULING TRUDEAU | False | By Michael T. Kaufman | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/business-digest-friday-december-23-1983.html | BUSINESS DIGEST FRIDAY, DECEMBER 23, 1983 | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/branca-experimental-and-exciting.html | BRANCA, EXPERIMENTAL AND EXCITING | False | By Stephen Holden | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/train-slick-road-in-newark.html | TRain-Slick Road in Newark | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/a-rapid-ascent-for-fetzer.html | A RAPID ASCENT FOR FETZER | False | By Thomas C. Hayes | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/theater/why-gestation-period-of-baby-took-so-long.html | WHY GESTATION PERIOD OF 'BABY' TOOK SO LONG | False | By Nan Robertson | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/hoffmeyer-suspended.html | Hoffmeyer Suspended | False | By United Press International | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/scouting-132202.html | SCOUTING | False | By Michael Katz | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/key-rates-130787.html | Key Rates | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/finance-new-issues-30000-unit-issue.html | FINANCE/NEW ISSUES; 30,000-Unit Issue | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/opinion/the-end-of-the-plo.html | The End of the P.L.O. | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/dance-a-collaboration.html | DANCE: A COLLABORATION | False | By Jack Anderson | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/world/us-is-said-to-find-officers-at-fault-in-beirut-bombing.html | U.S. IS SAID TO FIND OFFICERS AT FAULT IN BEIRUT BOMBING | False | By Philip Taubman, Special To the New York Times | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/debt-reduction-method-is-approved-by-sec.html | DEBT REDUCTION METHOD IS APPROVED BY S.E.C. | False | By Kenneth B. Noble | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/movies/holiday-movies-what-families-can-see-together.html | HOLIDAY MOVIES: WHAT FAMILIES CAN SEE TOGETHER | False | By Janet Maslin | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/midnight-concert.html | Midnight Concert | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/standun-inc-reports-earnings-for-qtr-to-nov-30.html | STANDUN INC reports earnings for Qtr to Nov 30 | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/us/wheat-growers-are-shunning-government-efforts-to-reduce-crops.html | WHEAT GROWERS ARE SHUNNING GOVERNMENT EFFORTS TO REDUCE CROPS | False | By Seth S. King | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/finance-new-issues-black-decker.html | FINANCE/NEW ISSUES; Black & Decker | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/the-city-derailment-snags-irt-for-5-hours.html | THE CITY; Derailment Snags IRT for 5 Hours | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/jazz-david-murray-s-string-orchestra.html | JAZZ: DAVID MURRAY'S STRING ORCHESTRA | False | By Jon Pareles | 1983-12-29 | TX 1-257304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/new-york-day-by-day-132252.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/recital-donna-roll.html | RECITAL: DONNA ROLL | False | By Edward Rothstein | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/world/arafat-embraces-mubarak-in-cairo-in-reconciliation.html | ARAFAT EMBRACES MUBARAK IN CAIRO IN RECONCILIATION | False | By Alan Cowell, Special To the New York Times | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/world/repeal-of-argentina-s-amnesty-is-near.html | REPEAL OF ARGENTINA'S AMNESTY IS NEAR | False | By Edward Schumacher | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/christmas-brings-extra-work-for-east-harlem-minister-helping-the-poor.html | Christmas Brings Extra Work for East Harlem Minister Helping the Poor | False | By William E. Geist | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/world/us-hails-arafat-mubarak-talks-prompting-a-dispute-with-israel.html | U.S. HAILS ARAFAT-MUBARAK TALKS, PROMPTING A DISPUTE WITH ISRAEL | False | By Bernard Gwertzman, Special To the New York Times | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/us/delay-is-urged-on-army-uniforms.html | DELAY IS URGED ON ARMY UNIFORMS | False | AP | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/opinion/military-ties-with-china.html | MILITARY TIES WITH CHINA | False | By Paul H. Kreisberg | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/art-show-honors-de-kooning.html | ART: SHOW HONORS DE KOONING | False | By Grace Glueck | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/stern-tax-letters-for-savers.html | STERN TAX LETTERS FOR SAVERS | False | By Leonard Sloane | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/opinion/l-a-basic-education-tool-still-neglected-libraries-129973.html | ; A BASIC EDUCATION TOOL STILL NEGLECTED: LIBRARIES | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/us/time-and-change-strip-cane-from-hawaii-fields.html | TIME AND CHANGE STRIP CANE FROM HAWAII FIELDS | False | By Wallace Turner | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/restaurants-129982.html | RESTAURANTS | False | By Marian Burros | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/la-quinta-motor-inns-reports-earnings-for-qtr-to-nov-30.html | LA QUINTA MOTOR INNS reports earnings for Qtr to Nov 30 | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/united-foods-inc-reports-earnings-for-qtr-to-nov-30.html | UNITED FOODS INC reports earnings for Qtr to Nov 30 | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/scouting-132199.html | SCOUTING | False | By Michael Katz | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/chris-craft-industries-inc-reports-earnings-for-qtr-to-nov-30.html | CHRIS-CRAFT INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/us/ohioan-lights-a-valley-vro-christmas.html | OHIOAN LIGHTS A VALLEY VRO CHRISTMAS | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/sports-of-the-times-study-first-play-later.html | SPORTS OF THE TIMES; STUDY FIRST, PLAY LATER | False | By George Vecsey | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/world/mitterrand-to-visit-us.html | Mitterrand to Visit U.S. | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/world/nicaragua-s-bitter-harvest-war-in-coffee-fields.html | NICARAGUA'S BITTER HARVEST: WAR IN COFFEE FIELDS | False | By Stephen Kinzer | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/bill-would-renovate-27-subway-stations-for-use-by-disabled.html | BILL WOULD RENOVATE 27 SUBWAY STATIONS FOR USE BY DISABLED | False | By Edward A. Gargan | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/for-mcguire-and-new-officers-farewell-and-hail.html | FOR MCGUIRE AND NEW OFFICERS, FAREWELL AND HAIL | False | By Leonard Buder | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/us/driver-with-gift-of-2-rifles-for-reagan-seized-in-capital.html | Driver With 'Gift' of 2 Rifles For Reagan Seized in Capital | False | AP | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/declaration-on-display.html | Declaration on Display | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/american-furniture-co-reports-earnings-for-qtr-to-dec-3.html | AMERICAN FURNITURE CO reports earnings for Qtr to Dec 3 | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/tube-price-case-ends-in-acquittal.html | TUBE PRICE CASE ENDS IN ACQUITTAL | False | By Robert J. Cole | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/sports-people-top-rating-for-leonard.html | SPORTS PEOPLE ; Top Rating for Leonard | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/c-correction-131918.html | CORRECTION | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/theater/children-s-theater-plays-and-puppets-to-opera-and-dance.html | CHILDREN'S THEATER: PLAYS AND PUPPETS TO OPERA AND DANCE | False | By Phyllis A. Ehrlich | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/steel-accord-eec-eec-reaches-steel-accord-brussels-dec-22-ap-industry-ministers.html | Steel Accord At E.E.C.; E.E.C. Reaches Steel Accord BRUSSELS, Dec. 22 (AP) - Industry ministers from the 10 nations in the European Economic Community reached agreement today on an emergency program to stop cutthroat competition that they say is destroying their steel industry. | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/the-city-apicassoisstolen-from-a-marquis.html | THE CITY; APicassoIsStolen From a Marquis | False | | 1983-12-29 | TX 1-257304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/economic-scene-classical-laws-debated-anew.html | Economic Scene; Classical Laws Debated Anew | False | Leonard Silk | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/rite-aid-corp-reports-earnings-for-qtr-to-nov-26.html | RITE AID CORP reports earnings for Qtr to Nov 26 | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/marcus-corp-reports-earnings-for-12-wks-to-nov-10.html | MARCUS CORP reports earnings for 12 wks to Nov 10 | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/broadway.html | BROADWAY | False | By Mel Gussow | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/bell-atlantic-t-fight-washington-dec-22-ap-one-seven-bell-companies-be-spun-off.html | Bell Atlantic In A.T.&T. Fight WASHINGTON, Dec. 22 (AP) - One of the seven Bell companies to be spun off from the American Telephone and Telegraph Company has signed a $30 million contract to sell the Federal Government the 200,000 phones it now leases, touching off an unexpected court battle with its current parent. | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/damson-oil-co-reports-earnings-for-year-to-sept-30.html | DAMSON OIL CO reports earnings for Year to Sept 30 | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/us/reagan-choice-heads-panel.html | Reagan Choice Heads Panel | False | AP | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/fcc-alters-policy-on-tv-for-children.html | F.C.C. ALTERS POLICY ON TV FOR CHILDREN | False | By Sally Bedell Smith | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/market-placephillip-h-wiggins-guarded-outlook-for-sensormatic.html | Market PlacePhillip H. Wiggins Guarded Outlook For Sensormatic | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/us-grants-15-million-for-housing-in-the-city.html | U.S. GRANTS $15 MILLION FOR HOUSING IN THE CITY | False | By Matthew L. Wald | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/art-auspicious-spirits-of-korea.html | ART: 'AUSPICIOUS SPIRITS OF KOREA | False | By Michael Brenson | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/finance-new-issues-s-p-warning-xerox-debt-ratings-for-short-long-term-debt-xerox.html | FINANCE/NEW ISSUES; S.&P. Warning On Xerox Debt Ratings for short- and long-term debt of the Xerox Corporation, the Xerox Credit Corporation and Xerox's overseas financing subsidi=?ary may be downgraded, Standard & Poor's announced yesterday. | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/raiders-to-stay-on-coast.html | Raiders to Stay on Coast | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/sports-people-suit-accuses-coaches.html | SPORTS PEOPLE ; Suit Accuses Coaches | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/us/judge-signs-order-for-quadriplegic.html | JUDGE SIGNS ORDER FOR QUADRIPLEGIC | False | AP | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/briefs-131015.html | BRIEFS | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/vicorp-restaurants-inc-reports-earnings-for-14-wks-to-oct-30.html | VICORP RESTAURANTS INC reports earnings for 14 wks to Oct 30 | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/advertising-muppet-post-for-an-adman.html | Advertising; Muppet Post For An Adman | False | Philip H. Dougherty | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/w-virginia-tops-kentucky-20-16.html | W. Virginia Tops Kentucky, 20 -16 | False | AP | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/scouting-132209.html | SCOUTING | False | By Michael Katz | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/us/judge-upholds-bible-proclamation.html | U.S. Judge Upholds Bible Proclamation | False | AP | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/kean-at-midterm-cites-successes-and-failures.html | KEAN, AT MIDTERM, CITES SUCCESSES AND FAILURES | False | By Joseph F. Sullivan | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/orange-co-inc-reports-earnings-for-qtr-to-nov-30.html | ORANGE-CO INC reports earnings for Qtr to Nov 30 | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/no-headline-131173.html | No Headline | False | By Michael Janofsky, Special To the New York Times | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/us/snow-freezing-rain-hit-east-record-cold-felt-west-associated-press.html | SNOW AND FREEZING RAIN HIT EAST AS RECORD COLD IS FELT IN THE WEST By The Associated Press | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/reporter-s-notebook-trial-memento.html | REPORTER'S NOTEBOOK: TRIAL MEMENTO | False | By David Bird | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/reverberations-seen-in-ruling-on-racially-based-ban-of-jurors.html | REVERBERATIONS SEEN IN RULING ON RACIALLY BASED BAN OF JURORS | False | By David Margolick | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/transactions-131485.html | Transactions | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/raybeats-at-danceteria.html | Raybeats at Danceteria | False | | 1983-12-29 | TX 1-257304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/opinion/l-no-glut-of-doctors-in-upstate-new-york-129977.html | NO GLUT OF DOCTORS IN UPSTATE NEW YORK | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/style/new-haircuts-vintage-shop.html | New Haircuts, Vintage Shop | False | By Ron Alexander | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/opinion/l-a-decision-for-only-the-falklanders-to-make-129992.html | A DECISION FOR ONLY THE FALKLANDERS TO MAKE | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/us/mrs-ferraro-for-vice-president.html | MRS. FERRARO FOR VICE PRESIDENT | False | By Jane Perlez | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/the-city-city-cracks-down-on-flea-markets.html | THE CITY; City Cracks Down On Flea Markets | False | By United Press International | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/us/briefing-130863.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/books/books-of-the-times-129839.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/about-real-estate-new-style-of-housing-is-going-up-in-hoeard-beach.html | ABOUT REAL ESTATE; NEW STYLE OF HOUSING IS GOING UP IN HOEARD BEACH | False | By Alan S. Oser | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/durables-orders-up-last-month.html | DURABLES ORDERS UP LAST MONTH | False | AP | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/art-versailles-wraparound-at-the-metropolitan.html | ART: VERSAILLES 'WRAPAROUND' AT THE METROPOLITAN | False | By John Russell | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/sports-people-st-john-s-star-honored.html | SPORTS PEOPLE ; St. John's Star Honored | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/opinion/building-fudge-out-of-fudging.html | Building Fudge Out of Fudging | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/us/around-the-nation-court-sentence-brings-food-and-toys-to-needy.html | AROUND THE NATION; Court Sentence Brings Food and Toys to Needy | False | AP | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/movies/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/music-series-all-on-mozart.html | MUSIC: SERIES ALL ON MOZART | False | By Tim Page | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/us/around-the-nation-texas-town-struggles-while-doctor-is-jailed.html | AROUND THE NATION; Texas Town Struggles While Doctor is Jailed | False | AP | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/isles-win-6th-in-a-row.html | ISLES WIN 6TH IN A ROW | False | By Kevin Dupont | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/us/tiny-metal-slivers-blamed-for-spaceship-failures.html | TINY METAL SLIVERS BLAMED FOR SPACESHIP FAILURES | False | AP | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/pop-jazz-sharon-freeman-back-with-holiday-jazz-suite.html | POP/JAZZ; SHARON FREEMAN BACK WITH HOLIDAY JAZZ SUITE | False | By John S. Wilson | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/us/article-130372-no-title.html | Article 130372 -- No Title | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/obituaries/maxwell-feller.html | MAXWELL FELLER | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/opinion/l-whom-the-us-lets-in-129991.html | WHOM THE U.S. LETS IN | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/theater/stage-lenny-in-music.html | STAGE: 'LENNY' IN MUSIC | False | By John Rockwell | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/world/lottery-s-fat-one-showers-cash-on-spain.html | LOTTERY'S 'FAT ONE' SHOWERS CASH ON SPAIN | False | By John Darnton, Special To the New York Times | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/world/around-the-world-3-officers-in-air-force-released-by-zimbabwe.html | AROUND THE WORLD; 3 Officers in Air Force Released by Zimbabwe | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/new-york-day-by-day-132262.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/standard-microsystems-corp-reports-earnings-for-qtr-to-nov-30.html | STANDARD MICROSYSTEMS CORP reports earnings for Qtr to Nov 30 | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/opinion/l-government-shuts-a-door-to-careers-129975.html | GOVERNMENT SHUTS A DOOR TO CAREERS | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/bridge-the-negative-double-poses-a-problem-of-interpretation.html | Bridge: The Negative Double Poses A Problem of Interpretation | False | By Alan Truscott | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/gulf-oil-settles-uranium-case.html | Gulf Oil Settles Uranium Case | False | AP | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/gm-toyota-plan-for-joint-venture-approved-by-ftc.html | G.M.-TOYOTA PLAN FOR JOINT VENTURE APPROVED BY F.T.C. | False | By Robert D. Hershey Jr. | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/the-city-police-dept-test-upheld-by-court.html | THE CITY; Police Dept. Test Upheld by Court | False | By United Press International | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/world/2-beirut-dead-identified.html | 2 Beirut Dead Identified | False | AP | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/world/quake-hits-4-cities-in-guinea-10-die-amid-heavy-damage.html | Quake Hits 4 Cities in Guinea; 10 Die Amid Heavy Damage | False | AP | 1983-12-29 | TX 1-257304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/world/palestinians-fault-arafat-for-egypt-meeting.html | PALESTINIANS FAULT ARAFAT FOR EGYPT MEETING | False | By Judith Miller | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/the-region-building-is-closed-after-pcb-spill.html | THE REGION; Building Is Closed After PCB Spill | False | AP | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/meeting-of-scholastic-giants.html | MEETING OF SCHOLASTIC GIANTS | False | By William C. Rhoden | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/iran-settles-472-million-bank-claim.html | IRAN SETTLES $472 MILLION BANK CLAIM | False | By Tamar Lewin | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/wic-western-international-reports-earnings-for-qtr-to-nov-30.html | WIC WESTERN INTERNATIONAL reports earnings for Qtr to Nov 30 | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/super-rite-foods-reports-earnings-for-qtr-to-nov-26.html | SUPER RITE FOODS reports earnings for Qtr to Nov 26 | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/us/beached-whales-are-shot.html | Beached Whales Are Shot | False | AP | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/world/worry-rises-on-clerics-in-nicaragua.html | WORRY RISES ON CLERICS IN NICARAGUA | False | By Dena Kleiman | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/dr-david-gordis-to-take-post-on-jewish-committee-in-july.html | Dr. David Gordis to Take Post On Jewish Committee in July | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/theater/stage-gifted-children.html | STAGE: 'GIFTED CHILDREN' | False | By Frank Rich | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/us/pardon-denied-for-leo-frank-in-1913-slaying.html | PARDON DENIED FOR LEO FRANK IN 1913 SLAYING | False | By Fay S. Joyce | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/consul-corp-reports-earnings-for-qtr-to-nov-30.html | CONSUL CORP reports earnings for Qtr to Nov 30 | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/cosmos-win-9-8.html | Cosmos Win, 9-8 | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE ; Comings and Goings | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/world/french-official-backs-beirut-role.html | FRENCH OFFICIAL BACKS BEIRUT ROLE | False | By John Vinocur | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/software-ag-systems-group-inc-reports-earnings-for-qtr-to-nov-30.html | SOFTWARE AG SYSTEMS GROUP INC reports earnings for Qtr to Nov 30 | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/finance-new-issues-131801.html | FINANCE/NEW ISSUES | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/world/frenchmen-who-saw-assad-says-syrian-is-convalescing.html | FRENCHMEN WHO SAW ASSAD SAYS SYRIAN IS CONVALESCING | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/new-york-day-by-day-132245.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/opinion/l-sandinista-moves-that-are-more-than-cosmetic-129993.html | SANDINISTA MOVES THAT ARE MORE THAN COSMETIC | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/c-corrections-131910.html | CORRECTIONS | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/obituaries/nina-bing.html | NINA BING | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/cincinnati-bell-by-reuters.html | Cincinnati Bell By Reuters | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/movies/screen-gospel-concert.html | SCREEN: GOSPEL CONCERT | False | By Janet Maslin | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/new-york-day-by-day-130866.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/theater/the-theater-a-christmas-carol-by-fools-company.html | THE THEATER: 'A CHRISTMAS CAROL' BY FOOLS COMPANY | False | By Mel Gussow | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/american-solar-king-corp-reports-earnings-for-qtr-to-oct-31.html | AMERICAN SOLAR KING CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/3-designs-for-proposed-wetsway-park-displayed-by-state.html | 3 DESIGNS FOR PROPOSED WETSWAY PARK DISPLAYED BY STATE | False | By Deirdre Carmody | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/judge-rules-against-dirks.html | Judge Rules Against Dirks | False | AP | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/world/israel-deplores-cairo-meeting.html | ISRAEL DEPLORES CAIRO MEETING | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/reagan-s-next-budget-counts-on-storng-gnp.html | REAGAN'S NEXT BUDGET COUNTS ON STORNG G.N.P. | False | By Peter T. Kilborn | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/officials-accuse-11-beer-dealers-of-tax-evasion.html | OFFICIALS ACCUSE 11 BEER DEALERS OF TAX EVASION | False | By Michael Goodwin | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/books/publishing-cost-of-recalling-a-book.html | PUBLISHING: COST OF RECALLING A BOOK | False | By Edwin McDowell | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/gandhi-called-an-inspiration-behind-a-gift-to-the-neediest.html | GANDHI CALLED AN INSPIRATION BEHIND A GIFT TO THE NEEDIEST | False | By Glenn Fowler | 1983-12-29 | TX 1-257304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/business-people-labor-dept-post-filled-robert-g-monks-former-chairman-maine.html | BUSINESS PEOPLE; Labor Dept. Post Filled Robert A. G. Monks, a former chairman of the Maine Republican Party and a substantial contributor to Vice President Bush's 1980 campaign, has been named administrator of the Labor Department's pension and welfare benefits program. | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/opinion/foreign-affairs-where-s-good-news.html | FOREIGN AFFAIRS; WHERE'S GOOD NEWS | False | By Flora Lewis | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/books/books-of-the-times-129680.html | BOOKS OF THE TIMES; ; | False | By Richard F. Shepard Keepers of the Sea. By Fred J. Maroon and Edward L. Beach. 256 Pages. | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1983-12-29 | TX 1-257304 |
| 1983-12-23 | 1983-12-23 | https://www.nytimes.com/1983/12/23/business/jim-walter-corp-reports-earnings-for-qtr-to-nov-30.html | JIM WALTER CORP reports earnings for Qtr to Nov 30 | False | | 1983-12-29 | TX 1-257304 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/sports-people-dickey-stays-a-colt.html | SPORTS PEOPLE; Dickey Stays a Colt | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/eaton-vance-investors-fund-inc-reports-earnings-for-year-to-oct-31.html | EATON VANCE INVESTORS FUND INC reports earnings for Year to Oct 31 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/world/five-killed-in-milan-fire.html | Five Killed in Milan Fire | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/the-region-guilty-plea-given-in-jockey-s-slaying.html | THE REGION; Guilty Plea Given In Jockey's Slaying | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/opinion/l-un-s-tried-and-failed-efforts-in-lebanon-132025.html | U.N.'S TRIED AND FAILED EFFORTS IN LEBANON | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/governor-commutes-7-inmates-sentences.html | Governor Commutes 7 Inmates' Sentences | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/whitaker-cable-corp-reports-earnings-for-qtr-to-nov-30.html | WHITAKER CABLE CORP reports earnings for Qtr to Nov 30 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/quotation-of-the-day-134089.html | Quotation of the Day | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/bridge-solution-of-a-card-problem-may-appear-in-wee-hours.html | Bridge: Solution of a Card Problem May Appear in Wee Hours | False | By Alan Truscott | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/enterprise-technologies-reports-earnings-for-year-to-sept-30.html | ENTERPRISE TECHNOLOGIES reports earnings for Year to Sept 30 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/money-supply-shrinks-by-2-billion-in-week.html | MONEY SUPPLY SHRINKS BY $2 BILLION IN WEEK | False | By Robert A. Bennett | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/new-york-day-by-day-134073.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/us/around-the-nation-many-stranded-whales-die-on-cape-cod.html | AROUND THE NATION; Many Stranded Whales Die on Cape Cod | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/new-york-day-by-day-134068.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/opinion/christmas-tree-procurement.html | Christmas Tree Procurement | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/world/west-africa-quake-is-reported-to-leave-200-dead-in-guinea.html | WEST AFRICA QUAKE IS REPORTED TO LEAVE 200 DEAD IN GUINEA | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/theater/provincetown-plays-of-1915.html | 'PROVINCETOWN PLAYS OF 1915 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/opinion/sleigh-ride.html | SLEIGH RIDE | False | By Wallace Carroll | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/yankees-and-steinbrenner-fined-250000-by-kuhn.html | YANKEES AND STEINBRENNER FINED $250,000 BY KUHN | False | By Murray Chass | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/world/women-in-the-news-canada-s-next-governor-general.html | WOMEN IN THE NEWS; CANADA'S NEXT GOVERNOR GENERAL | False | By Michael T. Kaufman | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/us-backs-bank-bid-for-insurer-washington-dec-23-ap-government-said-it-had-given.html | U.S. Backs Bank On Bid for Insurer WASHINGTON, Dec. 23 (AP) - The Government said it had given approval for the first purchase of a credit life insurance company by a national bank. The office of the Comptroller of the Currency said it had approved the plan of First and Merchants National Bank in Richmond to buy the Security Atlantic Life Insurance Company . | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/opinion/the-gift-behind-the-gift.html | THE GIFT BEHIND THE GIFT | False | By Gregg Easterbrook | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/us/black-lawyer-pressing-klan-appeal-for-parade.html | BLACK LAWYER PRESSING KLAN APPEAL FOR PARADE | False | By William E. Schmidt | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/opinion/observer-dickens-stacks-the-deck.html | OBSERVER; Dickens Stacks The Deck | False | By Russell Baker | 1983-12-29 | TX 1-249190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/blackout-is-likely-for-cowboy-game.html | Blackout Is Likely For Cowboy Game | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/report-says-city-homeless-may-double-in-two-years.html | REPORT SAYS CITY HOMELESS MAY DOUBLE IN TWO YEARS | False | By Sheila Rule | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/staodynamics-inc-reports-earnings-for-qtr-to-nov-26.html | STAODYNAMICS INC reports earnings for Qtr to Nov 26 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/arts/radio-notes-it-was-a-prosperous-year-for-national-networks.html | RADIO NOTES; IT WAS A PROSPEROUS YEAR FOR NATIONAL NETWORKS | False | By Peter Kerr | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/style/dale-danenberg-wed-to-fred-scrutchfield.html | Dale Danenberg Wed To Fred Scrutchfield | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/your-money-leonard-sloane-trading-rules-on-at-t.html | Your Money;Leonard Sloane Trading Rules On A.T.&T. | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/arts/opera-hansel-opens-its-holiday-visit-at-met.html | OPERA: 'HANSEL' OPENS ITS HOLIDAY VISIT AT MET | False | By John Rockwell | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/us/around-the-nation-space-shuttle-flight-to-be-put-off-till-feb-3.html | AROUND THE NATION; Space Shuttle Flight To Be Put Off Till Feb. 3 | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/chile-airline-compliance-set.html | Chile Airline Compliance Set | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/compudyne-corp-reports-earnings-for-year-to-sept-30.html | COMPUDYNE CORP reports earnings for Year to Sept 30 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/options-unit-ends-bell-bid-chicago-dec-23-ap-chicago-board-options-exchange-said.html | Options Unit Ends Bell Bid CHICAGO, Dec. 23 (AP) - The Chicago Board Options Exchange said today that it had withdrawn its request to trade listed options on the stocks of the seven regional telephone companies to be created by the Jan. 1 breakup of the American Telephone and Telegraph Company. | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/delorean-to-liquidate.html | DeLorean To Liquidate | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/c-correction-134092.html | CORRECTION | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/south-africa-lifts-curb.html | South Africa Lifts Curb | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/american-states-leasing-corp-reports-earnings-for-year-to-sept-30.html | AMERICAN STATES LEASING CORP reports earnings for Year to Sept 30 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/boeing-orders-up.html | Boeing Orders Up | False | (AP) | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/us/arthritis-drug-causes-cancer-in-tested-mice.html | Arthritis Drug Causes Cancer in Tested Mice | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/us/reagan-requests-money-for-hungry.html | REAGAN REQUESTS MONEY FOR HUNGRY | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/seahawks-to-open-playoffs-deberg-back-in-lineup-for-broncos.html | Seahawks to Open Playoffs; DeBerg Back In Lineup For Broncos | False | By Michael Janofsky | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/idle-wild-foods-reports-earnings-for-qtr-to-dec-3.html | IDLE WILD FOODS reports earnings for Qtr to Dec 3 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/american-home-patient-ceners-reports-earnings-for-year-to-sept-30.html | AMERICAN HOME PATIENT CENERS reports earnings for Year to Sept 30 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/vicon-fiber-optics-reports-earnings-for-qtr-to-sept-30.html | VICON FIBER OPTICS reports earnings for Qtr to Sept 30 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/opinion/l-why-one-man-s-santa-claus-bears-arms-132024.html | WHY ONE MAN'S SANTA CLAUS BEARS ARMS | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/bassett-furniture-industries-inc-reports-earnings-for-qtr-to-nov-30.html | BASSETT FURNITURE INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/sfe-technologies-inc-reports-earnings-for-qtr-to-oct-28.html | SFE TECHNOLOGIES INC reports earnings for Qtr to Oct 28 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/arts/dance-an-experimental-venture-in-concert.html | DANCE: AN EXPERIMENTAL VENTURE IN CONCERT | False | By Anna Kisselgoff | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/devils-defeated-in-overtime.html | Devils Defeated in Overtime | False | By Alex Yannis | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/us/lawsuit-over-ads-for-sugared-cereals-allowed-coast-san-francisco-dec-23-ap.html | LAWSUIT OVER ADS FOR SUGARED CEREALS IS ALLOWED ON COAST SAN FRANCISCO, Dec. 23 (AP) - The California Supreme Court has given the go-ahead to a lawsuit that accuses the General Foods Corporation of deceiving children in its advertising for sugared cereals. | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/for-some-families-aid-to-the-neediest-is-a-yearly-custom.html | FOR SOME FAMILIES, AID TO THE NEEDIEST IS A YEARLY CUSTOM | False | By Glenn Fowler | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/rangers-win-on-power-plays.html | RANGERS WIN ON POWER PLAYS | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/ripley-co-reports-earnings-for-qtr-to-nov-30.html | RIPLEY CO reports earnings for Qtr to Nov 30 | False | | 1983-12-29 | TX 1-249190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/us/new-rules-on-legal-aid-two-views.html | NEW RULES ON LEGAL AID: TWO VIEWS | False | By Stuart Taylor Jr. | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/world/pentagon-delays-publishing-report-on-beirut-attacks.html | PENTAGON DELAYS PUBLISHING REPORT ON BEIRUT ATTACKS | False | By Philip Taubman | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/csp-inc-reports-earnings-for-qtr-to-nov-30.html | CSP INC reports earnings for Qtr to Nov 30 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/political-realities-and-koch-s-decision-to-name-black-police-commissioner.html | POLITICAL REALITIES AND KOCH'S DECISION TO NAME BLACK POLICE COMMISSIONER | False | By Sam Roberts | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/world/around-the-world-mrs-thatcher-in-ulster-vows-to-defeat-ira.html | AROUND THE WORLD; Mrs. Thatcher, in Ulster, Vows to Defeat I.R.A. | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/patents-new-duplicator-lowers-4color-printing-cost.html | PATENTS ; New Duplicator Lowers 4-Color Printing Cost | False | By Stacy V. Jones | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/the-city-rostow-unable-to-be-law-dean.html | THE CITY; Rostow Unable To Be Law Dean | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/scouting-134097.html | SCOUTING | False | By Michael Katz | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/transactions-133921.html | Transactions | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/playersmalcolm-moran-a-life-without-football.html | PLAYERSMalcolm Moran; A Life Without Football | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/little-prince-productions-reports-earnings-for-qtr-to-sept-30.html | LITTLE PRINCE PRODUCTIONS reports earnings for Qtr to Sept 30 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/world/us-and-rumania-sign-pact.html | U.S. and Rumania Sign Pact | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/company-news-ailing-hrt-picks-a-joint-venture.html | COMPANY NEWS Ailing HRT Picks A Joint Venture | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/world/10-at-paris-restaurant-wounded-in-explosion.html | 10 at Paris Restaurant Wounded in Explosion | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/newark-low-on-cash-lays-off-78-firefighters-and-shuts-6-stations.html | NEWARK, LOW ON CASH, LAYS OFF 78 FIREFIGHTERS AND SHUTS 6 STATIONS | False | By Alfonso A. Narvaez | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/administrator-is-named-for-2-large-city-parks.html | ADMINISTRATOR IS NAMED FOR 2 LARGE CITY PARKS | False | By Deirdre Carmody | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/editors-note-131780.html | EDITORS' NOTE | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/c-correction-134094.html | CORRECTION | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/world/around-the-world-zimbabwean-temperate-on-us-aid-cut.html | AROUND THE WORLD; Zimbabwean Temperate On U.S. Aid Cut | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/opinion/l-no-one-will-wreck-st-bartholomew-s-132027.html | NO ONE WILL 'WRECK' ST. BARTHOLOMEWS | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/italy-jobless-rate-rises.html | Italy Jobless Rate Rises | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/franklin-resources-reports-earnings-for-year-to-sept-30.html | FRANKLIN RESOURCES reports earnings for Year to Sept 30 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/us/crash-church-bus-kills-10-injures-20-texas-road-devers-tex-dec-23-ap-church-bus.html | CRASH OF CHURCH BUS KILLS 10 AND INJURES 20 ON TEXAS ROAD DEVERS, Tex., Dec. 23 (AP) - A church bus crashed head-on into a tractor-trailer truck on a rain-slick highway tonight, killing nine people and injuring more than 20 others, a Department of Public Safety spokesman said. | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/atlantic-city-churches-falling-on-hard-times.html | ATLANTIC CITY CHURCHES FALLING ON HARD TIMES | False | By Robert Hanley | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/us/hospices-for-the-dying-show-dramatic-growth.html | HOSPICES FOR THE DYING SHOW DRAMATIC GROWTH | False | By Milt Freudenheim | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/us/figures-show-a-spurt-then-a-drop-in-denials-of-asylum-fo.html | FIGURES SHOW A SPURT, THEN A DROP, IN DENIALS OF ASYLUM FO | False | By Wayne King | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/butler-national-corp-reports-earnings-for-qtr-to-oct-31.html | BUTLER NATIONAL CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/us/youth-says-he-killed-father-after-years-of-mistreatment.html | Youth Says He Killed Father After Years of Mistreatment | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/us/talk-of-new-curriculum-sets-off-furor-at-brown.html | TALK OF NEW CURRICULUM SETS OFF FUROR AT BROWN | False | By Dudley Clendinen | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/pengo-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PENGO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/integrated-circuits-inc-reports-earnings-for-qtr-to-oct-31.html | INTEGRATED CIRCUITS INC reports earnings for Qtr to Oct 31 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/officials-call-postal-delays-worst-since-1980.html | OFFICIALS CALL POSTAL DELAYS WORST SINCE 1980 | False | By Ralph Blumenthal | 1983-12-29 | TX 1-249190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/us/inquiry-clears-u-of-massachusetts-student-of-dormitory-fires.html | INQUIRY CLEARS U. OF MASSACHUSETTS STUDENT OF DORMITORY FIRES | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/arrows-lose-4-1.html | Arrows Lose, 4-1 | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/us/holiday-mail-nears-record.html | Holiday Mail Nears Record | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/opinion/that-shape-in-the-fiscal-fog.html | That Shape in the Fiscal Fog | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/foothill-group-inc-reports-earnings-for-qtr-to-nov-30.html | FOOTHILL GROUP INC reports earnings for Qtr to Nov 30 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/patentsstacy-v-jones-simulator-of-gravity-for-space.html | PatentsStacy V. Jones Simulator Of Gravity For Space | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/technology-marketing-reports-earnings-for-qtr-to-nov-30.html | TECHNOLOGY MARKETING reports earnings for Qtr to Nov 30 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/sports-people-bankruptcy-petition.html | SPORTS PEOPLE; Bankruptcy Petition | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/celtics-shoot-73-percent-in-first-half-and-top-knicks.html | CELTICS SHOOT 73 PERCENT IN FIRST HALF AND TOP KNICKS | False | By Roy S. Johnson | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/fed-voted-no-policy-change.html | FED VOTED NO POLICY CHANGE | False | By Michael Quint | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/us/judge-revokes-the-bail-f-o-7-s.html | Judge Revokes the Bail F O 7 S | False | By United Press International | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/style/consumer-saturday-buying-your-own-telephone.html | CONSUMER SATURDAY; BUYING YOUR OWN TELEPHONE | False | by Dorothy J. Gaiter | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/sports-people-boggs-indicted.html | SPORTS PEOPLE; Boggs Indicted | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/the-region-confession-upheld-in-jersey-killing.html | THE REGION; Confession Upheld In Jersey Killing | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/us/reagans-christmas-plans.html | Reagans' Christmas Plans | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/us/sale-of-globe-democrat-in-st-louis-announced.html | SALE OF GLOBE-DEMOCRAT IN ST. LOUIS ANNOUNCED | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/us-stores-see-a-1.3-sales-gain.html | U.S. STORES SEE A 1.3% SALES GAIN | False | By Isadore Barmash | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/new-york-day-by-day-134072.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/scouting-134098.html | SCOUTING | False | By Michael Katz | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/thinking-big-at-quality-inns.html | THINKING BIG AT QUALITY INNS | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/for-gruccis-neighbors-effects-of-explosions-linger.html | FOR GRUCCIS' NEIGHBORS, EFFECTS OF EXPLOSIONS LINGER | False | By Lindsey Gruson, Special To the New York Times | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/us-ranked-low-in-spending-on-aid.html | U.S. RANKED LOW IN SPENDING ON AID | False | By Paul Lewis | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/patents.html | PATENTS | False | By Stacy V. Jones | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/resolve-of-chelsea-store-owners-will-be-decisive-for-their-block-s-future.html | RESOLVE OF CHELSEA STORE OWNERS WILL BE DECISIVE FOR THEIR BLOCK'S FUTURE | False | By Suzanne Daley | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/frigid-weather-shuts-3-tracks.html | Frigid Weather Shuts 3 Tracks | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/opinion/presents-absent.html | PRESENTS' ABSENT | False | By June Bingham | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/world/the-holiday-blues-are-overstated-ill-health-experts-find.html | THE 'HOLIDAY BLUES' ARE OVERSTATED ILL, HEALTH EXPERTS FIND | False | By Philip M. Boffey, Special To the New York Times | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/sports-people-decision-for-rose.html | SPORTS PEOPLE ; Decision for Rose | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/belgian-prices-up-0.2.html | Belgian Prices Up 0.2% | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/us/marble-hill-plant-closing-endorsed-indianapolis-dec-23-ap-task-force-s.html | Marble Hill Plant Closing Endorsed INDIANAPOLIS, Dec. 23 (AP) - A task force's recommendation to scrap the Marble Hill nuclear power plant being built by the Public Service Company of Indiana was endorsed by the state's Governor, Robert D. Orr. He also said he would ask for resumption of hearings on the utility's request for a rate increase to pay for the project's investment to date. The company owns 83 percent of the project, while the Wabash Valley Power Association owns the rest. | False | | 1983-12-29 | TX 1-249190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/bush-group-s-proposals-on-banking-regulation.html | BUSH GROUP'S PROPOSALS ON BANKING REGULATION | False | By Edward Cowan | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/autoclave-engineers-inc-reports-earnings-for-qtr-to-nov-30.html | AUTOCLAVE ENGINEERS INC reports earnings for Qtr to Nov 30 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/acme-precision-products-inc-reports-earnings-for-qtr-to-sept-30.html | ACME PRECISION PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/movies/film-david-bowie-concert-ziggy-stardust-and-spiders.html | FILM: DAVID BOWIE CONCERT, 'ZIGGY STARDUST AND SPIDERS' | False | By Jon Pareles | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/opinion/the-salvation-army-dilemma.html | The Salvation Army Dilemma | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/arts/marilyn-home-to-offer-american-songbook.html | Marilyn Horne to Offer 'American Songbook' | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/world/jewish-alliance-assails-us-stand.html | JEWISH ALLIANCE ASSAILS U.S. STAND | False | By Bernard Gwertzman | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/detroit-s-call-for-better-steel.html | DETROIT'S CALL FOR BETTER STEEL | False | By Steven Greenhouse | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/world/around-the-world-6-in-poland-indicted-in-union-activist-s-death.html | AROUND THE WORLD; 6 in Poland Indicted In Union Activist's Death | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/dow-drops-by-3.15-tax-selling-cited-grumman-off-alleghany-up.html | Dow Drops by 3.15; Tax Selling Cited Grumman Off; Alleghany Up | False | By Alexander R. Hammer | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/world/in-rumania-all-hail-the-chief-and-dracula-too.html | IN RUMANIA, ALL HAIL THE CHIEF, AND DRACULA, TOO | False | By John Kifner | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/pacesetter-corp-reports-earnings-for-qtr-to-oct-31.html | PACESETTER CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/arts/a-weekend-of-bach.html | A Weekend of Bach | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/opinion/l-letter-on-unitary-taxation-calling-multinationals-to-account-133113.html | Letter: On Unitary Taxation Calling Multinationals to Account | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/isuzu-earnings-drop-by-12.4.html | Isuzu Earnings Drop by 12.4% | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/world/basque-conflict-spills-over-into-france.html | BASQUE CONFLICT SPILLS OVER INTO FRANCE | False | By John Darnton | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/rail-link-s-cleared-by-icc.html | RAIL LINK S CLEARED BY I.C.C. | False | By Agis Salpukas | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/c-no-headline-134091.html | No Headline | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/us/wrong-mrs-claus-answers-the-call.html | WRONG 'MRS. CLAUS' ANSWERS THE CALL | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/man-held-in-death-of-emigre.html | MAN HELD IN DEATH OF EMIGRE | False | By Leonard Buder | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/us/briefing-132746.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/arts/japanese-phenomenon-teen-age-idol-singers.html | JAPANESE PHENOMENON: TEEN-AGE IDOL-SINGERS | False | By Steve Lohr | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/building-epitomizes-manhattan-problem.html | Building Epitomizes Manhattan Problem | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/seafirst-debt-case.html | Seafirst Debt Case | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/business-digest-133876.html | BUSINESS DIGEST | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/sports-people-to-name-coach.html | SPORTS PEOPLE; To Name Coach | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/freda-corp-reports-earnings-for-qtr-to-aug-27.html | FREDA CORP reports earnings for Qtr to Aug 27 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/us/ford-to-pay-1-million-in-case.html | Ford to Pay $1 Million in Case | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/opinion/l-un-s-tried-and-failed-efforts-in-lebanon-134111.html | U.N.'S TRIED AND FAILED EFFORTS IN LEBANON | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/world/2-moscow-meetings-may-lift-the-veil-on-andropov.html | 2 MOSCOW MEETINGS MAY LIFT THE VEIL ON ANDROPOV | False | By John F. Burns | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/world/us-confiscates-12000-guns-being-shipped-guatemala-miami-dec-23-reuters-customs.html | U.S. Confiscates 12,000 Guns Being Shipped to Guatemala MIAMI, Dec. 23 (Reuters) - Customs agents said Thursday that they had confiscated 12,000 Mauser rifles shipped to Florida from Israel for eventual delivery to Guatemala. | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/world/italian-chief-calls-on-rome-to-pull-forces-out-of-beirut.html | ITALIAN CHIEF CALLS ON ROME TO PULL FORCES OUT OF BEIRUT | False | By John Tagliabue | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/company-briefs-133115.html | COMPANY BRIEFS | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/seaboard-corp-reports-earnings-for-qtr-to-nov-12.html | SEABOARD CORP reports earnings for Qtr to Nov 12 | False | | 1983-12-29 | TX 1-249190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/the-city-a-dispute-leads-to-mans-death.html | THE CITY; A Dispute Leads To Man's Death | False | By United Press International | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/lilco-wins-uranium-suit-long-island-lighting-company-said-that-federal.html | Lilco Wins Uranium Suit The Long Island Lighting Company said that a Federal bankruptcy judge in Albuquerque, N.M., had decided in its favor in a $50 million lawsuit brought by a uranium company. | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/books/books-of-the-times-132396.html | Books of The Times | False | By Anatole Broyard | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/style/de-gustibus-dinner-special-game-too-much-to-remember.html | DE GUSTIBUS; DINNER 'SPECIAL' GAME: TOO MUCH TO REMEMBER | False | By Marian Burros | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/cmc-international-reports-earnings-for-qtr-to-nov-30.html | CMC INTERNATIONAL reports earnings for Qtr to Nov 30 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/us/no-heat-man-dies.html | NO HEAT, MAN DIES | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Shepard | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/world/manila-s-account-of-opposition-leader-s-murder-is-disputed.html | MANILA'S ACCOUNT OF OPPOSITION LEADER'S MURDER IS DISPUTED | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/scouting-133135.html | SCOUTING | False | By Michael Katz | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/arts/dance-hurrah-today.html | 'Dance Hurrah' Today | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/opinion/l-why-one-man-s-santa-claus-bears-arms-134109.html | ; WHY ONE MAN'S SANTA CLAUS BEARS ARMS | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/eec-s-steel-price-floor-brussels-dec-23-ap-european-economic-community-set.html | E.E.C.'s Steel Price Floor BRUSSELS, Dec. 23 (AP) - The European Economic Community set minimum prices today for steel in an attempt to end damaging price competition in the trade bloc's steel industry. | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/french-retail-prices-up.html | French Retail Prices Up | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/world/chief-of-faa-quits-to-return-to-his-business.html | CHIEF OF F.A.A. QUITS TO RETURN TO HIS BUSINESS | False | By Jeff Gerth, Special To the New York Times | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/sports-people-henderson-s-choice.html | SPORTS PEOPLE; Henderson's Choice | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/opinion/soup-kitchens.html | SOUP KITCHENS | False | By Mary Ellen Johansen | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/world/around-the-world-laos-turns-over-bodies-of-us-servicemen.html | AROUND THE WORLD; Laos Turns Over Bodies Of U.S. Servicemen | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/petrolane-suing-american-medical-los-angeles-dec-23-reuters-american-medical.html | Petrolane Is Suing American Medical LOS ANGELES, Dec. 23 (Reuters) - American Medical International Inc. said it had been sued by Petrolane Inc. for terminating talks earlier this year to buy Petrolane's Raleigh Hills alcoholic treatment centers. Petrolane's suit charges breach of contract and seeks damages of $27 million. | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/applied-cic?uit-technology-reports-earnings-for-qtr-to-oct-31.html | APPLIED CIC?UIT TECHNOLOGY reports earnings for Qtr to Oct 31 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/sports-of-the-times-a-bevy-of-bruises.html | SPORTS OF THE TIMES; A BEVY OF BRUISES | False | By Ira Berkow | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/key-rates-132260.html | Key Rates | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/continental-healthcare-system-reports-earnings-for-qtr-to-oct-31.html | CONTINENTAL HEALTHCARE SYSTEM reports earnings for Qtr to Oct 31 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/hei-inc-reports-earnings-for-qtr-to-dec-3.html | HEI INC reports earnings for Qtr to Dec 3 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/new-york-day-by-day-134070.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/american-insurer-wins-iran-award-american-international-group-insurance-holding.html | American Insurer Wins Iran Award The American International Group Inc., an insurance holding company based in New York, said it had received an award of about $14 million from the Iran-United States claims tribunal that is meeting at The Hague. The award was made as a result of Iran's nationalization of the company's 35 percent stake in an Iranian company, Iran American, that American International helped establish in 1975. Iran American was nationalized in June 1979. | False | | 1983-12-29 | TX 1-249190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/sports-people-no-politics-for-holtz.html | SPORTS PEOPLE; No Politics for Holtz | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/valve-at-indian-point-fixed.html | Valve at Indian Point Fixed | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/st-john-s-goes-to-7-0-as-mullin-returns.html | ST. JOHN'S GOES TO 7-0 AS MULLIN RETURNS | False | By Gordon S. White Jr. | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/world/new-year-same-yearnings-bob-hope-treats-troops.html | NEW YEAR, SAME YEARNINGS: BOB HOPE TREATS TROOPS | False | By Alan Cowell, Special To the New York Times | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/morehouse-industries-inc-reports-earnings-for-qtr-to-nov-30.html | MOREHOUSE INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/knicks-lose-by-point-in-two-overtimes.html | KNICKS LOSE BY POINT IN TWO OVERTIMES | False | By Sam Goldaper | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/news-summary-saturday-december-24-1983-international.html | NEWS SUMMARY; SATURDAY, DECEMBER 24, 1983; International | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/opinion/l-time-out-to-cut-us-military-load-in-europe-132026.html | TIME OUT TO CUT U.S. MILITARY LOAD IN EUROPE | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/world/bethlehem-is-melancholy-not-merry.html | BETHLEHEM IS MELANCHOLY, NOT MERRY | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/cabre-exploration-reports-earnings-for-qtr-to-oct-31.html | CABRE EXPLORATION reports earnings for Qtr to Oct 31 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/sports-people-ex-player-acquitted.html | SPORTS PEOPLE; Ex-Player Acquitted | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/theater/on-your-toes-investors-sue-charging-fraud.html | 'ON YOUR TOES INVESTORS SUE, CHARGING FRAUD | False | By Samuel G. Freedman | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/new-york-day-by-day-134071.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/style/the-young-dress-up-sneakers-lace-pearls.html | THE YOUNG DRESS UP: SNEAKERS, LACE, PEARLS | False | By Nadine Brozan | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/natura-energy-reports-earnings-for-qtr-to-sept-30.html | NATURA ENERGY reports earnings for Qtr to Sept 30 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/islanders-lose-7-3-streak-ended-at-6.html | ISLANDERS LOSE, 7-3; STREAK ENDED AT 6 | False | By Kevin Dupont | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/new-york-day-by-day-132862.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/us/acquitted-judge-asks-court-to-halt-colleagues-inquiry.html | Acquitted Judge Asks Court To Halt Colleagues' Inquiry | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/new-car-sales-show-25.2-increase.html | NEW CAR SALES SHOW 25.2% INCREASE | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/us/food-makers-fail-to-stop-grain-ban.html | FOOD MAKERS FAIL TO STOP GRAIN BAN | False | AP | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/ziyad-inc-reports-earnings-for-qtr-to-nov-30.html | ZIYAD INC reports earnings for Qtr to Nov 30 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/world/excerpts-from-interview-with-syria-s-president.html | EXCERPTS FROM INTERVIEW WITH SYRIA'S PRESIDENT | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/opinion/l-to-combat-hunger-this-winter-and-next-132023.html | TO COMBAT HUNGER, THIS WINTER AND NEXT | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/world/state-department-bids-reagan-act-to-leave-unesco.html | STATE DEPARTMENT BIDS REAGAN ACT TO LEAVE UNESCO | False | By Francis X. Clines | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/federal-co-reports-earnings-for-qtr-to-nov-30.html | FEDERAL CO reports earnings for Qtr to Nov 30 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/international-multifoods-corp-reports-earnings-for-qtr-to-nov-30.html | INTERNATIONAL MULTIFOODS CORP reports earnings for Qtr to Nov 30 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-24 | 1983-12-24 | https://www.nytimes.com/1983/12/24/business/sykes-datatronics-inc-reports-earnings-for-qtr-to-nov-30.html | SYKES DATATRONICS INC reports earnings for Qtr to Nov 30 | False | | 1983-12-29 | TX 1-249190 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/realestate/q-and-a-air-conditioner-fees-question.html | Q AND A Air-Conditioner Fees Question: | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/business/l-long-distance-134280.html | Long Distance | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/music-hancock-and-band.html | MUSIC: HANCOCK AND BAND | False | By Stephen Holden | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/l-cleaner-scene-is-praised-140514.html | Cleaner Scene Is Praised | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/diversity-marks-faculty-show-at-stony-brook.html | DIVERSITY MARKS FACULTY SHOW AT STONY BROOK | False | By Helen A. Harrison | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/world/aramaic-jesus-language-is-still-spoken-in-syria.html | ARAMAIC, JESUS' LANGUAGE, IS STILL SPOKEN IN SYRIA | False | By Judith Miller | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/susan-m-poller-engaged.html | SUSAN M. POLLER ENGAGED | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/business/l-the-deficit-134274.html | THE DEFICIT | False | | 1984-01-03 | TX 1-257248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/no-headline-132326.html | No Headline | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/julie-l-taffet-is-wed-to-kenneth-moelis-on-li.html | Julie L. Taffet Is Wed to Kenneth Moelis on L.I. | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/opinion/deterrence-hardly-deters.html | DETERRENCE HARDLY DETERS | False | By Sidney Lens | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/travel/the-neapolitan-creche.html | THE NEAPOLITAN CRECHE | False | By Anne Marshall Zwack | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/the-fabulous-car-deal.html | THE FABULOUS CAR DEAL | False | By Stephanie Oda | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/susan-cameron-ellison-plans-to-marry-in-august.html | Susan Cameron Ellison Plans to Marry in August | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/musci-ray-bryant-at-zinno-on-the-most-happy-piano.html | MUSCI: RAY BRYANT AT ZINNO ON 'THE MOST HAPPY PIANO' | False | By John S. Wilson | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/the-guilt-of-computerless-parents.html | THE GUILT OF COMPUTERLESS PARENTS | False | By Claudette Russel | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/views-of-sport-what-makes-a-memory-some-moments-from-1983.html | VIEWS OF SPORT; WHAT MAKES A MEMORY? SOME MOMENTS FROM 1983 | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/us/turmoil-persists-in-sale-of-chicago-sun-times.html | TURMOIL PERSISTS IN SALE OF CHICAGO SUN-TIMES | False | By Andrew H. Malcolm | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/books/a-time-of-spies.html | A TIME OF SPIES | False | By Maureen Quilligan NThe Succession,George Garrett'S HistoricalNovel of Elizabeth and James,Chronological Sequence Is Elided In Favor of A Subtle, Complex Meditation On the Poetry of Time. Mr. Garrett'S Inclination Is Not Surprising, For He Is the Author of Six Books of Poetry, As Well As Much Fiction and Drama. the Book'S Title Refers, Then, Not Only To the Historical Transfer of Political Power From One Renaissance Monarch To Another (James I of England (ELIZABETH I OF ENGLAND) and Scotland) But To the Succession of Time Itself. the Novel Is A Choral Reflection On How Our Memo Maureen Quilligan Is the Author ofMilton'S Spencer: the Politics of Reading." Ries and Imaginations Shape Time and History Into Polyphonic Music. In Choosing Not To Follow A Straightforward Chronological Sequence, Mr. Garrett Offers His Reader Even More Responsibility Than He Did In His Earlier Renaissance Novel, Death of the Fox." In That Brilliant, Sensuously Detailed and Politically Acute Work, Sir Walter Raleigh'S Life Was the Peg On Which Mr. Garrett Hung A Narrative That, Like Some Rich Damask Cloak, Folded Back On Itself.the Succession" Repeats These Techniques (In Its Chorus of Many Voices and Disruptions of Chronology) Without A Focus On Any One Central Figure. It Is More Purely Antiphonal | 1984-01-03 | TX 1-257248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| | | | | | and More Complex Than Death of the Fox." As Mr. Garrett Explains In A Prefatory Note, the Book Began As A Meditation On the Letters Between the Old Queen Elizabeth and the Young King James, Her Godson and the Child of Her Great Rival, Mary, Queen of Scots. But, He Tells Us, Other Voices Broke Into His Story To Tell Their Own Versions of This History. We Eavesdrop On Their Conversations, Read Their Private Letters. An Outlawed Catholic Priest Writes Unfinished, Unsent Letters To His Parents and Former Teachers, Asking Forgiveness, Confessing His Fear of the Torture He Will Eventually Die Of. His Letters Are Part of A Packet of Evidence Obtained By An Unnamed Governmental Authority Connected To Elizabeth'S Court. Scottish Border Raiders Swap Ribald Tales Around Smoking Fires, Awaiting the Return of Ambushed (WE LATER LEARN), Bloodied Comrades. the Soldiers Imagine A Time of Endless Raids On Fattened England When James Becomes Their King | | |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/pine-tar-and-keels-situations-were-new.html | PINE TAR AND KEELS: SITUATIONS WERE NEW | False | By Dave Anderson | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/gardening-house-plants-need-holiday-cheer-too.html | GARDENING; HOUSE PLANTS NEED HOLIDAY CHEER, TOO | False | By Carl Totemeier | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/travel/l-london-hotels-134305.html | London Hotels | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/magazine/sunday-observer-fruitcake-is-forever.html | SUNDAY OBSERVER; FRUITCAKE IS FOREVER | False | By Russell Baker | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/laurie-poole-is-to-be-wed.html | Laurie Poole Is to Be Wed | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/transit-system-for-disabled-under-way.html | TRANSIT SYSTEM FOR DISABLED UNDER WAY | False | By Gary Kriss | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/thats-how-it-bounces.html | THAT'S HOW IT BOUNCES | False | By Ann Marie Chmela | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/follow-up-on-the-news-135177.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/athletes-transition-to-the-real-world-never-easy.html | ATHLETES' TRANSITION TO THE 'REAL' WORLD NEVER EASY | False | By Merlin Olsen | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/concert-peter-wolf-harpsichord.html | CONCERT: PETER WOLF, HARPSICHORD | False | By Tim Page | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/business/week-in-business-toyota-and-gm-get-a-green-light.html | WEEK IN BUSINESS; TOYOTA AND G.M. GET A GREEN LIGHT | False | By Nathaniel C. Nash | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/travel/christmas-in-williamsburg.html | CHRISTMAS IN WILLIAMSBURG | False | By Edward B. Fiske | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/opinion/essay-the-new-order-changeth.html | ESSAY; THE NEW ORDER CHANGETH | False | By William Safire | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/miss-clark-a-teacher-is-engaged.html | Miss Clark, A Teacher, Is Engaged | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/long-island-journal-127267.html | LONG ISLAND JOURNAL | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/realestate/postings-a-lucky-draw-for-rehabilitation.html | POSTINGS; A LUCKY DRAW FOR REHABILITATION | False | By Shawn G. Kennedy | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/ideas-trends-135100.html | IDEAS & TRENDS | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/magazine/l-bringing-up-baby-129434.html | Bringing Up Baby | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/fingerprinting-of-children-gains.html | FINGERPRINTING OF CHILDREN GAINS | False | By Ronni Rose | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/a-compromise-on-richardson.html | A COMPROMISE ON RICHARDSON | False | By Roy S. Johnson | 1984-01-03 | TX 1-257248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/college-honor-codes-thriving-despite-challenge.html | COLLEGE HONOR CODES THRIVING DESPITE CHALLENGE | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/business/what-s-new-in-the-travel-industry-wooing-the-corporate-traveler.html | WHAT'S NEW IN THE TRAVEL INDUSTRY; WOOING THE CORPORATE TRAVELER | False | By Paul Grimes | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/magazine/home-design-echoes-of-the-past.html | HOME DESIGN; ECHOES OF THE PAST | False | By Andre Leon Tolley | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/suzanne-nutt-to-wed-stephen-yablon-in-july.html | Suzanne Nutt to Wed Stephen Yablon in July | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/erika-dawn-abelman-to-marry-craig-zimel.html | Erika Dawn Abelman To Marry Craig Zimel | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/books/how-the-british-held-the-fort.html | HOW THE BRITISH HELD THE FORT | False | By Gaddis Smith | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/patricia-l-collins-to-wed-in-august.html | Patricia L. Collins To Wed in August | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/syria-s-power-is-negative-undeniable.html | SYRIA'S POWER IS NEGATIVE, UNDENIABLE | False | By Judith Miller | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/books/israel-s-founding-father.html | ISRAEL'S FOUNDING FATHER | False | By James Feron | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/travel/l-london-hotels-134307.html | LONDON HOTELS | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/us/food-panel-urges-a-slight-aid-rise-in-draft-report.html | FOOD PANEL URGES A SLIGHT AID RISE IN DRAFT REPORT | False | By Robert Pear, Special To the New York Times | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/celebrating-mozart-and-the-new-year.html | CELEBRATING MOZART AND THE NEW YEAR | False | By Barbara Delatiner | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/the-region-135126.html | THE REGION | False | By Alan Finder and Richard Levine | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/with-santa-leading-the-way-christmas-arrives.html | WITH SANTA LEADING THE WAY, CHRISTMAS ARRIVES | False | By Suzanne Dechillo | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/art-zorach-in-2-and-3-dimensions-at-summit.html | ART; ZORACH IN 2 AND 3 DIMENSIONS AT SUMMIT | False | By Vivien Raynor | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/food-low-calorie-hors-d-oeuvres-for-holiday-nibbling.html | FOOD; LOW-CALORIE HORS D'OEUVRES FOR HOLIDAY NIBBLING | False | By Florence Fabricant | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/magazine/food-holiday-desserts.html | FOOD; HOLIDAY DESSERTS | False | By Craig Claiborne With Pierre Franey | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/opinion/testing-means-and-meanness.html | Testing Means, and Meanness | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/george-vecsey-sports-of-the-times-postcards-from-1983.html | GEORGE VECSEYSports of The Times Postcards From 1983 | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/books/red-laughter.html | RED LAUGHTER | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/us/jackson-proposes-military-freeze.html | JACKSON PROPOSES MILITARY FREEZE | False | By Ronald Smothers | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/business/l-teamsters-fund-134164.html | Teamsters Fund | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/travel/l-tea-in-london-134342.html | Tea in London | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/in-the-hills-of-jersey-the-crash-of-artillery-shells.html | IN THE HILLS OF JERSEY, THE CRASH OF ARTILLERY SHELLS | False | By Alfonso A. Narvaez | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/holiday-weekend.html | HOLIDAY WEEKEND | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/obituaries/dr-rosalind-gould-starobin-nyupsychology-professor.html | Dr. Rosalind Gould Starobin; N.Y.U.Psychology Professor | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/travel/whats-doing-in-pasadena.html | WHAT'S DOING IN PASADENA | False | By Digby Diehl | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/follow-up-on-the-news-135175.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/dining-out-italian-continental-and-different.html | DINING OUT; ITALIAN-CONTINENTAL AND DIFFERENT | False | By Florence Fabricant | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/miss-mcmunigal-to-wed-david-straut.html | Miss McMunigal to Wed David Straut | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/shoreham-report-how-two-sides-view-same-data.html | SHOREHAM REPORT: HOW TWO SIDES VIEW SAME DATA | False | By Matthew L. Wald | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/sports-people-it-s-a-snap.html | SPORTS PEOPLE; It's a Snap | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/quotation-of-the-day-135076.html | Quotation of the Day | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/home-clinic-furniture-repairs-that-aren-t-too-difficult-to-tackle.html | HOME CLINIC; FURNITURE REPAIRS THAT AREN'T TOO DIFFICULT TO TACKLE | False | By Bernard Gladstone | 1984-01-03 | TX 1-257248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/technology-invigorated-yesteryear-s-classics.html | TECHNOLOGY INVIGORATED YESTERYEAR'S CLASSICS | False | By John Rockwell | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/realestate/postings-downtown-move.html | POSTINGS; DOWNTOWN MOVE | False | By Shawn G. Kennedy | 1984-01-03 | TX 1-257248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/books/evil-in-an-indian-eden.html | EVIL IN AN INDIAN EDEN | False | By Anita Desai Rancis King, the British Novelist and Drama Critic, Spent His Childhood In India, the Setting For the Central Event InAct of Darkness." the Book Jacket Shows A Viciously Beautiful Snake Wrapped Around A Dead Branch. the Snake Appears Out of the Foliage During A Ride Through the Forest In Which the Thompson Family Has Picnicked, and Everyone Stops Short To Gaze At It.Isn'T It Beautiful? the Child Peter Says, and His Half- Sister Helen Agrees -Beautiful." It Is, of Course, A Freudian Symbol, Not Merely An Element of the Primeval Forest, and Its Metaphoric Coils Wrap Themselves Round Each of the Characters In This Hypnotically Readable Novel. While the Story Is Said To Be Based On An Actual Child Murder In Victorian England, Francis King Has Not Transferred It To the Colonial India of the 1930'S Without Reason. He Has Used Every Possible Means To Underline His Theme of Pervasive Deceit and Heighten the Atmosphere of Threat and Destruction. Every Object Mentioned Is Employed To Further the Effect. Mr. King Creates Extraordinary Tension and Maintains It As the Tale Winds Its Way Up To Not One But Three Climaxes. There Are No Light Interludes, No Comic Characters. From Start To Finish, One Hears the Same Insistent Drumbeat As In Those Old Films About Trouble In the Tropics - Sex-and-Death, Say the Relentless Drums, Death-and-Sex, the Thompson Family Lives In Ease and Luxury In Its Eden - Summering In A Large Villa In A Hill Station Surrounded By Lakes and Forests, Within Reach of the Club and With Access To the Excitements of the City Where Toby Thompson Owns Hotels and Runs His Extensive Business. Yet This Is Not the India of Kipling Or Rumer Godden. the Sun Does Not Illuminate, the Space Does Not Liberate, the Sounds Have No Harmony. This India Glowers In A Fitful Light, It Cowers Beneath An Approaching Thunderstorm, and Omens Crowd the Pages. A Bull Terrier Staggers Towards the Child and Topples Over Dead, Blood Trickling From Its Nostrils | 1984-01-03 | TX 1-257248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/anne-f-franke-engaged-to-wed.html | Anne F. Franke Engaged to Wed | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/scott-w-winn-2d-i-t-b-m.html | Scott W. Winn 2d I t B M | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/tv-view-the-medium-was-at-its-best-on-breaking-stories.html | TV VIEW; THE MEDIUM WAS AT ITS BEST ON BREAKING STORIES | False | By John Corry | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/mary-d-grape-plans-to-wed-in-april.html | Mary D. Grape Plans to Wed in April | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/business/business-forum-time-to-revive-a-commitment-to-ethics.html | BUSINESS FORUM; TIME TO REVIVE A COMMITMENT TO ETHICS | False | By Donald V. Seibert | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/ideas-trends-135115.html | IDEAS & TRENDS | False | By Wayne Biddle and Margot Slade | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/camera-fighting-the-bug-of-photoequipmentitus.html | CAMERA; FIGHTING THE BUG OF 'PHOTO-EQUIPMENTITUS | False | By Walter Chandoha | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/weicker-puts-confrontation-aside.html | WEICKER PUTS CONFRONTATION ASIDE | False | By Richard L. Madden | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/35-years-later-students-honor-retired-mentor.html | 35 YEARS LATER, STUDENTS HONOR RETIRED MENTOR | False | By Robert Sherman | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/c-no-headline-135079.html | No Headline | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/the-world-135119.html | THE WORLD | False | By Milt Freudenheim and Henry Giniger | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/travel/c-correction-134226.html | Correction | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/how-plain-family-got-into-show-biz.html | HOW 'PLAIN' FAMILY GOT INTO SHOW BIZ | False | By Renee Kuker | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/opinion/rescuing-homeless-children.html | RESCUING HOMELESS CHILDREN | False | By Bruce Ritter | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/us/poll-finds-most-people-rejecting-higher-taxes.html | Poll Finds Most People Rejecting Higher Taxes | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/books/l-influences-129643.html | Influences | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/physicistdancer-at-home-in-2-worlds.html | PHYSICIST-DANCER AT HOME IN 2 WORLDS | False | By Paul Ben-Itzak | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/realestate/perspectives-housing-design-outside-elevators-may-help-sell-renovated-walk-ups.html | PERSPECTIVES: HOUSING DESIGN; OUTSIDE ELEVATORS MAY HELP SELL RENOVATED WALK-UPS | False | By Alan S. Oser | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/elizabeth-doering-to-marry.html | Elizabeth Doering to Marry | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/books/puritans-and-zionists.html | PURITANS AND ZIONISTS | False | By Henry Graff | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/opinion/l-a-foil-for-jr-ewing-132375.html | A FOIL FOR J.R. EWING | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/cynthia-chace-is-betrothed.html | Cynthia Chace Is Betrothed | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/the-world-135089.html | THE WORLD | False | By Milt Freudenheim and Henry Giniger Milt Freudenheim and Henry Giniger | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/world/havana-is-rescheduling-half-its-debt-to-the-west.html | HAVANA IS RESCHEDULING HALF ITS DEBT TO THE WEST | False | By Clyde H.famsworth | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/magazine/l-the-legacy-of-rhodes-129503.html | The Legacy of Rhodes | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/no-headline-134349.html | No Headline | False | By Nelson Bryant | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/realestate/if-you-re-thinking-of-living-in-white-plains.html | IF YOU'RE THINKING OF LIVING IN: WHITE PLAINS | False | By Franklin Whitehouse | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/linda-beaty-marries-an-art-consultant.html | Linda Beaty Marries an Art Consultant | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/princeto-coach-gets-a-welcome-call.html | PRINCETO COACH GETS A WELCOME CALL | False | By Tom Burke | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/frances-gaumont-takes-aim-at-the-american-market.html | FRANCES GAUMONT TAKES AIM AT THE AMERICAN MARKET | False | By Louise Lief | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/opinion/l-sound-returns-from-investment-in-space-132367.html | ; SOUND RETURNS FROM INVESTMENT IN SPACE | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/30-acre-gift-to-be-traded.html | 30-ACRE GIFT TO BE TRADED | False | By Betsy Brown | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/us/galveston-on-the-line-again.html | Galveston on the Line Again | False | AP | 1984-01-03 | TX 1-257248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/sound-christmas-peace-via-radio.html | SOUND CHRISTMAS PEACE VIA RADIO | False | By Hans Fantel | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/an-owner-s-infractions-disciplinary-actions-taken.html | AN OWNER'S INFRACTIONS Disciplinary actions taken | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/us/oklahoma-town-loses-right-to-finance-paper.html | Oklahoma Town Loses Right to Finance Paper | False | AP | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/l-great-achievements-words-of-assessment-124780.html | Great Achievements: Words of Assessment | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/books/best-sellers.html | BEST SELLERS | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/business/consumer-rates.html | CONSUMER RATES | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/grand-prix-in-track-planning-15-meets.html | GRAND PRIX IN TRACK PLANNING 15 MEETS | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/antiques-christmas-trees-fact-and-fancy.html | ANTIQUES; CHRISTMAS TREES: FACT AND FANCY | False | By Doris Ballard | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/the-influence-of-rembrandt.html | THE INFLUENCE OF REMBRANDT | False | By William Zimmer | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/a-brisk-trade-in-transoceanic-accusations.html | A BRISK TRADE IN TRANSOCENAIC ACCUSATIONS | False | By Clyde H. Farnsworth | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/the-nation-135121.html | THE NATION | False | By Carlyle Douglas, Caroline Herron and Michael Wright | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/martha-h-pardee-to-wed-timothy-c-regan-in-may.html | Martha H. Pardee to Wed Timothy C. Regan in May | False | | 1984-01-03 | TX 1-257248 |
| | | | | | By Mordecai Richler Was Thinking In Bed This Morning,Said Maureen.I'Ll Bet the Neighbors See Me As An Old Maid and You As A Sapless Bachelor. do They Know That There'S More Heat In This House Than In All the Other Houses of the Townland Put Together." Little Yes, Indeed, But There Is A Problem In This Irish Arcadia. Forty-Year-Old Kevin and Maureen Are Twin Brother and Sister. And Incest, Kevin'S Conscience Tells Him, Is Wrong. On the Other Hand, If the Story of Adam and Eve Were True, He Speculates, It Follows That We Are All the Children of Incest. Yet Incest Was Forbidden In Every Country of the World, Even In Countries Where Cannibalism Was Still Practiced. We Are Only 15 Pages Into Patrick McGinley'S New Novel, Foggage,When Kevin'S Problem Is Compounded.I'M Pregnant,Maureen Tells Him. Together, Brother and Sister Contrive To Tempt A Hired Man Onto the Farm. the Bovine But Calculating Maureen Will Seduce Him, Kevin Will Surprise Them In the Act and Expel the Outsider, Whom the Neighbors Will Then Accept As the Father. the Hired Man, the Frog- Faced Billy Snoddy, A Mere Cottager'S Son, Turns Out To Be A Sneak, and Kevin Is Soon Upset That Billy Mordecai Richler , A Novelist, Recently Editedthe Best of Modern Humor." Is Having At Maureen As | | |

| Digital Date | Print Date | URL | Headline | Archive | | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/books/siblings-in-love.html | SIBLINGS IN LOVE | False | Well, Enter the Refined, Troubled Elizabeth Quane, A Schoolteacher, the Spinster From the Adjoining Farm Whom Kevin Marries. As A Student In Dublin, Elizabeth Had Known Only Weedy Little Men From Life'S Infantry Until She Lost Her Virginity To A Callous English Technical Journalist. Actually, He Raped Her.and When It Was All Over,She Informs Kevin On Their Honeymoon In A Galway Hotel, He Told Me That It Was Only Symbolic, That He Was Re-Enacting the Tudor Conquest of Ireland." A Saddened Kevin Allows That, In That Case, Elizabeth Is Foggage.You Know! Grass After the First Cutting. Autumn Foggage Isn'T As Rich In Nutrients As Spring Grass, But I'M Not Complaining, You'Ll Have To do." Up To This Point, Foggage" struck me as an imaginative, Expertly Turned Dark Comedy, Informed By Some Splendid Dialogue and A Sensual Feel For the Claims of the Soil. Then, Suddenly, Mr. McGinley, the Author of Two Mystery Novels, the Much PraisedBogmail" and Goosefoot,Switches Gears. Elizabeth Is So Fully Realized and Sensitively Drawn A Character That She Literally Appropriates the Story, Tipping the Comic Balance. It Is As If, Having Begun To Read A Novel By Erskine Caldwell At His Best, We End Up With Something By Carson McCullers. the Novel Is Still Dark, Certainly, but now more tragic than anything else. Mr. McGinley is so talented a writer that he could easily have either sustained the comedy or written a tragic tale. In Foggage,However, the Two Approaches Seem Contradictory, They Fail To Mesh. the Ending, With Its Gentle Hint of Redemption, Smacks of Manipulation. Even So, Everything Is Redeemed By the High Quality of the Prose. Patrick McGinley Is A Very Gifted Man. He Knows His Irish Bog As Well As Isaac Bashevis Singer Does the Shtetl, and He Can Sing About It With Something Like the Same Magic. | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/books/l-brand-name-horror-129638.html | Brand-Name Horror | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/us/the-big-freeze-holiday-warmth-is-only-in-spirit.html | THE BIG FREEZE: HOLIDAY WARMTH IS ONLY IN SPIRIT | False | By E. | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/world/japanese-premier-pledges-to-end-tanaka-s-influence.html | JAPANESE PREMIER PLEDGES TO END TANAKA'S INFLUENCE | False | AP | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/report-criticizes-transit-authority-on-productivity.html | REPORT CRITICIZES TRANSIT AUTHORITY ON PRODUCTIVITY | False | By Suzanne Daley | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/in-the-arts-critics-choices-135164.html | IN THE ARTS: CRITICS' CHOICES | False | By Bernard Holland Classical Music | 1984-01-03 | TX 1-257248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/opinion/l-wrongheaded-efforts-at-water-diversion-132369.html | 'WRONGHEADED' EFFORTS AT WATER DIVERSION | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/irs-search-for-office-space-mired-in-problems.html | I.R.S. SEARCH FOR OFFICE SPACE MIRED IN PROBLEMS | False | By Selwyn Raab | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/major-news-in-summary-135129.html | MAJOR NEWS IN SUMMARY | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/opinion/l-south-african-hinterland-long-in-turmoil-132371.html | SOUTH AFRICAN HINTERLAND LONG IN TURMOIL | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/business/l-the-deficit-134275.html | The Deficit | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/environment-is-keeping-canada-and-us-at-odds.html | ENVIRONMENT IS KEEPING CANADA AND U.S. AT ODDS | False | By Michael T. Kaufman | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/magazine/on-language-stine-or-steen.html | ON LANGUAGE; STINE OR STEEN? | False | By William Safire | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/books/american-assents.html | AMERICAN ASSENTS | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/realestate/a-new-breed-one-apartment-landlords.html | A NEW BREED: ONE-APARTMENT LANDLORDS | False | By Michael Decourcy Hinds | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/world/israeli-wounded-in-lebanon.html | Israeli Wounded in Lebanon | False | AP | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/the-nation-135122.html | THE NATION | False | By Carlyle Douglas, Caroline Herron and Michael Wright | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/foreign-policy-emerging-as-a-bigger-domestic-problem.html | FOREIGN POLICY EMERGING AS A BIGGER DOMESTIC PROBLEM | False | By Hedrick Smith | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/world/china-honors-mao-with-selective-fanfare.html | CHINA HONORS MAO WITH SELECTIVE FANFARE | False | By Christopher S. Wren, Special To the New York Times | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/not-just-pieces-of-paper.html | NOT JUST PIECES OF PAPER | False | By Clare Lowell | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/magazine/the-pleasures-of-central-park.html | THE PLEASURES OF CENTRAL PARK | False | By Donald Knowler | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/headliners-135112.html | HEADLINERS | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/energy-and-creativity-added-up-to-exciting-pop.html | ENERGY AND CREATIVITY ADDED UP TO EXCITING POP | False | By Robert Palmer | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/richard-marks-engaged-to-jacqueline-silverberg.html | RICHARD MARKS ENGAGED TO JACQUELINE SILVERBERG | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/pop-season-celebration.html | POP: SEASON 'CELEBRATION' | False | By John S. Wilson | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/movies/british-shown-hitchcock-film-on-holocaust.html | BRITISH SHOWN HITCHCOCK FILM ON HOLOCAUST | False | AP | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/broad-based-issues-are-not-dramatic.html | BROAD-BASED ISSUES ARE NOT DRAMATIC | False | By Alvin Klein | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/travel/stuffed-grape-leaves-greek-style.html | STUFFED GRAPE LEAVES, GREEK STYLE | False | By Fred Ferretti | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/realestate/l-letters-routing-redcoats-at-ridgefield-127524.html | Letters ; Routing Redcoats At Ridgefield | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/westchester-guide-129403.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/world/marine-christmas-good-try-but.html | MARINE CHRISTMAS: 'GOOD TRY, BUT...' | False | By Alan Cowell | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/world/around-the-world-london-policeman-dies-from-bombing-injuries.html | AROUND THE WORLD; London Policeman Dies From Bombing Injuries | False | AP | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/alexandra-kapotes-to-marry-ali-reza-homayuni.html | Alexandra Kapotes to Marry Ali Reza Homayuni | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/veterans-help-the-seahawks.html | VETERANS HELP THE SEAHAWKS | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | False | By Judith K. Davison | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/world/nicaragua-faces-a-new-shortage-toys.html | NICARAGUA FACES A NEW SHORTAGE: TOYS | False | By Stephen Kinzer | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/bridge-the-proper-mood-for-defense.html | BRIDGE; THE PROPER MOOD FOR DEFENSE | False | By Alan Truscott | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/business/personal-finance-the-give-and-take-of-social-security.html | PERSONAL FINANCE; THE GIVE AND TAKE OF SOCIAL SECURITY | False | By Deborah Rankin | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/realestate/securities-law-bedevils-brokers.html | SECURITIES LAW BEDEVILS BROKERS | False | By Marcus W. Brauchli | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/realestate/talking-paint-jobs-deposits-puzzle-tenants.html | TALKING PAINT JOBS; DEPOSITS PUZZLE TENANTS | False | By Andree Brooks | 1984-01-03 | TX 1-257248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/bell-here-is-expected-to-grow.html | BELL HERE IS EXPECTED TO GROW | False | By Marian Courtney | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/the-region-135123.html | THE REGION | False | By Alan Finder and Richard Levine | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/a-real-christmas-for-tv-star.html | A REAL CHRISTMAS FOR TV STAR | False | By Steve Wosahla | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/burning-toxic-chemicals-at-sea-makes-waves-on-shore.html | BURNING TOXIC CHEMICALS AT SEA MAKES WAVES ON SHORE | False | By Philip Shabecoff | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/news-summary-sunday-december-25-1983-international.html | NEWS SUMMARY; SUNDAY, DECEMBER 25, 1983; International | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/world/arafat-is-reported-en-route-to-saudi-port-city-of-jidda.html | Arafat Is Reported En Route to Saudi Port City of Jidda | False | AP | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/magazine/treasures-of-illumination.html | TREASURES OF ILLUMINATION | False | By John Canaday | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/miss-ross-plans-to-marry-in-june.html | Miss Ross Plans To Marry in June | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/maryland-triumphs-by-89-76.html | Maryland Triumphs by 89-76 | False | By Jane Gross | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/state-to-consider-a-panel-for-boxing.html | STATE TO CONSIDER A PANEL FOR BOXING | False | By John Cavanaugh | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/books/russians-and-latins.html | RUSSIANS AND LATINS | False | By Wayne S. Smith the Principal Value ofthe Giant'S Rival'' By Cole Blasier Is Its Timeliness. Mr. Blasier'S Subject Is Soviet Relations With Latin America. He Traces the Ebb and Flow of Mosow'S Efforts In the Area Since the 1920'S and Analyzes Various Aspects of the Current Relationship. He Makes No Pretense of Breaking New Ground | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/headliners-135102.html | HEADLINERS | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/computer-gives-yale-law-students-a-taste-of-court-process.html | COMPUTER GIVES YALE LAW STUDENTS A TASTE OF COURT PROCESS | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/10000-seamen-get-knit-gifts.html | 10,000 SEAMEN GET KNIT GIFTS | False | | 1984-01-03 | TX 1-257248 |
| | | | | | By Mark Beissinger Since the Bolshevik Revolution, the Soviet Union Has Been As Significant A Factor In the Domestic Politics of the West As It Has Been In International Politics. A Long History of Missile Gaps, Grain Deals and Gas Pipelines Attests To the Ways In Which the West Has Interpreted - Rightly and Wrongly - Soviet Capabilities and Intentions. With Western Defense Budgets On the Rise In An Era of Domestic Austerity, It Should Hardly Be Surprising That Once Again the Aims of Soviet Foreign Policy Have Become A Card To Be Played In the Political Game of Who Gets What. Jonathan Steele'S Contribution To the Literature On Soviet Foreign Policy Belongs To That Category of Works Whose Primary Purpose Is To Influence Western Defense Budgets Rather Than To Deal With the Challenges Soviet Foreign Behavior Pose For International Order. As the Former East European Correspondent of the Guardian During the Years of Detente In the | | |

| Digital Date | Print Date | URL | Headline | Archive | Body | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/books/coping-with-the-kremlin.html | COPING WITH THE KREMLIN | False | Early 1970'S, Mr. Steele Has Applied His Considerable Skills As A Journalist, Which Won Him Acclaim As Britain'S International Reporter of the Year In 1981, To A Book Whose Goal and Assertions Are Bold. the Aim ofSoviet Power" Is To Present the World As It Is Viewed From the Kremlin, But He Delivers A View of the World From the Kremlin Through the Eyes of the European Left. Mr. Steele Reproduces In Mirror Image Many of the Same Fallacies and Myths He Is So Eager To Dispel. In His Introduction, He Decries the Abuses To WhichWorst Case" Analyses, Based Solely On Soviet Capabilities Rather Than On Soviet Actions Or Intentions, Have Been Put By Politicians and Military Planners In the West. But In His Zeal To Pull the Rug Out From Under Those He Labelsthe Prophets of Doom,He Offers What Can Only Be Called ABest Case" Analysis of Soviet Behavior, One Which Reads More Like A Primer On Soviet Foreign Policy For the Peace Movement Than A Careful and Balanced Appraisal of Soviet Power. To Combat the Notion That the Kremlin Has Some Master Plan For World Domination, Mr. Steele Argues That During the Brezhnev Era the Soviet Union Was Transformed Into A Conservative, Status Quo Power, Preferring Detente To Confrontation and Intervening In the Third World Only With Great Caution and Reluctance. Seeing the Soviet Union As A Bogyman That Has Been Set Up By Western Hawks In Order To Mark Beissinger Is An Assistant Professor of Government At Harvard University, Teaching Courses On Soviet Politics. Inflate Arms Budgets, Mr. Steele Argues ThatSoviet Moves Described As 'Adventurist' Have Often Been Low- Risk Policies, Cautiously Arrived At and In Some Cases Internationally Approved By A Majority of the World Community." In Particular, He Has In Mind Soviet Policies Toward Latin America, Where the Soviet Union Has Been Reluctant To Commit Itself To the Defense of Revolutionary Movements and Regimes. As For SovietExpansionism,This May Be Nothing More Sinister Than the Normal Search For Diplomatic and Political Influence That Other States Also Follow." Mr. Steele Not Only Equates the Two | 1984-01-03 | TX 1-257248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| | | | | | Superpowers But He Also Defends the Concept of European Neutralism, the Threat of Finlandization - Under Which European Countries Accommodate Themselves To the Wishes of the Soviet Union - Is"An Empty Myth" | | |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/karen-warburg-is-engaged.html | Karen Warburg Is Engaged | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/the-world-135117.html | THE WORLD | False | By Milt Freudenheim and Henry Giniger | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/business/china-s-courtship-of-capitalism.html | CHINA'S COURTSHIP OF CAPITALISM | False | By Christopher S. Wren | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/young-tennis-aces-put-status-on-the-line-in-tournament.html | YOUNG TENNIS ACES PUT STATUS ON THE LINE IN TOURNAMENT | False | By Charles Friedman | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/us/massachusetts-law-creates-checkoff-for-transplant-aid.html | Massachusetts Law Creates Checkoff for Transplant Aid | False | AP | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/miss-morgan-plans-to-wed.html | Miss Morgan Plans to Wed | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/business/business-forum-a-problem-washington-has-yet-to-face.html | BUSINESS FORUM; A PROBLEM WASHINGTON HAS YET TO FACE | False | By Marta Mooney | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/opinion/what-did-chico-say-about-sanity-clause.html | WHAT DID CHICO SAY ABOUT 'SANITY CLAUSE'? | False | By Norman G. Hickman | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/mary-reid-to-marry-in-april.html | Mary Reid to Marry in April | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/ex-typewriter-capital-seeking-a-new-industry.html | EX-TYPEWRITER 'CAPITAL' SEEKING A NEW INDUSTRY | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/world/heavy-fighting-erups-in-beirut-as-french-shift.html | HEAVY FIGHTING ERUPS IN BEIRUT AS FRENCH SHIFT | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/business/searching-for-profits-at-bethlehem.html | SEARCHING FOR PROFITS AT BETHLEHEM | False | By Steven Greenhouse | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/opinion/i-too-much-power-for-the-joint-chief-s-chairman-132376.html | TOO MUCH POWER FOR THE JOINT CHIEF'S CHAIRMAN | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/world/many-from-eastern-bloc-seek-yugoslav-asylum.html | MANY FROM EASTERN BLOC SEEK YUGOSLAV ASYLUM | False | By David Binder | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/tv-view-impressive-acting-and-heftier-scripts-were-high-points.html | TV VIEW; IMPRESSIVE ACTING AND HEFTIER SCRIPTS WERE HIGH POINTS | False | By John J. O'Connor | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/books/royster-of-the-wall-street-journal.html | ROYSTER OF THE WALL STREET JOURNAL | False | By Wallace Carroll | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/books/varieties-of-intelligence.html | VARIETIES OF INTELLIGENCE | False | By George Miller | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/books/punch-lines-and-politics.html | PUNCH LINES AND POLITICS | False | By Roy Reed | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/realestate/l-pensions-exempt-134215.html | Pensions Exempt | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/us/barring-of-judge-assailed-as-racist.html | BARRING OF JUDGE ASSAILED AS RACIST | False | By Stuart Taylor Jr. | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/argentine-president-comes-on-strong.html | ARGENTINE PRESIDENT COMES ON STRONG | False | By Edward Schumacher | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/sports-people-hearns-library-party.html | SPORTS PEOPLE; Hearns Library Party | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/travel/practical-traveler.html | PRACTICAL TRAVELER | False | By Margot Slade | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/no-headline-117408.html | No Headline | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/realestate/in-new-jersey-adult-village-builder-shifts-gears.html | IN NEW JERSEY; ADULT-VILLAGE BUILDER SHIFTS GEARS | False | By Anthony Depalma | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/business/what-s-new-in-the-travel-industry-dwindling-american-tourism.html | WHAT'S NEW IN THE TRAVEL INDUSTRY; DWINDLING AMERICAN TOURISM | False | By Paul Grimes | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/builder-engaged-to-janet-l-bond.html | Builder Engaged to Janet L. Bond | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/television-week-123352.html | TELEVISION WEEK | False | By C. Gerald Fraser Yuletide Services | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/a-christmas-carol-exudes-joy.html | 'A CHRISTMAS CAROL' EXUDES JOY | False | By Leah D. Frank | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/opinion/washington-the-men-of-the-year.html | WASHINGTON; THE MEN OF THE YEAR | False | By James Reston | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/ideas-trends-135116.html | IDEAS & TRENDS | False | By Wayne Biddle and Margot Slade | 1984-01-03 | TX 1-257248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/books/intimidated-by-greatness.html | INTIMIDATED BY GREATNESS | False | By Geoffrey Ward | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/full-time-goal-for-soviet-team.html | FULL-TIME GOAL FOR SOVIET TEAM | False | By John F. Burns | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/us/woman-told-not-to-remarry.html | Woman Told Not to Remarry | False | AP | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/travel/travel-advisory-from-midtown.html | TRAVEL ADVISORY ; From Midtown | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/in-bethlehem-christmas-spirit-is-natural.html | IN BETHLEHEM, CHRISTMAS SPIRIT IS NATURAL | False | By Laurie A. O'Neill | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/realestate/data-update.html | Data Update | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/world/around-the-world-31-killed-and-215-injured-in-zimbabwe-derailment.html | AROUND THE WORLD; 31 Killed and 215 Injured In Zimbabwe Derailment | False | AP | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/film-view-after-a-slow-beginning-a-rousing-conclusion.html | FILM VIEW; AFTER A SLOW BEGINNING, A ROUSING CONCLUSION | False | By Vincent Canby | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/views-on-hunger-are-decried.html | VIEWS ON HUNGER ARE DECRIED | False | By Joseph Deitch | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/opinion/l-edwin-meese-s-truth-132373.html | EDWIN MEESE'S TRUTH | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/us/glitter-of-miami-from-afar-dulls-in-a-close-up.html | GLITTER OF MIAMI, FROM AFAR, DULLS IN A CLOSE-UP | False | By Paul Goldberger | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/us-brink-s-judge-reject-motion-sentencing-set.html | U.S. BRINK'S JUDGE REJECT MOTION; SENTENCING SET | False | By Arnold H. Lubasch | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/art-view-european-masters-shared-the-honors-with-americans.html | ART VIEW; EUROPEAN MASTERS SHARED THE HONORS WITH AMERICANS | False | By John Russell | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/olympic-torch-relay-is-lagging-in-sponsors.html | Olympic Torch Relay Is Lagging in Sponsors | False | AP | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/suffolk-annd-lilco-squeezed-on-bonds.html | SUFFOLK ANND LILCO SQUEEZED ON BONDS | False | By John T. McQuiston | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/business/piloting-new-york-air-out-of-the-red.html | PILOTING NEW YORK AIR OUT OF THE RED | False | By Agis Salpukas | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/follow-up-on-the-news-133648.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/sports-people-a-sad-note.html | SPORTS PEOPLE; A Sad Note | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/world/deaths-of-2-britons-in-france-believed-linked.html | DEATHS OF 2 BRITONS IN FRANCE BELIEVED LINKED | False | By Frank J. Prial | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/dance-view-new-works-new-dancers-came-to-the-fore.html | DANCE VIEW; NEW WORKS NEW DANCERS CAME TO THE FORE | False | By Anna Kisselgoff | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/business/l-us-creativity-134266.html | U.S. Creativity | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/nancy-alison-gelfond-to-marry-mark-s-fragner.html | Nancy Alison Gelfond to Marry Mark S. Fragner | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/laying-ball-and-hardball-with-moscow.html | LAYING BALL, AND HARDBALL, WITH MOSCOW | False | By John Kifner | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/computer-ethics-questions-arise-on-misuse-in-business.html | COMPUTER ETHICS QUESTIONS ARISE ON MISUSE IN BUSINESS | False | By Andrew Pollack | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/long-island-guide-winter-family-day.html | LONG ISLAND GUIDE; WINTER FAMILY DAY | False | By Barbara Delatiner | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/a-national-crisis-in-ethical-values.html | A NATIONAL CRISIS IN ETHICAL VALUES | False | By Thomas Patrick Melady | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/fine-for-yankees-could-top-300000.html | FINE FOR YANKEES COULD TOP $300,000 | False | By Murray Chass | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/magazine/about-men-the-reunion.html | ABOUT MEN; THE REUNION | False | By Paul Gottlieb | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/sept-22-date-is-set-for-arlington-futurity.html | Sept. 22 Date Is Set For Arlington Futurity | False | AP | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/finding-a-benefit-in-energy-problem.html | FINDING A BENEFIT IN ENERGY PROBLEM | False | By Lawrence Van Gelder | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/world/around-the-world-135080.html | AROUND THE WORLD | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/from-executive-suite-to-fiction.html | FROM EXECUTIVE SUITE TO FICTION | False | By Erica Abeel | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/no-headline-081477.html | No Headline | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/l-erosion-control-at-montauk-point-122149.html | Erosion Control At Montauk Point | False | | 1984-01-03 | TX 1-257248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/opinion/what-about-chico-say-about-sanity-clause.html | WHAT ABOUT CHICO SAY ABOUT 'SANITY CLAUSE'? | False | By Norman G. Hickman | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/how-to-divvy-up-200-billion-of-blame.html | HOW TO DIVVY UP $ 200 BILLION OF BLAME? | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/world/japan-s-heir-apparent-happy-to-wait.html | JAPAN'S HEIR APPARENT HAPPY TO WAIT | False | By Clyde Haberman | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/world/managua-denying-bishop-s-report-links-indian-exodus-to-cia.html | MANAGUA, DENYING BISHOP'S REPORT, LINKS INDIAN EXODUS TO C.I.A. | False | AP | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/major-news-in-summary-135130.html | MAJOR NEWS IN SUMMARY | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/magazine/l-clarifying-home-in-hospital-care-129485.html | Clarifying 'Home' In Hospital Care | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/miss-van-geldern-to-become-bride.html | Miss van Geldern To Become Bride | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/us/for-13th-year-santa-brings-a-pair-of-unwearable-pants.html | FOR 13TH YEAR SANTA BRINGS A PAIR OF UNWEARABLE PANTS | False | AP | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/16-food-outlets-cited-by-city.html | 16 Food Outlets Cited by City | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/opinion/l-on-the-separation-of-deficit-and-social-security-132361.html | ON THE SEPARATION OF DEFICIT AND SOCIAL SECURITY | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/business/l-bell-ruling-134272.html | Bell Ruling | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/seahawks-trounce-broncos-by-31-7.html | SEAHAWKS TROUNCE BRONCOS BY 31-7 | False | By Michael Janofsky, Special To the New York Times | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/christmas-eve-services-a-message-for-our-time.html | CHRISTMAS EVE SERVICES: A MESSAGE FOR OUR TIME | False | By Ari L. Goldman | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/magazine/beauty-center-of-attention.html | BEAUTY; CENTER OF ATTENTION | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/lesser-impact-here-sought.html | LESSER IMPACT HERE SOUGHT | False | By Marian Courtney | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/cr-eche-recreates-italian-village.html | CR ECHE RECREATES ITALIAN VILLAGE | False | By Joseph Giovannini | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/c-corrections-135077.html | CORRECTIONS | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/debuts-in-review.html | DEBUTS IN REVIEW | False | By Tim Page | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/gallery-view-on-canvas-yes-but-still-eyesores.html | GALLERY VIEW; ON CANVAS, YES, BUT STILL EYESORES | False | By Grace Glueck | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/magazine/fashion-illusions-of-grandeur.html | FASHION; ILLUSIONS OF GRANDEUR | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/us/scientists-produce-antibodies-to-fight-others.html | SCIENTISTS PRODUCE ANTIBODIES TO FIGHT OTHERS | False | By Harold M. Schmeck Jr. | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/deep-freeze-grips-city-for-holiday.html | DEEP FREEZE GRIPS CITY FOR HOLIDAY | False | By Sara Rimer | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/sundaysports.html | SUNDAYSPORTS | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/dr-susan-h-spater-engaged-to-seth-zimmerman.html | Dr. Susan H. Spater Engaged to Seth Zimmerman | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/world/anxiety-underlies-grenada-s-sense-of-relief.html | ANXIETY UNDERLIES GRENADA'S SENSE OF RELIEF | False | By Seth Mydans | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/toysmirrors-of-the-imagination.html | TOYS-MIRRORS OF THE IMAGINATION | False | By Dan Jackson | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/constance-karew-is-bride-of-jonathan-green-singer.html | Constance Karew Is Bride Of Jonathan Green, Singer | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/the-nation-135120.html | THE NATION | False | By Carlyle Douglas, Caroline Herron and Michael Wright | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/remembering-the-the-real-old-theater.html | REMEMBERING THE THE REAL OLD THEATER | False | By Roger Copeland | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/ind-car-jumps-tracks-in19thderailingof-83.html | IND Car Jumps Tracks In19thDerailingof'83 | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/books/l-animal-rights-115022.html | Animal Rights | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/world/reagan-sees-hope-for-a-resumption-of-mideast-talks.html | REAGAN SEES HOPE FOR A RESUMPTION OF MIDEAST TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/a-new-beginning-for-the-old-shubert.html | A NEW BEGINNING FOR THE OLD SHUBERT | False | By Robert Sherman | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/agreement-is-near-in-yonkers-suit.html | AGREEMENT IS NEAR IN YONKERS SUIT | False | By Lena Williams | 1984-01-03 | TX 1-257248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/major-news-in-summary-135128.html | MAJOR NEWS IN SUMMARY | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/klan-dispute-in-court.html | KLAN DISPUTE IN COURT | False | By Paul Bass | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/emily-t-kingsley-engaged.html | EMILY T. KINGSLEY ENGAGED | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/l-views-and-overviews-of-the-bottle-bill-140510.html | Views and Overviews Of the Bottle Bill | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/the-region.html | THE REGION | False | By Alan Finder and Richar Levine Alan Finder and Richard Levine | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/opinion/the-chicanery-of-silkwood.html | The Chicanery of 'Silkwood' | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/stiffer-guidelines-set-for-emissions.html | STIFFER GUIDELINES SET FOR EMISSIONS | False | By Harold Faber | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/sports-people-aloha-chaminade.html | SPORTS PEOPLE; Aloha, Chaminade | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/major-news-in-summary-135127.html | MAJOR NEWS IN SUMMARY | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/magazine/l-clarifying-home-in-hospital-care-129498.html | CLARIFYING 'HOME' IN HOSPITAL CARE -- | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/sharon-saul-artist-to-marry-peter-bain-in-june.html | Sharon Saul, Artist, to Marry Peter Bain in June | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/dickerson-at-home-in-dallas.html | DICKERSON AT HOME IN DALLAS | False | AP | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/state-looking-into-street-giveaway.html | STATE LOOKING INTO STREET 'GIVEAWAY' | False | By Donald Janson | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/new-jersey-journal-127373.html | NEW JERSEY JOURNAL | False | By Alfonso A. Narvaez | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/business/what-s-new-in-the-travel-industry.html | WHAT'S NEW IN THE TRAVEL INDUSTRY | False | By Paul Grimes | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/l-the-copper-penny-is-a-misnomer-134185.html | The Copper Penny Is a Misnomer | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/theater-festival-adds-mass-appeal.html | THEATER; FESTIVAL ADDS 'MASS APPEAL' | False | By Alvin Klein | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/marjory-civil-to-marry.html | MARJORY CIVIL TO MARRY | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/children-join-their-parents-in-helping-out-the-neediest.html | CHILDREN JOIN THEIR PARENTS IN HELPING OUT THE NEEDIEST | False | By Glenn Fowler | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/us/texas-pastor-died-as-he-lived-serving-his-church.html | TEXAS PASTOR DIED AS HE LIVED, SERVING HIS CHURCH | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/stamps-innovative-yule-issues.html | STAMPS; INNOVATIVE YULE ISSUES | False | By Samuel A. Tower | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/a-power-broker-who-helped-shape-american-music.html | A POWER BROKER WHO HELPED SHAPE AMERICAN MUSIC | False | By Joan Peyser | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/study-finds-new-mothers-get-limited-time-off-from-work.html | STUDY FINDS NEW MOTHERS GET LIMITED TIME OFF FROM WORK | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/going-for-broke-with-a-bumper-crop.html | GOING FOR BROKE WITH A BUMPER CROP | False | By Seth S. King | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/concert-miss-beardslee-in-schoenberg-buch.html | CONCERT: MISS BEARDSLEE IN SCHOENBERG 'BUCH' | False | By Allen Hughes | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/travel/q-a-129471.html | Q/A | False | | 1984-01-03 | TX 1-257248 |
| | | | | | By Peter Schjeldahl Ike More Than A Few Other Poets, I Have Felt the Strong, Fast-Acting Influence of David Schubert, Who Shared With Such of Our Lyrical Ancestors As Thomas Wyatt and Robert Herrick A Love of Poetic Utterance Bordering On Lust. A Page Or Two of Schubert'S Quicksilver Artifices, Infused With His Utterly Abandoned Sweetness of Spirit, Might Be Enough To Send Any Poet Scrambling To the Typewriter, Renewed In the Kind of Adolescent Excitement That Inspired the First Poem One Ever Wrote. Have You, By | | |

| Digital Date | Print Date | URL | Headline | Archive | | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| | | | | | the Way, Ever Heard of [Joseph] Schubert? Probably Not. He Grew Up In Detroit and Brooklyn, Flunked Out of Amherst and Lived and Wrote In New York Until 1943, When, Never Having Been Quite of This World, He Went Mad. He Died of Tuberculosis In A Mental Hospital Three Years Later At the Age of 33. He Had One Book, the PosthumousInitial A,Which Enjoyed No Public Success, Only the Secret, Long-Term, Poet'S-Poet Kind That Every Serious Poet Most Yearns For. Without It, Worldly Acclaim Is A Mockery. the Quarterly Review of Literature, In Its 40th Anniversary Isssue TitledWorks and Days,ReprintsInitial A,Along With Essays On Schubert and A So-CalledMulti-Auto-Biography,("DEVISED BY RENEE KAROL WEISS"), Comprising Letters By and About Schubert, Memoirs By His Widow and Friends (Including the Poets Ben Belitt and Theodore Weiss), Uncollected Poems and, For Some Reason, Quotations From the Books of the Psychiatrist Karen Horney and Newspaper Headlines of the Period. This Cut-and-Paste Job Is Arty, Confusing and Less Than the Sum of Its Parts. It Also Sheds Little Light On the Poems, Perhaps Inevitably. If Ever T. S. Eliot'S Dictum ofDissociation" Betweenthe Man Who Suffers and the Mind That Creates" Applies, It Applies To the Tragic Schubert, Whose Dominant Poetic Tone At the Worst of Times Was An Urbane, Lilting Gaiety. But Many of the Parts Are Fascinating - (ESPECIALLY MR. WEISSS) and Sad. I'M Not Sure That, Even Today, Schubert'S Poetry Will Gain A Wide Audience. the Work Of A Fledgling Poet, It Is Uneven, Sometimes Murky and Often Derivative (of Hart Crane and W. H. Auden, Among Others). Only A Few Poems Are Completely Satisfying. Reading the Work Demands A Suspension of Judgment In Favor of Appreciating Pure, Profligate Talent - the Innocent, Almost Indifferent Joy Such Talent Takes In Expanding Itself. This Kind of Appreciation May Well Be Limited To Those Who Know At First Hand Just How Seldom and At What Extravagant Cost It Is Earned. But One Can Always Hope. Consider These Lines FromKind Valentine": Break the Pot! and Let Carnations - | | |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/books/with-sweet-abandon.html | WITH SWEET ABANDON | False | | 1984-01-03 | TX 1-257248 |

| Digital Date | Print Date | URL | Headline | Archive | Smell Them! They'Re Here / (Act) First. Break the Sky and Let Come Magic Rain! Let Earth Come | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| | | | | | Pseudo-Tragic Roses - Blossom, Unrehearsed. Head, Break! Is Broken. Dream, So Small, Come In To Her. O Little Child, Dance On Quills Where the Wind Runs Wild.Head, Break! Is Broken,Tossed Off Like That, Is the Sort of Thing I Mean - Swift, Casual and Drop-Dead As Peter Schjeldahl Is the Author ofSince Nineteen Sixty-Four: New and Selected Poems." Tonishing. At A Time Given To Experiments InConversational" Style, No One Had Gone Farther Than Schubert Or Better Knew the Secret of It - An Ambling Surface Precisely Registering Deep Movements and Countermovements of Thought. FromVictor Record Catalog": (Like All People, She Spoke By Contradiction, So That I Had To Hear the Negatives of Her Remarks To Find Out How Much I Liked Her. She Lived, Way Up, In A Kafkalike Passageway of Bureaucratic Offices, Anonymously Ugly, One Inside the Other, Just Like Kafka'S Temper Tantrums.) She Lived There. I Didn'T Like It. FromDissertation On the Detroit Free Press": For My Vacation, I Thought Like Silas Marner, Being My Own Miser of the Past, To Revisit What Craven Callsthe Good People of Detroit." I Went Elsewhere. Why Is It That the Voyage Is Always Consummated In Speech | | |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/c-no-headline-135078.html | No Headline | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/business/what-s-new-in-the-travel-industry-hopes-up-for-world-fair-in-84.html | WHAT'S NEW IN THE TRAVEL INDUSTRY; HOPES UP FOR WORLD FAIR IN '84 | False | By Paul Grimes | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/architecture-view-the-intent-was-not-to-shock-but-to-please.html | ARCHITECTURE VIEW; THE INTENT WAS NOT TO SHOCK BUT TO PLEASE | False | By Paul Goldberger | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/dining-out-the-best-of-the-year.html | DINING OUT; THE BEST OF THE YEAR | False | By Patricia Brooks | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/l-mayoral-comments-on-quality-of-life-140517.html | Mayoral Comments On Quality of Life | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/books/having-the-best-of-both-worlds.html | HAVING THE BEST OF BOTH WORLDS | False | By | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/a-september-wedding-for-danette-centouri.html | A SEPTEMBER WEDDING FOR DANETTE CENTOURI | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/music-view-opera-people-and-opera-events-dominated-the-scene.html | MUSIC VIEW; OPERA PEOPLE AND OPERA EVENTS DOMINATED THE SCENE | False | By Donal Henahan | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/dancer-outlines-new-career-moves.html | DANCER OUTLINES NEW CAREER MOVES | False | By Alvin Klein | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/us/agency-suspends-global-s-flights.html | AGENCY SUSPENDS GLOBAL'S FLIGHTS | False | By Richard Witkin | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/speaking-personally-another-christmas-another-world.html | SPEAKING PERSONALLY; ANOTHER CHRISTMAS, ANOTHER WORLD | False | By Susan N. Wilson | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/dance-collaborations.html | DANCE: COLLABORATIONS | False | By Jennifer Dunning | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/business/hallmark-s-fight-to-stay-on-top.html | HALLMARK'S FIGHT TO STAY ON TOP | False | By Isadore Barmash | 1984-01-03 | TX 1-257248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/books/reading-and-writing-unrequired-reading.html | READING AND WRITING; UNREQUIRED READING | False | By Eva Hoffman | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/photography-view-much-to-sing-the-praises-of.html | PHOTOGRAPHY VIEW; MUCH TO SING THE PRAISES OF | False | By Andy Grundberg | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/realestate/postings-a-new-restaurant-for-theater-row.html | POSTINGS; A NEW RESTAURANT FOR THEATER ROW | False | By Shawn G. Kennedy | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/us/cranston-enters-hospital.html | Cranston Enters Hospital | False | AP | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/magazine/l-selling-american-films-abroad-129510.html | Selling American Films Abroad | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/in-the-arts-critics-choices-135163.html | IN THE ARTS; CRITICS' CHOICES | False | By Mel Gussow | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/amanda-m-asch-to-marry-in-june.html | Amanda M. Asch To Marry in June | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/business/l-perks-134267.html | Perks | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/cable-notes-when-expectations-run-afoul-of-costs.html | CABLE NOTES; WHEN EXPECTATIONS RUN AFOUL OF COSTS | False | By Peter Kerr | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/realestate/a-sliver-squabble-that-won-t-go-away.html | A 'SLIVER' SQUABBLE THAT WON'T GO AWAY | False | By George W. Goodman | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/magazine/a-return-to-yugoslavia.html | A RETURN TO YUGOSLAVIA | False | By David Binder | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/l-unsuccessful-argument-against-prohibition-125069.html | Unsuccessful Argument Against Prohibition | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/knicks-practice-after-tough-loss.html | KNICKS PRACTICE AFTER TOUGH LOSS | False | By Sam Goldaper | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/us/denver-works-at-selling-itself-as-sports-city.html | DENVER WORKS AT SELLING ITSELF AS SPORTS CITY | False | By Iver Peterson | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/travel/on-the-road-from-nazareth-to-bethlehem.html | ON THE ROAD FROM NAZARETH TO BETHLEHEM | False | By Malachi Martin | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/us/survey-of-wilderness-in-us-finds-wide-mineral-prospect.html | Survey of Wilderness in U.S. Finds Wide Mineral Prospect | False | AP | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/world/court-in-west-germany-jails-ukrainian-as-a-war-criminal.html | Court in West Germany Jails Ukrainian as a War Criminal | False | AP | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/numismatics-the-round-pound-survives-a-shaky-start.html | NUMISMATICS; THE 'ROUND POUND' SURVIVES A SHAKY START | False | By Ed Reiter | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/why-some-systems-can-t-go-with-the-flow.html | WHY SOME SYSTEMS CAN'T GO WITH THE FLOW | False | By Robert Hanley | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/abatement-for-builders-is-repealed.html | ABATEMENT FOR BUILDERS IS REPEALED | False | By Franklin Whitehouse | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/even-repeal-didnt-still-the-stills.html | EVEN REPEAL DIDN'T STILL THE STILLS | False | By Carlo M. Sardella | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/us/irs-starts-hunt-for-tax-evaders-using-mail-order-concerns-lists.html | I.R.S. STARTS HUNT FOR TAX EVADERS, USING MAIL-ORDER CONCERNS' LISTS | False | By David Burnham, Special To the New York Times | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/arias-to-face-kriek-in-opener-of-masters.html | Arias to Face Kriek In Opener of Masters | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/the-man-who-made-decoys-an-art-form.html | THE MAN WHO MADE DECOYS AN ART FORM | False | By Alberta Eiseman | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/redware-pottery-catered-to-the-thrifty.html | REDWARE POTTERY CATERED TO THE THRIFTY | False | By Frances Phipps | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/in-the-arts-critics-choices-122462.html | IN THE ARTS; CRITICS' CHOICES | False | By Michael Brenson | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/opinion/a-great-joy.html | 'A Great Joy' | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/can-reagan-defuse-the-fairness-issue.html | CAN REAGAN DEFUSE THE 'FAIRNESS' ISSUE | False | By Francis X. Clines | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/miss-motes-affianced-to-william-bennewitz.html | Miss Motes Affianced To William Bennewitz | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/in-the-arts-critics-choices-135166.html | IN THE ARTS; CRITICS' CHOICES | False | By John S. Wilson Jazz | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/the-world-135118.html | THE WORLD | False | By Milt Freudenheim and Henry Giniger | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/business/l-business-ethics-134108.html | Business Ethics | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/business/britain-braces-for-north-sea-s-ebb.html | BRITAIN BRACES FOR NORTH SEA'S EBB | False | By Barnaby J. Feder | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/obituaries/edward-munves-79-is-dead-p.html | Edward Munves, 79, Is Dead; P | False | | 1984-01-03 | TX 1-257248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/crime-update-hunt-widens-for-the-killer-of-ex-official.html | CRIME UPDATE; HUNT WIDENS FOR THE KILLER OF EX-OFFICIAL | False | By Leonard Buder | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/trenton-pressing-to-protect-children.html | TRENTON PRESSING TO PROTECT CHILDREN | False | By Sandra Gardner | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/us/3-years-in-floral-fraud.html | 3 Years in Floral Fraud | False | AP | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/transactions-134346.html | Transactions | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/stage-view-for-a-change-a-musical-makes-a-stab-at-reality.html | STAGE VIEW; FOR A CHANGE, A MUSICAL MAKES A STAB AT REALITY | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/travel/all-at-sea-in-the-caribbean.html | ALL AT SEA IN THE CARIBBEAN | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/the-region-135125.html | THE REGION | False | By Alan Finder and Richard Levine | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/anne-sneath-to-be-bride-of-executive.html | Anne Sneath To Be Bride Of Executive | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/world/el-salvador-elects-new-leader-of-assembly.html | EL SALVADOR ELECTS NEW LEADER OF ASSEMBLY | False | AP | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/reflections-of-dear-old-dad.html | REFLECTIONS OF DEAR OLD DAD | False | By Charles Scheef | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/politics-redistricting-drawing-board-beckons-again.html | POLITICS; REDISTRICTING: DRAWING BOARD BECKONS AGAIN | False | By Joseph F. Sullivan | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/leisure-front-for-a-festive-yuletide-color-it-evergreen.html | LEISURE FRONT; FOR A FESTIVE YULETIDE, COLOR IT EVERGREEN ; | False | By Joan Lee Faust | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/a-christmas-lesson.html | A CHRISTMAS LESSON | False | By Jeremiah J. Mahoney | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/business/investing-hits-and-misses-of-a-bull-market-year.html | INVESTING; HITS AND MISSES OF A BULL MARKET YEAR | False | By Thomas J. Lueck | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/opinion/topics-displays-below-ground.html | TOPICS; DISPLAYS BELOW GROUND | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/the-region-135124.html | THE REGION | False | By Alan Finder and Richard Levine | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/the-nation-135092.html | THE NATION | False | By Carlyle Douglas, Caroline Herron and Michael Wright Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/museum-subsidy-argued-as-deadline-on-budget-nears.html | MUSEUM SUBSIDY ARGUED AS DEADLINE ON BUDGET NEARS | False | By James Feron | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/unburdening-our-prisons.html | UNBURDENING OUR PRISONS | False | and | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/travel/l-london-hotels-134306.html | LONDON HOTELS | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/sylvia-m-bullock-is-engaged-to-marry.html | Sylvia M. Bullock Is Engaged to Marry | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/poultry-high-rise-is-sought.html | POULTRY 'HIGH-RISE' IS SOUGHT | False | By Tracie Rozhon | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/magazine/l-clarifying-home-in-hospital-care-129497.html | CLARIFYING 'HOME' IN HOSPITAL CARE -- | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/realestate/recent-sales-127660.html | Recent Sales | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/music-dance-and-sound-at-kitchen.html | MUSIC: DANCE AND SOUND AT KITCHEN | False | By Jon Pareles | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/world/no-ferries-to-greek-islands.html | No Ferries to Greek Islands | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/magazine/l-the-legacy-of-rhodes-129506.html | THE LEGACY OF RHODES -- | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/style/elisabeth-h-seed-engaged-to-scott-h-wakeman.html | Elisabeth H. Seed Engaged to Scott H. Wakeman | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/new-york-groups-aid-crime-victims.html | NEW YORK GROUPS AID CRIME VICTIMS | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/westchester-journal-127605.html | WESTCHESTER JOURNAL | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/indy-car-surge-called-threat.html | INDY CAR SURGE CALLED THREAT | False | By Steve Potter | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-01-03 | TX 1-257248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/books/paperback-best-sellers-mass-market-mass-market-paperbacks-are-soft-cover-books.html | PAPERBACK BEST SELLERS MASS MARKET Mass market paperbacks are soft-cover books sold at newsstands, variety stores and supermarkets, as well as in bookstores. This listing is based on computer-processed reports from bookstores and representative wholesalers with more than 40,000 outlets across the United States. 1 | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/ideas-trends.html | IDEAS & TRENDS | False | By Wayne Biddle and Margot Slade Wayne Biddle and Margot Slade | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/stage-v.html | STAGE V | False | By Frank Rich | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/antiques-view-the-demand-was-simply-for-the-best.html | ANTIQUES VIEW; THE DEMAND WAS SIMPLY FOR THE BEST | False | By Rita Reif | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/connecticut-guide-129616.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/follow-up-on-the-news-135176.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/dining-out-french-menu-in-colonial-setting.html | DINING OUT; FRENCH MENU IN COLONIAL SETTING | False | By M. H. Reed | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/headliners.html | HEADLILNERS | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/trooper-campaigns.html | TROOPER CAMPAIGNS | False | By Pete Mobilia | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/boxing-day-time-for-friends.html | BOXING DAY: TIME FOR FRIENDS | False | By Ruth Robinson | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/chess-fast-paced-sideshow-to-the-main-event.html | CHESS; FAST PACED SIDESHOW TO THE MAIN EVENT | False | By Robert Byrne | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/world/around-the-world-mrs-gandhi-s-nominees-lead-in-several-elections.html | AROUND THE WORLD; Mrs. Gandhi's Nominees Lead in Several Elections | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/business/data-bank-december-25-1983.html | Data Bank; December 25, 1983 | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/sports-people-buss-stops-here.html | SPORTS PEOPLE; Buss Stops Here | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/the-middle-east-turmoil-spills-into-us-classrooms.html | THE MIDDLE EAST TURMOIL SPILLS INTO U.S. CLASSROOMS | False | By David Shribman | 1984-01-03 | TX 1-257248 |
| 1983-12-25 | 1983-12-25 | https://www.nytimes.com/1983/12/25/opinion/l-supply-side-vindication-132378.html | SUPPLY-SIDE VINDICATION | False | | 1984-01-03 | TX 1-257248 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/arts/entertainment-events-music.html | Entertainment Events Music | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/us/mondale-calls-for-cuts-in-spending-and-arms.html | MONDALE CALLS FOR CUTS IN SPENDING AND ARMS | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/world/around-the-world-italians-voice-hope-for-maimed-youth.html | AROUND THE WORLD; Italians Voice Hope For Maimed Youth | False | AP | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/sweden-leads-1-0-in-davis-cup-final.html | SWEDEN LEADS, 1-0, IN DAVIS CUP FINAL | False | AP | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/opinion/the-editorial-notebook-the-corruption-of-honduras.html | The Editorial Notebook; The Corruption of Honduras | False | KARL E. MEYER | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/outdoors-on-waterfowling-in-north-carolina.html | OUTDOORS: ON WATERFOWLING IN NORTH CAROLINA | False | By Nelson Bryant | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/a-frigid-new-york-warmed-by-season.html | A FRIGID NEW YORK WARMED BY SEASON | False | By David W. Dunlap | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/no-headline-135613.html | No Headline | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/arts/conference-on-dance-set-jan-13-14-conference-on-dance-scheduled-jan-13-14.html | Conference on Dance Set Jan. 13-14; Conference on Dance Scheduled Jan. 13-14 | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/us/briefing-136272.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/sports-world-specials-136381.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. and William J. Miller | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/business/rumania-s-enforced-austerity.html | RUMANIA'S ENFORCED AUSTERITY | False | By John Kifner | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/business/business-people-tough-talk-prevails-for-greyhound-s-teets.html | BUSINESS PEOPLE; TOUGH TALK PREVAILS FOR GREYHOUND'S TEETS | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/us/the-calendar-monday.html | The Calendar ; Monday | False | By Gerald M. Boyd | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/business/taxes-budgets-and-the-deficit.html | Taxes, Budgets And the Deficit | False | Jonathan Fuerbringer | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/arts/modern-museum-closing-until-may.html | MODERN MUSEUM CLOSING UNTIL MAY | False | By Michael Brenson | 1983-12-29 | TX 1-249191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/news-summary-monday-december-26-1983-international.html | NEWS SUMMARY; MONDAY, DECEMBER 26, 1983 International | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/albany-aides-see-unexpected-gain-in-state-revenue.html | ALBANY AIDES SEE UNEXPECTED GAIN IN STATE REVENUE | False | By Josh Barbanel | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/us/specialists-detail-nuclear-winter.html | SPECIALISTS DETAIL 'NUCLEAR WINTER' | False | By Walter Sullivan | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/opinion/president-imagine-what-the-russians-think.html | PRESIDENT, IMAGINE WHAT THE RUSSIANS THINK | False | By John Winthrop | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/8131-bridge-hard-work-in-preparations-profited-cohen-and-bergan.html | 8131 Bridge: Hard Work in Preparations Profited Cohen and Bergan | False | By Alan Truscott | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/us/required-reading.html | REQUIRED READING | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/new-york-day-by-day-136244.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/seahawks-hailed-for-intensive-play.html | Seahawks Hailed For Intensive Play | False | By Michael Janofsky | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/us/last-decade-s-weather-termed-strange-indeed.html | Last Decade's Weather Termed Strange Indeed | False | AP | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/us/judge-bars-fitness-rules-for-nuclear-guards.html | JUDGE BARS FITNESS RULES FOR NUCLEAR GUARDS | False | AP | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/business/south-africa-price-data.html | South Africa Price Data | False | AP | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/opinion/stacking-juries-with-bias.html | Stacking Juries With Bias | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/weather-is-likely-to-favor-huskies.html | WEATHER IS LIKELY TO FAVOR HUSKIES | False | AP | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/city-said-to-overpay-sludge-haulers.html | CITY SAID TO OVERPAY SLUDGE HAULERS | False | By Ralph Blumenthal | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/business/business-people-iacocca-s-rewards-lee-iacocca-s-transformation-chrysler.html | BUSINESS PEOPLE; Iacocca's Rewards Lee A. Iacocca's transformation of the Chrysler Corporation from a gas guzzler into a slimmed-down economy model paid off handsomely this year - for him and the company. | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/new-york-day-by-day-136245.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/style/role-of-mentors-for-women-in-academia.html | ROLE OF MENTORS FOR WOMEN IN ACADEMIA | False | By Enid Nemy | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/world/israel-says-position-of-us-on-arafat-won-t-affect-ties.html | ISRAEL SAYS POSITION OF U.S. ON ARAFAT WON'T AFFECT TIES | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/arts/astaire-tv-programs-presented-at-museum.html | Astaire TV Programs Presented at Museum | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/us/an-interview-with-former-vice-president-walter-f-mondale.html | AN INTERVIEW WITH FORMER VICE PRESIDENT WALTER F. MONDALE | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/theater/dorothy-loudon-juggles-sardines-and-slapstick.html | DOROTHY LOUDON JUGGLES SARDINES AND SLAPSTICK | False | By Maureen Dowd | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/talk-ridgewood-ridgewood-gains-recognition-quiche-may-join-strudel.html | THE TALK OF RIDGEWOOD; RIDGEWOOD GAINS RECOGNITION AND QUICHE MAY JOIN THE STRUDEL | False | By Sara Rimer | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/opinion/l-a-hi-tech-contest-ignored-by-new-york-132539.html | A HI-TECH CONTEST IGNORED BY NEW YORK | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/opinion/at-home-abroad-up-to-a-point.html | AT HOME ABROAD; UP TO A POINT | False | By Anthony Lewis | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/cowboys-trying-to-recover.html | COWBOYS TRYING TO RECOVER | False | By Frank Litsky | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/business/business-digest-monday-december-26-1983.html | BUSINESS DIGEST MONDAY, DECEMBER 26, 1983 | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/williams-helps-knicks-defeat-nets-in-overtime.html | WILLIAMS HELPS KNICKS DEFEAT NETS IN OVERTIME | False | By Sam Goldaper | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/new-york-day-by-day-136241.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/mondaysports-basketball.html | MONDAYSPORTS Basketball | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/style/relationships-breakups-holidays-impact.html | RELATIONSHIPS; BREAKUPS; HOLIDAYS IMPACT | False | By Georgia Dullea | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/us/around-the-nation-theft-of-dogs-from-lab-claimed-by-group.html | AROUND THE NATION; Theft of Dogs From Lab Claimed by Group | False | AP | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/world/bishop-arrives-in-milwaukee.html | Bishop Arrives in Milwaukee | False | AP | 1983-12-29 | TX 1-249191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/business/british-trade-surplus.html | British Trade Surplus | False | AP | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/world/iran-orders-expulsion-of-3-french-diplomats.html | IRAN ORDERS EXPULSION OF 3 FRENCH DIPLOMATS | False | AP | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/arts/madrid-s-arts-circle-plans-changes.html | MADRID'S ARTS CIRCLE PLANS CHANGES | False | By Nina Darnton | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/gifts-of-this-season-evoke-dreams-of-next-season.html | Gifts of This Season Evoke Dreams of Next Season | False | By Gerald Eskenazi | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/business/redesigned-business-planes.html | REDESIGNED BUSINESS PLANES | False | By Agis Salpukis | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/business/french-car-price-rise.html | French Car Price Rise | False | AP | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/business/business-people-pickens-attack-t-boone-pickens-jr-made-lot-headlines-money-1983.html | BUSINESS PEOPLE; Pickens On Attack T. Boone Pickens Jr. made a lot of headlines and money in 1983 by scaring a number of powerful oil company executives. | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/us/reagans-and-friends-share-holiday-dinner.html | Reagans and Friends Share Holiday Dinner | False | AP | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/obituaries/ada-c-franklin.html | ADA C. FRANKLIN | False | AP | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/world/4-years-of-afghan-battle-no-vietnam-for-moscow.html | 4 YEARS OF AFGHAN BATTLE: NO VIETNAM FOR MOSCOW | False | By Drew Middleton | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/us/home-sharing-program-matches-the-needs-of-young-and-old.html | HOME-SHARING PROGRAM MATCHES THE NEEDS OF YOUNG AND OLD | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/us/a-group-that-has-a-way-of-creeping-into-policy.html | A GROUP THAT HAS A WAY OF CREEPING INTO POLICY | False | By John Herbers | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/us/science-promises-revolution-in-farming-and-its-products.html | SCIENCE PROMISES REVOLUTION IN FARMING AND ITS PRODUCTS | False | By Richard D. Lyons | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/obituaries/dr-richard-l-greene-dies-at-79-expert-on-english-medieval-carols.html | DR. RICHARD L. GREENE DIES AT 79; EXPERT ON ENGLISH MEDIEVAL CAROLS | False | By Joyce Purnick | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/louisville-defeated-by-houston-76-73.html | LOUISVILLE DEFEATED BY HOUSTON, 76-73 | False | AP | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/opinion/l-uninterrupted-us-ties-to-papal-states-132529.html | UNINTERRUPTED U.S. TIES TO PAPAL STATES | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/style/shopping-in-london-and-paris-for-traditional-men-s-clothes.html | SHOPPING IN LONDON AND PARIS FOR TRADITIONAL MEN'S CLOTHES | False | By John Duka | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/opinion/l-two-paths-to-painless-death-132524.html | TWO PATHS TO PAINLESS DEATH | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/sports-world-specials-136380.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. and William J. Miller | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/us/he-shoots-himself-at-store.html | He Shoots Himself at Store | False | AP | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/arts/dancers-and-musicians-to-aid-carey-erickson.html | Dancers and Musicians To Aid Carey Erickson | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/question-box.html | Question Box | False | S. Lee Kanner | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/business/denmark-prices-up.html | Denmark Prices Up | False | AP | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/sports-world-specials-136376.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. and William J. Miller | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/c-correction-136224.html | CORRECTION | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/world/pudding-catches-fire-at-tower-of-london.html | Pudding Catches Fire At Tower of London | False | AP | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/business/commoditiesh-j-maidenberg-year-end-futures-accounts.html | CommoditiesH. J. Maidenberg Year-End Futures Accounts | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/business/sweden-s-revamped-asea.html | SWEDEN'S REVAMPED ASEA | False | By Barnaby J. Feder | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/world/bomb-injures-2-london-strollers.html | BOMB INJURES 2 LONDON STROLLERS | False | By Jon Nordheimer | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/opinion/bengurion-recalled.html | BEN-GURION RECALLED | False | By Trude B. Feldman | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/business/courting-the-hispanic-market.html | COURTING THE HISPANIC MARKET | False | By Pamela G. Hollie | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/opinion/l-overzealous-tacs-demands-taxes-due-or-not-132584.html | OVERZEALOUS TACS DEMANDS TAXES, DUE OR NOT | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/business/iran-us-trade-up-from-1980-plunge.html | IRAN-U.S. TRADE UP FROM 1980 PLUNGE | False | By Kenneth N. Gilpin | 1983-12-29 | TX 1-249191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/quotation-of-the-day-136222.html | Quotation of the Day | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/books/books-of-the-times-136098.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/business/loan-rates-higher-in-western-us.html | LOAN RATES HIGHER IN WESTERN U.S. | False | By Robert A. Bennett | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/business/business-people-for-estridge-ibm-smart-timing-pcjr-texas-instruments-threw-towel.html | BUSINESS PEOPLE; For Estridge of I.B.M., Smart Timing on PCjr Texas Instruments threw in the towel on home computers two months ago, saying that $500 million in losses was enough. Four days later, the International Business Machines Corporation, apparently unfazed by the price cutting that brought T.I. and others to their knees, said it would jump into the market with its long-awaited PCjr. | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/fernandez-lets-other-people-worry.html | FERNANDEZ LETS OTHER PEOPLE WORRY | False | By Joseph Durso | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/world/stick-to-poetry-soviet-critic-tells-yevtushenko.html | STICK TO POETRY: SOVIET CRITIC TELLS YEVTUSHENKO | False | By John F. Burns | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/woolen-stocking-tales.html | Woolen Stocking Tales | False | IRA BERKOW | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/new-york-day-by-day-135866.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/us/jefferson-humanities-speech-to-be-given-by-sidney-hook.html | Jefferson Humanities Speech To Be Given by Sidney Hook | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/obituaries/joan-miro-dies-in-spain-at-90-influenced-art-for-60-years.html | JOAN MIRO DIES IN SPAIN AT 90; INFLUENCED ART FOR 60 YEARS | False | By John Russell | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/arts/books-antique-guides-guides-to-pricing-antiques.html | BOOKS: ANTIQUE GUIDES; GUIDES TO PRICING ANTIQUES | False | By Rita Reif | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/us/wild-winds-knock-town-for-a-loop.html | WILD WINDS KNOCK TOWN FOR A LOOP | False | AP | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/arts/tv-ballet-version-of-merry-widow-presented.html | TV: BALLET VERSION OF 'MERRY WIDOW' PRESENTED | False | By John J. O'Connor | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/a-rutgers-graduate-student-23-is-found-slain-in-her-apartment.html | A RUTGERS GRADUATE STUDENT, 23, IS FOUND SLAIN IN HER APARTMENT | False | By Dena Kleiman | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/world/haiti-is-alive-with-rumors-of-succession.html | HAITI IS ALIVE WITH RUMORS OF SUCCESSION | False | By Marlise Simons | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/world/jackson-is-invited-to-syria-for-talks.html | JACKSON IS INVITED TO SYRIA FOR TALKS | False | By Ronald Smothers | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/big-job-for-new-player.html | BIG JOB FOR NEW PLAYER | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/arts/poetry-project-planning-new-year-s-day-benefit.html | Poetry Project Planning New Year's Day Benefit | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/jordan-settles-into-success-as-a-tar-heel.html | JORDAN SETTLES INTO SUCCESS AS A TAR HEEL | False | By Peter Alfano | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/obituaries/frances-rosenstein-is-dead-assisted-numerous-charities.html | Frances Rosenstein Is Dead; Assisted Numerous Charities | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/us/hawaiian-beauty-masks-the-ever-present-threat-of-disaster.html | HAWAIIAN BEAUTY MASKS THE EVER-PRESENT THREAT OF DISASTER | False | By Wallace Turner | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/us/woman-told-not-to-remarry.html | Woman Told Not to Remarry | False | AP | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/us/mondale-staff-worries-will-voters-pick-him.html | MONDALE STAFF WORRIES: WILL VOTERS PICK HIM? | False | By Bernard Weinraub | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/urban-aid-skirmish-between-kean-and-legislature-resumes-money-war.html | URBAN AID SKIRMISH BETWEEN KEAN AND LEGISLATURE RESUMES MONEY WAR | False | By Joseph F. Sullivan | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/perkins-learns-in-first-year-at-alabama.html | Perkins Learns in First Year at Alabama | False | AP | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/us/problems-cited-in-pumping-water-to-a-plant.html | PROBLEMS CITED IN PUMPING WATER TO A-PLANT | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/world/zimbabwe-rebels-renewing-challenge-to-mugabe.html | ZIMBABWE REBELS RENEWING CHALLENGE TO MUGABE | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/us/jogger-reports-abduction.html | Jogger Reports Abduction | False | AP | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/us/chastity-rule-evokes-anger-after-man-accused-of-raping-girl-wins-appeal.html | CHASTITY RULE EVOKES ANGER AFTER MAN ACCUSED OF RAPING GIRL WINS APPEAL | False | By George Volsky | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/us/bay-sanctuary-proposal-disputed-in-puerto-rico.html | BAY SANCTUARY PROPOSAL DISPUTED IN PUERTO RICO | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/opinion/l-a-hi-tech-contest-ignored-by-new-york-136209.html | A HI-TECH CONTEST IGNORED BY NEW YORK | False | | 1983-12-29 | TX 1-249191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/business/business-people-brown-of-at-t-on-unfamiliar-path.html | BUSINESS PEOPLE; BROWN OF A.T.&T. ON UNFAMILIAR PATH | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/opinion/enthusiastics.html | Enthusiastics | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/us/studies-of-fossils-may-shed-light-on-ancient-diet.html | STUDIES OF FOSSILS MAY SHED LIGHT ON ANCIENT DIET | False | By Sandra Blakeslee | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/nostalgia-can-inspire-giving-for-neediest.html | NOSTALGIA CAN INSPIRE GIVING FOR NEEDIEST | False | By Glenn Fowler | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/new-york-state-retirement-fund-plans-venture-capital-investment.html | NEW YORK STATE RETIREMENT FUND PLANS VENTURE-CAPITAL INVESTMENT | False | AP | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/business/rock-music-s-busy-phone-in-store.html | ROCK MUSIC'S BUSY PHONE-IN 'STORE' | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/business/women-s-credit-accord.html | Women's Credit Accord | False | AP | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/business/november-tool-orders-down-21.html | NOVEMBER TOOL ORDERS DOWN 21% | False | By Steven Greenhouse | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/arts/dance-4-collaborations.html | DANCE: 4 COLLABORATIONS | False | By Jack Anderson | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/opinion/to-american-friends-of-harrods-bombing.html | TO AMERICAN FRIENDS OF HARRODS BOMBING | False | By John B. Oakes | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/opinion/l-a-risky-analysis-of-state-vs-religion-132570.html | A RISKY ANALYSIS OF STATE VS. RELIGION | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/world/west-german-church-burns.html | West German Church Burns | False | AP | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/books/plant-imagery-inspired-novel-on-vietnam-war.html | PLANT IMAGERY INSPIRED NOVEL ON VIETNAM WAR | False | By Herbert Mitgang | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/sports-world-specials-136077.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. and William J. Miller | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/world/lebanese-troops-report-successes-in-heavy-fighting.html | LEBANESE TROOPS REPORT SUCCESSES IN HEAVY FIGHTING | False | By Alan Cowell, Special To the New York Times | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/world/pope-bids-world-fight-hunger-not-war.html | POPE BIDS WORLD FIGHT HUNGER NOT WAR | False | AP | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/arts/consumer-complaints-on-service-plague-cable-television-industry.html | CONSUMER COMPLAINTS ON SERVICE PLAGUE CABLE TELEVISION INDUSTRY | False | By Peter Kerr | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/business/us-seeks-steel-curb-abroad.html | U.S. SEEKS STEEL CURB ABROAD | False | By Clyde H. Farnsworth | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/opinion/l-assassins-hooked-on-hasan-not-hashish-132527.html | ; ASSASSINS HOOKED ON HASAN, NOT HASHISH | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/opinion/in-the-nation-the-right-stuff.html | IN THE NATION; THE RIGHT STUFF | False | By Tom Wicker | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/business/no-headline-135266.html | No Headline | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/new-york-day-by-day-136256.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/new-york-day-by-day-136243.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/us/conservationists-target-democrats.html | CONSERVATIONISTS TARGET DEMOCRATS | False | By Philip Shabecoff | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/world/salvador-cleric-says-6096-died.html | SALVADOR CLERIC SAYS 6,096 DIED | False | AP | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/3-injured-in-explosion-of-a-gas-stove-on-li.html | 3 Injured in Explosion Of a Gas Stove on L.I. | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/world/grenada-avoids-political-moves-for-time-being.html | GRENADA AVOIDS POLITICAL MOVES FOR TIME BEING | False | By Seth Mydans, Special To the New York Times | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/world/peace-corps-in-honduras-practical-and-basic.html | PEACE CORPS IN HONDURAS: PRACTICAL AND BASIC | False | By Edith Evans Asbury | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/us/oil-beneath-mud-flats-stirs-fight-in-alabama.html | OIL BENEATH MUD FLATS STIRS FIGHT IN ALABAMA | False | By William E. Schmidt | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/world/afghan-areas-show-how-war-cuts-fabric-of-life.html | AFGHAN AREAS SHOW HOW WAR CUTS FABRIC OF LIFE | False | By William R. Greer | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/gas-service-interrupted-for-270-queens-families.html | GAS SERVICE INTERRUPTED FOR 270 QUEENS FAMILIES | False | By David Bird | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/opinion/a-mystique-no-more.html | A Mystique No More | False | | 1983-12-29 | TX 1-249191 |
| 1983-12-26 | 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/accidents-linked-to-alcohol-dip-for-18-year-olds.html | ACCIDENTS LINKED TO ALCOHOL DIP FOR 18-YEAR-OLDS | False | | 1983-12-29 | TX 1-249191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/cordero-surpasses-10-million-mark.html | CORDERO SURPASSES $10 MILLION MARK | False | By Steven Crist | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/opinion/looking-into-antiamericanism.html | LOOKING INTO ANTI-AMERICANISM | False | By Arthur F. Burns | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/bridge-even-experts-may-not-see-a-chance-to-foil-the-enemy.html | Bridge: Even Experts May Not See A Chance To Foil the Enemy | False | By Alan Truscott | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/science/personal-computers-the-little-ibm-finally-arrives-for-a-test.html | PERSONAL COMPUTERS; THE LITTLE I.B.M. FINALLY ARRIVES FOR A TEST | False | By Erik Sandberg-Diment | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/world/for-4-promoted-in-moscow-uncertain-roads-to-power.html | FOR 4 PROMOTED IN MOSCOW, UNCERTAIN ROADS TO POWER | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/the-city-derailment-on-irt.html | THE CITY; Derailment on IRT | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/fund-for-beitia.html | Fund for Beitia | False | By United Press International | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/arts/no-headline-136881.html | No Headline | False | By Walter Goodman | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/world/beirut-shelters-tree-and-locker-room.html | BEIRUT SHELTERS: TREE AND LOCKER ROOM | False | By Alan Cowell | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/obituaries/robert-s-harris-dies-at-79-noted-nutritionist-at-mit.html | ROBERT S. HARRIS DIES AT 79; NOTED NUTRITIONIST AT M.I.T. | False | By Thomas W. Ennis | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/arts/tv-kennedy-center-awards-night.html | TV: KENNEDY CENTER AWARDS NIGHT | False | By John J. O'Connor | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/business/phone-fees-worry-administration.html | PHONE FEES WORRY ADMINISTRATION | False | By Robert D. Hershey Jr. | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/style/shopper-s-guide-to-glitter-tops-for-new-year-s-eve-and-after.html | SHOPPER'S GUIDE TO GLITTER TOPS FOR NEW YEAR'S EVE AND AFTER | False | By Bernadine Morris | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/girl-2-wanders-out-and-freezes.html | GIRL, 2, WANDERS OUT AND FREEZES | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/opinion/where-the-next-war-will-start.html | Where the Next War Will Start | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/style/patricia-l-jones-is-bride-of-frank-edward-modic.html | Patricia L. Jones Is Bride Of Frank Edward Modic | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/obituaries/dr-victor-deluccia-a-thoracic-surgeon-and-nixon-adviser.html | DR. VICTOR DELUCCIA, A THORACIC SURGEON AND NIXON ADVISER | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/australia-leads-by-2-1.html | Australia Leads by 2-1 | False | AP | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/opinion/l-a-fishing-expedition-nets-honest-taxpayers-136642.html | A 'FISHING EXPEDITION NETS HONEST TAXPAYERS | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/us/an-interview-with-john-glenn-senator-and-former-astronaut.html | AN INTERVIEW WITH JOHN GLENN, SENATOR AND FORMER ASTRONAUT | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/science/once-extinct-in-the-state-moose-return-to-new-york.html | ONCE EXTINCT IN THE STATE, MOOSE RETURN TO NEW YORK | False | By Harold Faber | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/opinion/the-editorial-notebook-is-fixing-prices-price-fixing.html | The Editorial Notebook; Is Fixing Prices Price-Fixing? | False | PETER PASSELL | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/scouting-137281.html | SCOUTING | False | By Steven Crist and Michael Katz | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/business/treasury-issues-to-dominate-week.html | TREASURY ISSUES TO DOMINATE WEEK | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/contributors-to-the-neediest-remembering-not-to-forget.html | CONTTIBUTORS TO THE NEEDIEST REMEMBERING NOT TO FORGET | False | By Glenn Fowler | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/us/seeking-research-fund-for-aids.html | SEEKING RESEARCH FUND FOR AIDS | False | By David Shribman | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/us/anecdotes-and-the-impact-they-ve-had-on-policy.html | ANECDOTES AND THE IMPACT THEY'VE HAD ON POLICY | False | By Robert Pear | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/us/most-us-cities-are-taking-no-special-measures-to-curb-terrorism.html | MOST US CITIES ARE TAKING NO SPECIAL MEASURES TO CURB TERRORISM | False | By Leslie Maitland Werner | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/new-york-day-by-day-137120.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/chess-tony-miles-defeats-karpov-andwinsbathtournament.html | Chess: Tony Miles Defeats Karpov AndWinsBathTournament | False | By Robert Byrne | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/arts/quaigh-theater-offers-fourth-dramathon.html | Quaigh Theater Offers Fourth Dramathon | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/us/chicago-court-s-politics-and-size-feed-fears-corruption-is-endemic.html | CHICAGO COURT'S POLITICS AND SIZE FEED FEARS CORRUPTION IS ENDEMIC | False | By E. | 1983-12-29 | TX 1-256818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/business/credit-markets-fed-search-for-money-policy.html | CREDIT MARKETS; FED SEARCH FOR MONEY POLICY | False | By Michael Quint | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/penn-state-wins-13-10.html | PENN STATE WINS, 13-10 | False | AP | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/sports-people-richardson-ready.html | SPORTS PEOPLE; Richardson Ready | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/us/glenn-has-the-glamour-but-still-must-catch-up.html | GLENN HAS THE GLAMOUR, BUT STILL MUST CATCH UP | False | By David Shribman | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/business/advertising-changes-at-mechanix-illustrated.html | Advertising; Changes at Mechanix Illustrated | False | Philip H. Dougherty | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/sports-people-2-ineligible-for-bowl.html | SPORTS PEOPLE; 2 Ineligible for Bowl | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/arts/charlotte-curtis-alsop-assists-friend-in-art.html | CHARLOTTE CURTIS; ALSOP ASSISTS FRIEND IN ART | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/world/fish-and-watermelon-on-the-salvadoran-hustings.html | FISH AND WATERMELON ON THE SALVADORAN HUSTINGS | False | By Lydia Chavez | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/business/business-people-alaskan-challenge-for-wright-executive-weeks-that-c-larry-walker.html | BUSINESS PEOPLE; An Alaskan Challenge For Wright Executive In the weeks that C. Larry Walker has been in Anchorage as president and chief executive of Arctic Slope/ Wright Schuchart Inc., he says he hardly had time to notice that the sun rises at 11 A.M. and sets by midafternoon behind the distant mountains. | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/scouting-138236.html | SCOUTING | False | By Steven Crist and Michael Katz | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/opening-game-on-feb-26.html | Opening Game On Feb. 26 | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/business/no-headline-158649.html | No Headline | False | By Philip H. Dougherty | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/obituaries/spock-grandson-dies-at-22.html | Spock Grandson Dies at 22 | False | AP | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/arts/robot-exhibition-opens-jan-13-at-craft-museum.html | Robot Exhibition Opens Jan. 13 at Craft Museum | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/world/2d-quake-in-guinea-kills-143.html | 2d Quake in Guinea Kills 143 | False | AP | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/5-goals-in-first-beat-rangers.html | 5 GOALS IN FIRST BEAT RANGERS | False | By Kevin Dupont | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/us/dog-s-death-will-enrich-a-veterinary-school.html | DOG'S DEATH WILL ENRICH A VETERINARY SCHOOL | False | AP | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/us/bottle-nipples-and-pacifiers-are-facing-stricter-standard.html | Bottle Nipples and Pacifiers Are Facing Stricter Standard | False | AP | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/movies/film-bunuel-s-bronte.html | FILM: BUNUEL'S BRONTE | False | By Vincent Canby | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/science/no-headline-137062.html | No Headline | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/business/executives.html | EXECUTIVES | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/us/development-of-bayous-wildlife-has-its-friends.html | DEVELOPMENT OF BAYOUS: WILDLIFE HAS ITS FRIENDS | False | By John Herbers | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/quotation-of-the-day-138203.html | Quotation of the Day | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/science/fish-farms-grow-more-practical.html | FISH FARMS GROW MORE PRACTICAL | False | By Leonard Sloane | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/business/business-people-137787.html | BUSINESS PEOPLE | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/opinion/1-as-new-york-city-continues-to-thrive-on-ethnic-diversity-136639.html | ; AS NEW YORK CITY CONTINUES TO THRIVE ON ETHNIC DIVERSITY | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/world/around-the-world-indonesia-military-chief-appeals-to-timor-rebels.html | AROUND THE WORLD; Indonesia Military Chief Appeals to Timor Rebels | False | AP | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/science/education-enrollment-in-colleges-remains-high.html | EDUCATION; ENROLLMENT IN COLLEGES REMAINS HIGH | False | By Edward B. Fiske | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/science/migraine-headaches-promising-treatment-investigated.html | MIGRAINE HEADACHES: PROMISING TREATMENT INVESTIGATED | False | By Richard D. Lyons | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/science/about-education-after-a-year-of-criticism-whither-the-schools.html | ABOUT EDUCATION; AFTER A YEAR OF CRITICISM, WHITHER THE SCHOOLS | False | By Fred M. Hechinger | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/opinion/to-stop-death-squads.html | TO STOP DEATH SQUADS | False | By Richard . Millett | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/science/bacterium-may-be-cause-of-kawasaki.html | BACTERIUM MAY BE CAUSE OF KAWASAKI | False | By Lawrence K. Altman | 1983-12-29 | TX 1-256818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/business/us-steel-closings-expected.html | U.S. STEEL CLOSINGS EXPECTED | False | By Steven Greenhouse | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/arts/story-of-1896-olympics-shot-in-athens.html | Story of 1896 Olympics Shot in Athens | False | AP | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/us/officers-kill-deputy-s-son.html | Officers Kill Deputy's Son | False | AP | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/world/excerpts-from-andropov-remarks.html | EXCERPTS FROM ANDROPOV REMARKS | False | AP | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/business/advertising-bradford-national-shifts-to-brouillard.html | ADVERTISING ; Bradford National Shifts to Brouillard | False | By Philip H. Dougherty | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/opinion/l-deregulation-hasn-t-diminished-air-safety-136644.html | DEREGULATION HASN'T DIMINISHED AIR SAFETY | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/a-yard-cave-in-routs-hundreds-from-building.html | A YARD CAVE-IN ROUTS HUNDREDS FROM BUILDING | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/rutgers-defeats-seton-hall-93-78.html | Rutgers Defeats Seton Hall, 93-78 | False | AP | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/opinion/l-more-homework-less-learning-136638.html | MORE HOMEWORK, LESS LEARNING | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/world/lebanese-army-fights-a-3d-day-at-french-posts.html | LEBANESE ARMY FIGHTS A 3D DAY AT FRENCH POSTS | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/business/attacks-on-fed-may-grow.html | ATTACKS ON FED MAY GROW | False | By Peter T. Kilborn | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/business/circulation-bureau-under-fire.html | CIRCULATION BUREAU UNDER FIRE | False | By Alex S. Jones | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/business/business-people-schuck-s-head-bullish-pay-n-save-merger-stuart-m-sloan-his.html | BUSINESS PEOPLE; Schuck's Head Bullish On Pay 'n Save Merger Stuart M. Sloan and his father-in- law, Samuel Stroum, built the family business - auto supply stores - into a 58-unit chain in Washington, Oregon and Idaho. | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/us/around-the-nation-empty-hotel-in-capital-reopened-for-homeless.html | AROUND THE NATION; Empty Hotel in Capital Reopened for Homeless | False | AP | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/business/businesss-digest-tuesday-december-27-1983.html | BUSINESS DIGEST TUESDAY, DECEMBER 27, 1983 | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/scouting-138237.html | SCOUTING | False | By Steven Crist and Michael Katz | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/new-york-census-challenge-to-continue-next-tuesday.html | NEW YORK CENSUS CHALLENGE TO CONTINUE NEXT TUESDAY | False | By Sam Roberts | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/new-york-day-by-day-138194.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/us/military-investigating-electronics-companies-over-testing-of-parts.html | MILITARY INVESTIGATING ELECTRONICS COMPANIES OVER TESTING OF PARTS | False | By Robert Pear | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/players-mike-feigenbaum-s-time.html | PLAYERS; MIKE FEIGENBAUM'S TIME | False | By Malcolm Moran | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/us/required-reading-beirut-hindsight.html | Required Reading Beirut Hindsight | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/playoffs-schedule.html | Playoffs Schedule | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/world/jews-and-arabs-of-israel-worlds-that-don-t-mingle.html | JEWS AND ARABS OF ISRAEL: WORLDS THAT DON'T MINGLE | False | By David K. Shipler | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/science/if-nothing-is-faster-than-light-what-s-going-on.html | IF NOTHING IS FASTER THAN LIGHT, WHAT'S GOING ON? | False | By Walter Sullivan | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/science/science-watch-137072.html | SCIENCE WATCH | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/business/right-time-for-going-public.html | RIGHT TIME FOR GOING PUBLIC | False | By Michael Blumstein | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/sports-of-the-times-two-more-slaps-at-steinbrenner.html | SPORTS OF THE TIMES; TWO MORE SLAPS AT STEINBRENNER | False | By Dave Anderson | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/suns-triumph-in-overtime.html | Suns Triumph In Overtime | False | AP | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/new-york-day-by-day-138189.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/sipe-signed-by-the-generals.html | SIPE SIGNED BY THE GENERALS | False | By Jane Gross | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/world/small-party-joins-nakasone-cabinet.html | SMALL PARTY JOINS NAKASONE CABINET | False | By Clyde Haberman, Special To the New York Times | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/new-york-day-by-day-138193.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-29 | TX 1-256818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/opinion/foreign-affairs-uncultured-politics.html | FOREIGN AFFAIRS; Uncultured Politics | False | By Flora Lewis | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/a-minister-shepherds-his-cadets.html | A MINISTER SHEPHERDS HIS CADETS | False | By Michael Winerip | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/arts/italy-toasts-raphael-s-500th-year.html | ITALY TOASTS RAPHAEL'S 500TH YEAR | False | By Henry Kamm | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/books/renata-adler-takes-artistic-risk.html | RENATA ADLER TAKES ARTISTIC RISK | False | By Samuel G. Freedman | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/world/andropov-misses-moscow-meeting-of-party-leaders.html | ANDROPOV MISSES MOSCOW MEETING OF PARTY LEADERS | False | By John F. Burns, Special To the New York Times | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/opinion/l-sex-is-not-for-children-136637.html | 'SEX IS NOT FOR CHILDREN' | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/buffalo-studies-moving-its-port.html | BUFFALO STUDIES MOVING ITS PORT | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/business/market-place-vartanig-g-vartan-electric-utility-uncertainties.html | Market Place;Vartanig G. Vartan Electric Utility Uncertainties | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/cowboys-defeated-by-rams-24-17.html | COWBOYS DEFEATED BY RAMS, 24-17 | False | By Frank Litsky | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/opinion/taking-the-law-for-a-subway-ride.html | Taking the Law for a Subway Ride | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/on-staten-i-thoughts-of-an-island-entire-of-itself.html | ON STATEN I., THOUGHTS OF AN ISLAND ENTIRE OF ITSELF | False | By William E. Geist | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/the-region-new-suit-is-filed-in-baby-doe-case.html | THE REGION; New Suit Is Filed In Baby Doe Case | False | By United Press International | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/us/glenn-favors-a-surtax-to-cut-deficit-if-needed.html | GLENN FAVORS A SURTAX TO CUT DEFICIT IF NEEDED | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/business/japan-s-new-breed-of-office-ladies.html | JAPAN'S NEW BREED OF 'OFFICE LADIES' | False | By Steve Lohr | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/opinion/l-judaism-rediscovery-erroneously-labeled-136643.html | JUDAISM REDISCOVERY ERRONEOUSLY LABELED | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/steinbrenner-warned-again.html | STEINBRENNER WARNED AGAIN | False | By Murray Chass | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/violent-play-by-spaniards.html | VIOLENT PLAY BY SPANIARDS | False | By John Darnton | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/us/massachusetts-outlawing-laboratory-use-of-pets.html | MASSACHUSETTS OUTLAWING LABORATORY USE OF PETS | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/obituaries/nahum-bernstein-aided-israel-s-war-for-independence.html | NAHUM BERNSTEIN; AIDED ISRAEL'S WAR FOR INDEPENDENCE | False | By Ari L. Goldman | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/the-city-schoolscalled.html | THE CITY; SchoolsCalled | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/us/top-objectives-elude-reagan-as-education-policy-evolves.html | TOP OBJECTIVES ELUDE REAGAN AS EDUCATION POLICY EVOLVES | False | By Edward B. Fiske | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/tv-sportsneil-amdur.html | TV SPORTSNeil Amdur | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/world/in-textbooks-stereotypes-of-arabs.html | IN TEXTBOOKS, STEREOTYPES OF ARABS | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/world/3-of-mao-s-comrades-share-his-niche.html | 3 OF MAO'S COMRADES SHARE HIS NICHE | False | By Christopher S. Wren | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/us/90-million-tax-forms-going-into-mail-soon.html | 90 MILLION TAX FORMS GOING INTO MAIL SOON | False | AP | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/new-york-day-by-day-138185.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/birders-spirits-soar-during-wave-hill-count.html | BIRDERS' SPIRITS SOAR DURING WAVE HILL COUNT | False | By David W. Dunlap | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/us/around-the-nation-grand-jury-investigates-corruption-in-indiana.html | AROUND THE NATION; Grand Jury Investigates Corruption in Indiana | False | AP | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/opinion/now-set.html | Now Set | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/sports-people-dempsey-takes-post.html | SPORTS PEOPLE; Dempsey Takes Post | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/arts/books-holocaust-films.html | Books: Holocaust Films | False | By Herbert Mitgang | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/science/satellite-watched-for-signs-of-life.html | Satellite Watched For Signs of Life | False | AP | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/style/no-headline-136476.html | No Headline | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/the-city-assaulted-angel-dies-of-injuries.html | THE CITY; Assaulted 'Angel' Dies of Injuries | False | By United Press International | 1983-12-29 | TX 1-256818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/us/oldest-peace-corps-volunteer-81-is-in-haiti.html | OLDEST PEACE CORPS VOLUNTEER, 81, IS IN HAITI | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/opinion/television-opium-of-the-people.html | TELEVISION: 'OPIUM OF THE PEOPLE' | False | By Douglass Cater | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/science/wildlife-returning-to-parts-of-urban-america.html | WILDLIFE RETURNING TO PARTS OF URBAN AMERICA | False | By Bayard Webster | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/arts/schickle-drops-pdq-down-chimmney-again.html | SCHICKLE DROPS P.D.Q. DOWN CHIMMNEY AGAIN | False | By Leslie Bennetts | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/tuesday-december-27-1983-international.html | TUESDAY, DECEMBER 27, 1983 International | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/business/business-and-the-lawtamar-lewin-when-ads-quote-ratings.html | Business and the LawTamar Lewin When Ads Quote Ratings | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/world/nicaragua-opens-offensive-against-rebels.html | NICARAGUA OPENS OFFENSIVE AGAINST REBELS | False | AP | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/science/scienc-watch-a-muddy-saturn-moon.html | SCIENC WATCH; A MUDDY SATURN MOON | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/deaths-of-14-in-city-linked-to-record-cold.html | DEATHS OF 14 IN CITY LINKED TO RECORD COLD | False | By Douglas C. McGill | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/world/around-the-world-argentine-ex-president-barred-from-leaving.html | AROUND THE WORLD; Argentine Ex-President Barred From Leaving | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/playssam-goldaper-williams-rekindles-memories.html | PLAYSSam Goldaper; Williams Rekindles Memories | False | | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/us/briefing-136967.html | BRIEFING | False | By James F. Clarity and William E. Farrell | 1983-12-29 | TX 1-256818 |
| 1983-12-27 | 1983-12-27 | https://www.nytimes.com/1983/12/27/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Shepard | 1983-12-29 | TX 1-256818 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/blues-beat-devils-in-overtime.html | BLUES BEAT DEVILS IN OVERTIME | False | By Alex Yannis | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/world/israel-mail-workers-on-strike.html | ISRAEL MAIL WORKERS ON STRIKE | False | AP | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/world/president-s-role-in-courts-martial.html | President's Role In Courts-Martial | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/obituaries/adja-yunkers-artist-explored-uses-of-color.html | Adja Yunkers, Artist; Explored Uses of Color | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/queens-st-john-s-win.html | Queens, St. John's Win | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/arts/8-artist-show-to-open-at-city-museum-jan-10.html | 8-Artist Show to Open at City Museum Jan. 10 | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/merrill-lynch-dean-witter-settle-merrill-lynch-company-dean-witter-reynolds-said.html | Merrill Lynch, Dean Witter Settle Merrill Lynch & Company and Dean Witter Reynolds said they had settled their legal battle over central assets accounts. The securities firms said that Dean Witter had paid Merrill Lynch $1 million, while Merrill Lynch had released Dean Witter from all claims related to patents on such accounts owned by Merrill Lynch. | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/us/politics-on-the-deficit-a-world-turned-upside-down.html | POLITICS; ON THE DEFICIT, 'A WORLD TURNED UPSIDE DOWN' | False | By Steven V. Roberts | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/books/books-of-the-times-138427.html | BOOKS OF THE TIMES | False | By Steve Lohr | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/opinion/washington-the-persistent-question.html | WASHINGTON; THE PERSISTENT QUESTION | False | By James Reston | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/arts/tv-pershing-ii-and-west-germany.html | TV: PERSHING II AND WEST GERMANY | False | By John Corry | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/sports-people-studley-joins-dolphins.html | SPORTS PEOPLE; Studley Joins Dolphins | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/coast-thrift-unit-sues-block-bid-beverly-hills-calif-dec-27-ap-beverly-hills.html | Coast Thrift Unit Sues to Block Bid BEVERLY HILLS, Calif., Dec. 27 (AP) - The Beverly Hills Savings and Loan Association said it had filed a Federal suit to stop a takeover attempt by a dissident shareholder, Paul Amir. Mr. Amir, a real estate developer, got clearance last Friday from the Federal Home Loan Bank Board to acquire more than 10 percent of the association's stock, his attorney said. He then demanded a Jan. 27 shareholders' meeting to vote on removing the association's board of directors. | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/garden/kitchen-equipment-home-vacuum-packing.html | KITCHEN EQUIPMENT; HOME VACUUM PACKING | False | By Pierre Franey | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/transactions-139740.html | Transactions | False | | 1984-01-03 | TX 1-261179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/bridge-familiarity-with-a-problem-does-not-mean-it-s-simple.html | Bridge: Familiarity With a Problem Does Not Mean It's Simple | False | By Alan Truscott | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/arts/the-pop-life-139697.html | THE POP LIFE | False | By Robert Palmer | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/world/reagan-asserts-blame-his-marine-security-failure-opposes-punishing-officers.html | REAGAN ASSERTS BLAME IS HIS IN MARINE SECURITY FAILURE; OPPOSES PUNISHING OFFICERS | False | By Joel Brinkley, Special To the New York Times | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/world/in-palestinian-camp-anti-jewish-tracts-abound.html | IN PALESTINIAN CAMP, ANTI-JEWISH TRACTS ABOUND | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/scouting-138992.html | SCOUTING | False | By Steven Crist | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/wagner-quits-to-take-harvard-post.html | WAGNER QUITS TO TAKE HARVARD POST | False | By Edward A. Gargan | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/advertising-140109.html | ADVERTISING | False | By Philip H. Dougherty | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/2-records-broken-at-track-meet.html | 2 Records Broken At Track Meet | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/obituaries/harvey-s-siegel.html | HARVEY S. SIEGEL | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/garden/big-comeback-for-big-pearls.html | BIG COMEBACK FOR BIG PEARLS | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/garden/metropolitan-diary-138176.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/opinion/l-how-to-spend-and-keep-7.1-million-138254.html | ; HOW TO SPEND AND KEEP $7.1 MILLION | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/mitsubishi-net-rises-by-1.8.html | Mitsubishi Net Rises by 1.8% | False | AP | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/wednesday-december-28-1983-news-summary.html | WEDNESDAY, DECEMBER 28, 1983 News Summary | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/us/senator-stennis-falls-ill.html | Senator Stennis Falls Ill | False | AP | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/world/us-called-ready-to-leave-unesco.html | U.S. CALLED READY TO LEAVE UNESCO | False | By Bernard Gwertzman, Special To the New York Times | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/company-news-139078.html | COMPANY NEWS | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/advertising-140116.html | ADVERTISING | False | By Philip H. Dougherty | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/cowboy-loss-poses-question.html | COWBOY LOSS POSES QUESTION | False | By Frank Litsky | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/the-sense-of-loss-at-ma-bell.html | THE SENSE OF LOSS AT MA BELL | False | By N. R. Kleinfield | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/us/briefing-138551.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/c-corrections-140332.html | CORRECTIONS | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/world/slowly-and-hesitantly-india-adopts-birth-control.html | SLOWLY AND HESITANTLY, INDIA ADOPTS BIRTH CONTROL | False | By William K. Stevens | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/world/around-the-world-peru-to-try-nine-in-death-of-us-nun.html | AROUND THE WORLD; Peru to Try Nine In Death of U.S. Nun | False | AP | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/us/standards-differ-in-phone-call-taping.html | STANDARDS DIFFER IN PHONE CALL TAPING | False | By Stuart Taylor Jr. | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/garden/q-a-q.html | Q&A Q. | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/finance-new-issues-commercial-paper-rates-decline-interest-rates-declined.html | FINANCE/NEW ISSUES; Commercial Paper Rates Decline Interest rates declined at the regular weekly auctions of commercial paper conducted by Citicorp and Shearson/American Express. Commercial paper is short-term unsecured debt due in less than 270 days sold by major companies. | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/st-john-s-wins-tar-heels-romp.html | ST. JOHN'S WINS; TAR HEELS ROMP | False | By Michael Katz | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/pennzoil-seeks-20-of-getty-restructuring-is-intention-of-1.6-billion-bid.html | Pennzoil Seeks 20% of Getty Restructuring/ Is Intention of $1.6 Billion Bid | False | By Robert J. Cole | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/obituaries/robert-h-mcbride-65-was-us-ambassador.html | Robert H. McBride, 65, Was U.S. Ambassador | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/opinion/suicide-by-subsidy.html | Suicide by Subsidy | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/advertising-magazine-for-latin-america.html | Advertising; Magazine For Latin America | False | Philip H. Dougherty | 1984-01-03 | TX 1-261179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/the-region-140277.html | THE REGION; | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/report-finds-an-imbalance-in-distribution-of-physicians.html | REPORT FINDS AN IMBALANCE IN DISTRIBUTION OF PHYSICIANS | False | By Ronald Sullivan | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/advertising-subaru-corp-s-yacht-a-dealer-incentive.html | ADVERTISING; Subaru Corp.'s Yacht A Dealer Incentive | False | By Philip H. Dougherty | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/business-people-interstate-bakeries-puts-consultant-into-key-job-interstate.html | BUSINESS PEOPLE; Interstate Bakeries Puts Consultant Into Key Job The Interstate Bakeries Corporation, the manufacturer of Dolly Madison cakes, Millbrook bread and other products, announced yesterday that Emory D. Ayers, a member of the board for three years and before that a management consultant to the company, will become chairman on Jan. 1. | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/key-rates-138759.html | Key Rates | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/pesticide-curbs-are-up-to-state-court-declares.html | PESTICIDE CURBS ARE UP TO STATE, COURT DECLARES | False | By Joseph P. Fried | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/sports-people-theft-charged-to-wills.html | SPORTS PEOPLE; Theft Charged to Wills | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/opinion/insenitive-to-blacks-health.html | INSENITIVE TO BLACKS' HEALTH | False | By John Conyers Jr. | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/opinion/l-gm-toyota-step-toward-monopoly-uf912-138260.html | G.M. - TOYOTA STEP TOWARD MONOPOLY uf912 | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/us/jackson-wins-attention-but-strength-is-unclear.html | JACKSON WINS ATTENTION BUT STRENGTH IS UNCLEAR | False | By Ronald Smothers | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/us/puerto-ricans-have-high-asthma-rate-a-study-concludes.html | PUERTO RICANS HAVE HIGH ASTHMA RATE, A STUDY CONCLUDES | False | AP | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/opinion/l-un-pity-for-terrorists-138255.html | U.N. PITY FOR TERRORISTS | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/housing-official-named.html | HOUSING OFFICIAL NAMED | False | AP | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/new-york-day-by-day-140559.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/us/around-the-nation-3-are-charged-in-murder-on-interstate-highway.html | AROUND THE NATION; 3 Are Charged in Murder On Interstate Highway | False | AP | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/us/cranston-is-recuperating.html | Cranston Is Recuperating | False | AP | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/a-technology-index.html | A Technology Index | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/opinion/the-betting-addiction-new-jersey-gambled-and-lost.html | The Betting Addiction New Jersey Gambled - and Lost | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/sports-people-morrow-has-surgery.html | SPORTS PEOPLE; Morrow Has Surgery | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/garden/wine-talk-138643.html | WINE TALK | False | By Frank J. Prial | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/garden/center-studying-diet-s-links-to-aging.html | CENTER STUDYING DIET'S LINKS TO AGING | False | AP | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/garden/food-notes-138640.html | FOOD NOTES | False | By Florence Fabricant | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/obituaries/maureen-p-f-enright.html | MAUREEN P. F. ENRIGHT | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/world/pope-meets-in-jail-with-his-attacker.html | POPE MEETS IN JAIL WITH HIS ATTACKER | False | By Henry Kamm, Special To the New York Times | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/us/liberal-vote-gains-in-house.html | Liberal Vote Gains in House | False | AP | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/wednesday-december-28-1983-international.html | WEDNESDAY, DECEMBER 28, 1983 International | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/hawks-112-mavericks-109.html | Hawks 112 Mavericks 109 | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/reuters-service.html | Reuters Service | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/world/around-the-world-greece-to-re-evaluate-us-broadcast-services.html | AROUND THE WORLD; Greece to Re-evaluate U.S. Broadcast Services | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/davis-cup-to-australia.html | DAVIS CUP TO AUSTRALIA | False | AP | 1984-01-03 | TX 1-261179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/layoffs-predicted-warner-amex-loss-plagued-warner-amex-cable-communications.html | Layoffs Predicted At Warner Amex The loss-plagued Warner Amex Cable Communications Inc. is expected to lay off as many as a quarter of its 4,000 employees soon, according to industry sources. Lynne D. Abraham, a Warner Amex vice president, declined to confirm or deny the reports but said: "We're looking toward 1984 and assessing our needs while we change from a construction to an operational phase. We are reevaluating our staffing needs. The bottom line is customer service." | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/world/reagan-s-timing-and-reasons-protecting-corps.html | REAGAN'S TIMING AND REASONS: PROTECTING CORPS | False | By Philip Taubman | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/business-people-2d-chance-rebuild-for-president-hrt-edward-solomon-chairman.html | BUSINESS PEOPLE; A 2d Chance to Rebuild For President of HRT Edward Solomon, the chairman and president of HRT Industries, took over the top management of the discount retailing and shoe company nine years ago when it seemed in danger of failing. A few years later, things were looking up and the company was profitable. But then, after losing $38.5 million in 1982, the California-based company filed for protection from creditors under Chapter 11 of the Federal Bankruptcy Code | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/weeks-s-slump-deepens.html | Weeks's Slump Deepens | False | By Kevin Dupont | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/clippers-end-road-drought.html | Clippers End Road Drought | False | AP | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/us/where-they-stand-jackson-s-plan-stresses-negotiations-not-arms.html | WHERE THEY STAND; JACKSON'S PLAN STRESSES NEGOTIATIONS, NOT ARMS | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/finance-new-issues-140096.html | FINANCE/NEW ISSUES | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/steel-output-down-by-6.8.html | Steel Output Down by 6.8% | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/garden/60-minute-gourmet-138079.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/us-is-investigating-exclusivity-in-tv-ads.html | U.S. IS INVESTIGATING EXCLUSIVITY IN TV ADS | False | By Robert D. Hershey Jr. | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/the-region-murder-suspect-is-found-dead.html | THE REGION; Murder Suspect Is Found Dead | False | AP | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/chinese-textile-output.html | Chinese Textile Output | False | AP | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/sec-gets-top-ranking.html | S.E.C. GETS TOP RANKING | False | By Gordon S. White Jr. | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/world/transcript-of-president-s-news-conference-on-attack-on-marine-barracks.html | TRANSCRIPT OF PRESIDENT'S NEWS CONFERENCE ON ATTACK ON MARINE BARRACKS; | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/state-suspends-plastic-surgeon-on-long-island.html | STATE SUSPENDS PLASTIC SURGEON ON LONG ISLAND | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/style/the-ritual-of-country-ham-and-biscuits.html | THE RITUAL OF COUNTRY HAM AND BISCUITS | False | By John Egerton | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/world/around-the-world-140081.html | AROUND THE WORLD | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/us/hardship-and-comradeship-mark-areas-deep-in-freeze.html | HARDSHIP AND COMRADESHIP MARK AREAS DEEP IN FREEZE | False | By Ralph Blumenthal | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/world/modern-medicine-is-quickly-gaining-acceptance.html | MODERN MEDICINE IS QUICKLY GAINING ACCEPTANCE | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/opinion/observer-but-what-about-2020.html | OBSERVER; BUT WHAT ABOUT 2020? | False | By Russell Baker | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/generals-give-sipe-multiyear-contract.html | GENERALS GIVE SIPE MULTIYEAR CONTRACT | False | By William N. Wallace | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/new-york-day-by-day-140555.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/the-city-malpractice-award-cut-to-1.5-million.html | THE CITY; Malpractice Award Cut to $1.5 Million | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/bond-traders-sentenced-by-the-associated-press.html | Bond Traders Sentenced By The Associated Press | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/world/andropov-ailing-wins-strong-support.html | ANDROPOV, AILING, WINS STRONG SUPPORT | False | By John F. Burns | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/a-life-against-violence-and-3-violent-deaths.html | A LIFE AGAINST VIOLENCE, AND 3 VIOLENT DEATHS | False | By Jeffrey Schmalz | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/at-t-signs-pact-on-billings.html | A.T.& T. SIGNS PACT ON BILLINGS | False | By Winston Williams | 1984-01-03 | TX 1-261179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/world/beirut-shelling-puts-marines-on-alert.html | BEIRUT SHELLING PUTS MARINES ON ALERT | False | By Alan Cowell | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/world/nakasone-renews-pledge-to-raise-arms-spending.html | NAKASONE RENEWS PLEDGE TO RAISE ARMS SPENDING | False | By Clyde Haberman | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/opinion/foolish-policy-toward-zimbabwe.html | FOOLISH POLICY TOWARD ZIMBABWE | False | By Sanford J. Ungar | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/future-uncertain-for-castle-bid-investor-group-headed-castle-cooke-appeared.html | Future Uncertain For Castle Bid An investor group headed by Castle & Cooke Inc. appeared yesterday to be close to abandoning its bid to buy the Dr Pepper Company. But sources close to Castle & Cooke denied this, saying the group was "simply applying pressure" on directors of the Dallas-based soft-drink company to give its offer more consideration. | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/arts/dance-holiday-festival.html | DANCE: HOLIDAY FESTIVAL | False | By Jack Anderson | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/c-corrections-140331.html | CORRECTIONS | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/world/greeks-and-turks-cling-to-their-suspicions-along-the-border.html | GREEKS AND TURKS CLING TO THEIR SUSPICIONS ALONG THE BORDER | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/nets-lose-to-bullets-116-106.html | NETS LOSE TO BULLETS, 116-106 | False | By Roy S. Johnson | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/garden/a-swedish-new-year-s-feast.html | A SWEDISH NEW YEAR'S FEAST | False | By Craig Claiborne | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/us/endangered-species-act-marks-a-decade-of-gains.html | ENDANGERED SPECIES ACT MARKS A DECADE OF GAINS | False | By Philip Shabecoff | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/us/3-year-delay-seen-in-choosing-nuclear-dump.html | 3-YEAR DELAY SEEN IN CHOOSING NUCLEAR DUMP | False | AP | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/new-york-day-by-day-140557.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/opinion/l-a-state-s-right-to-keep-a-nuclear-plant-shut-138256.html | A STATE'S RIGHT TO KEEP A NUCLEAR PLANT SHUT | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/arts/christian-books-sales-are-booming.html | CHRISTIAN BOOKS SALES ARE BOOMING | False | AP | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/sports-of-the-times-the-cowboys-are-still-contenders.html | SPORTS OF THE TIMES; THE COWBOYS ARE STILL CONTENDERS | False | By George Vecsey | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/scouting-140515.html | SCOUTING | False | By Steven Crist | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/economic-scene-some-clouds-beyond-1984.html | Economic Scene; Some Clouds Beyond 1984 | False | Leonard Silk | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/us/us-and-soviet-hunt-for-subatomic-particle.html | U.S. AND SOVIET HUNT FOR SUBATOMIC PARTICLE | False | By Walter Sullivan | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/opinion/if-it-please-your-ignorant-honor.html | If It Please Your (Ignorant) Honor | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/garden/personal-health-sore-throat-a-symptom-not-a-disease.html | PERSONAL HEALTH; SORE THROAT: A SYMPTOM NOT A DISEASE | False | By Jane E. Brody | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/advertising-138859.html | ADVERTISING | False | By Philip H. Dougherty | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/world/arabs-and-jews-of-israel-the-bigotry-runs-deep.html | ARABS AND JEWS OF ISRAEL: THE BIGOTRY RUNS DEEP | False | By David K. Shipler, Special To the New York Times | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/opinion/l-greece-is-supportive-of-private-industry-138258.html | GREECE IS SUPPORTIVE OF PRIVATE INDUSTRY | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/the-city-buying-is-faulted-by-miss-bellamy-by-the-associated-press.html | THE CITY; Buying Is Faulted By Miss Bellamy By The Associated Press | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/firefighter-case-is-law-lesson-too.html | FIREFIGHTER CASE IS LAW LESSON, TOO | False | By David W. Dunlap | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/obituaries/stasys-lozoraitis-85-prewar-lithuania-aide.html | Stasys Lozoraitis, 85; Prewar Lithuania Aide | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/dallas-responds-to-loss-with-anguish.html | DALLAS RESPONDS TO LOSS WITH ANGUISH | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/us/steel-closings-will-mean-grief-for-many.html | STEEL CLOSINGS WILL MEAN GRIEF FOR MANY | False | By William Serrin | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/world/el-salvador-gives-60000-more-time-to-buy-land.html | EL SALVADOR GIVES 60,000 MORE TIME TO BUY LAND | False | By Lydia Chavez | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/liberty-bowl-gaining-attention-again.html | Liberty Bowl Gaining Attention Again | False | By Peter Alfano | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/briefs-139781.html | BRIEFS | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/world/jackson-not-sure-he-will-visit-syria.html | JACKSON NOT SURE HE WILL VISIT SYRIA | False | | 1984-01-03 | TX 1-261179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/business-people-140086.html | BUSINESS PEOPLE | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/heroin-is-seized-at-airport.html | Heroin Is Seized at Airport | False | By United Press International | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/new-damage-found-from-cave-in-at-complex.html | NEW DAMAGE FOUND FROM CAVE-IN AT COMPLEX | False | By David Bird | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/opinion/l-election-projections-the-unanswered-question-138486.html | ELECTION PROJECTIONS: THE UNANSWERED QUESTION | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/us-steel-plans-closings-loss-of-15430-jobs.html | U.S. STEEL PLANS CLOSINGS, LOSS OF 15,430 JOBS | False | By Steven Greenhouse, Special To the New York Times | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/saving-florida-s-orange-crop.html | SAVING FLORIDA'S ORANGE CROP | False | By Thomas J. Lueck | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/world/a-freight-train-is-dynamited-by-guerrillas-in-el-salvador.html | A Freight Train Is Dynamited By Guerrillas in El Salvador | False | AP | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/us/an-interview-with-the-rev-jesse-jackson-civil-rights-leader.html | AN INTERVIEW WITH THE REV. JESSE JACKSON, CIVIL RIGHTS LEADER | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/obituaries/frank-orchard-69-is-dead-trombonist-with-armstrong.html | Frank Orchard, 69, Is Dead; Trombonist With Armstrong | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/dow-climbs-by-13.21-trading-pace-is-slow.html | Dow Climbs by 13.21; Trading Pace Is Slow | False | By Alexander R. Hammer | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/the-region-copter-tips-over-at-newark-airport.html | THE REGION; Copter Tips Over At Newark Airport | False | AP | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/us/houston-chemical-plant-fire-forces-the-evacuation-of-400.html | Houston Chemical Plant Fire Forces the Evacuation of 400 | False | AP | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/us/required-reading-race-and-class.html | REQUIRED READING Race and Class | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/trojans-are-on-top-again.html | TROJANS ARE ON TOP AGAIN | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/scouting-140508.html | SCOUTING | False | By Steven Crist | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/obituaries/juan-roura-parella.html | JUAN ROURA-PARELLA | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/british-steel-sees-mill-cut-but-union-asks-import-curbs.html | BRITISH STEEL SEES MILL CUT, BUT UNION ASKS IMPORT CURBS | False | By Barnaby J. Feder | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/6-are-killed-and-70-injured-in-propane-blasts-in-buffalo.html | 6 ARE KILLED AND 70 INJURED IN PROPANE BLASTS IN BUFFALO | False | By James Barron | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/after-the-cold-city-gets-back-to-normal-pace.html | AFTER THE COLD, CITY GETS BACK TO NORMAL PACE | False | By Wolfgang Saxon | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/world/south-africa-moving-to-widen-conscription.html | SOUTH AFRICA MOVING TO WIDEN CONSCRIPTION | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/knicks-beaten-by-bulls.html | KNICKS BEATEN BY BULLS | False | By Sam Goldaper | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/us/autopsy-performed-on-spock-grandson-boston-police-report.html | AUTOPSY PERFORMED ON SPOCK GRANDSON, BOSTON POLICE REPORT | False | AP | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/us/careers-the-broad-range-of-patent-law.html | Careers; The Broad Range of Patent Law | False | Elizabeth M. Fowler | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/world/east-europe-is-uneasy-over-missiles.html | EAST EUROPE IS UNEASY OVER MISSILES | False | By James M. Markham | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/movies/film-credits-stir-debate.html | FILM CREDITS STIR DEBATE | False | AP | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/new-york-day-by-day-139307.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/us/usia-director-acknowledges-taping-telephone-calls-in-secert.html | U.S.I.A. DIRECTOR ACKNOWLEDGES TAPING TELEPHONE CALLS IN SECERT | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/citgo-halts-bid-to-cut-oil-cost.html | CITGO HALTS BID TO CUT OIL COST | False | By Jesus Rangel | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/arts/books-4-part-harmony.html | Books: 4-Part Harmony | False | By Tim Page | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/executive-changes-138671.html | EXECUTIVE CHANGES | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/garden/in-new-orleans-gastronomic-truth-on-the-half-shell.html | IN NEW ORLEANS, GASTRONOMIC TRUTH ON THE HALF SHELL | False | By Fred Ferretti | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/about-real-estate-new-competing-skyline-is-rising-at-meadowlands.html | ABOUT REAL ESTATE; NEW COMPETING SKYLINE IS RISING AT MEADOWLANDS | False | By Anthony Depalma | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/us/administration-scores-a-quiet-coup.html | ADMINISTRATION SCORES A QUIET COUP | False | By Francis X. Clines | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/us/thousands-of-youths-jailed-with-adults-each-year-despite-reform-efforts.html | THOUSANDS OF YOUTHS JAILED WITH ADULTS EACH YEAR DESPITE REFORM EFFORTS | False | By Edwin B. Lake | 1984-01-03 | TX 1-261179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/market-place/vartanig-g-vartan-upward-trend-for-trucking.html | Market Place/Vartanig G. Vartan Upward Trend For Trucking | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/credit-markets-interest-rates-fall-modestly-3-month-bill-brings-8.94.html | CREDIT MARKETS Interest Rates Fall Modestly; 3-Month Bill Brings 8.94% | False | By Michael Quint | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/books/scholars-to-examine-melville-treasure.html | SCHOLARS TO EXAMINE MELVILLE TREASURE | False | By Herbert Mitgang | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/sports-people-chester-retiring.html | SPORTS PEOPLE; Chester Retiring | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/business/briefs-debt-ratings.html | BRIEFS; Debt Ratings | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/parties-and-presents-forgone-to-contribute-to-the-needies.html | PARTIES AND PRESENTS FORGONE TO CONTRIBUTE TO THE NEEDIES | False | By Douglas C. McGill | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/us/around-the-nation-damage-in-oil-blaze-stands-at-10-million.html | AROUND THE NATION; Damage in Oil Blaze Stands at $10 Million | False | AP | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/quotation-of-the-day-140309.html | Quotation of the Day | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/westchester-budget-with-9.2-tax-rise-is-voted-by-the-boa.html | WESTCHESTER BUDGET WITH 9.2% TAX RISE IS VOTED BY THE BOA | False | By James Feron | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/arts/westmoreland-cbs-trade-charges.html | WESTMORELAND, CBS TRADE CHARGES | False | By David Shribman | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/us/philadelphia-underworld-awaits-felon-s-release.html | PHILADELPHIA UNDERWORLD AWAITS FELON'S RELEASE | False | By William Robbins | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/arts/wqxr-reduces-advertising-time-reassigns-staff.html | WQXR REDUCES ADVERTISING TIME, REASSIGNS STAFF | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-28 | 1983-12-28 | https://www.nytimes.com/1983/12/28/opinion/the-betting-addiction-connecticut-is-dangerously-hooked.html | The Betting Addiction Connecticut Is Dangerously Hooked | False | | 1984-01-03 | TX 1-261179 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/ragen-corp-reports-earnings-for-qtr-to-sept-30.html | RAGEN CORP reports earnings for Qtr to Sept 30 | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/us/mcgovern-seeks-effect-on-party-policy-debate.html | MCGOVERN SEEKS EFFECT ON PARTY POLICY DEBATE | False | By Fay S. Joyce | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/us/clark-to-resume-purchase-of-land-for-national-use.html | CLARK TO RESUME PURCHASE OF LAND FOR NATIONAL USE | False | By Philip Shabecoff | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/books/paperback-publishers-survival-versus-taste.html | PAPERBACK PUBLISHERS SURVIVAL VERSUS TASTE | False | By Edwin McDowell | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/illegally-stored-propane-is-blamed-for-blast-that-killed-6-in-buffalo.html | ILLEGALLY STORED PROPANE IS BLAMED FOR BLAST THAT KILLED 6 IN BUFFALO | False | By Lindsey Gruson, Special To the New York Times | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/opinion/l-on-a-cruel-ritual-s-death-140892.html | ON A CRUEL RITUAL'S DEATH | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/garden/indoor-pavilions-a-new-architecture-for-lofts.html | INDOOR PAVILIONS: A NEW ARCHITECTURE FOR LOFTS | False | By Suzanne Slesin | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/us/mcgovern-favors-cut-in-spending-on-military.html | MCGOVERN FAVORS CUT IN SPENDING ON MILITARY | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/us/around-the-nation-10000-asked-to-evacuate-after-pipeline-mix-up.html | AROUND THE NATION; 10,000 Asked to Evacuate After Pipeline Mix-Up | False | AP | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/world/unesco-receives-us-pullout-notice.html | UNESCO RECEIVES U.S PULLOUT NOTICE | False | By Paul Lewis | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/world/suriname-reports-sabotage-by-striking-bauxite-workers.html | Suriname Reports Sabotage By Striking Bauxite Workers | False | AP | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/world/egyptian-official-is-going-to-israel.html | EGYPTIAN OFFICIAL IS GOING TO ISRAEL | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/bell-atlantic-phone-sale-to-us-barred-by-judge.html | BELL ATLANTIC PHONE SALE TO U.S. BARRED BY JUDGE | False | AP | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/mood-is-grim-at-ladder-5-s-firehouse.html | MOOD IS GRIM AT LADDER 5'S FIREHOUSE | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/opinion/l-family-tax-credits-without-added-cost-140883.html | FAMILY TAX CREDITS WITHOUT ADDED COST | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/business-people-argo-communications-has-a-chief-executive.html | BUSINESS PEOPLE; Argo Communications Has a Chief Executive | False | By Alex S. Jones | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/world/salvadoran-troops-complete-one-drive-and-begin-another.html | Salvadoran Troops Complete One Drive and Begin Another | False | AP | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Shepard | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/world/white-house-contends-carter-crippled-cia.html | White House Contends Carter Crippled C.I.A. | False | AP | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/c-corrections-143168.html | CORRECTIONS | False | | 1984-01-03 | TX 1-255372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/finance-new-issues-eurobonds-show-little-change-london-dec-28-reuters-eurobond.html | FINANCE/NEW ISSUES; Eurobonds Show Little Change LONDON, Dec. 28 (Reuters) - The Eurobond market showed little change from firmer levels this morning, with trading very quiet ahead of the year-end, dealers said. | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/arts/caberet-the-macrae-team.html | CABERET: THE MACRAE TEAM | False | By Stephen Holden | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/key-rates-141393.html | Key Rates | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/finance-new-issues-quanex-offering-100-million-washington-dec-28-reuters-quanex.html | FINANCE/NEW ISSUES; Quanex Offering At $100 Million WASHINGTON, Dec. 28 (Reuters) - The Quanex Corporation filed an offering with the Securities and Exchange Commission for the sale of $100 million in senior mortgage bonds due 1999. The underwriter is Drexel Burnham Lambert Inc. | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/opinion/l-a-think-tank-wrongly-tied-to-latin-ultras-141652.html | A THINK TANK WRONGLY TIED TO LATIN 'ULTRAS' | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/concord-fabrics-inc-reports-earnings-for-qtr-to-nov-27.html | CONCORD FABRICS INC reports earnings for Qtr to Nov 27 | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/rangers-defeat-black-hawks-7-4.html | RANGERS DEFEAT BLACK HAWKS, 7-4 | False | By Kevin Dupont | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/garden/on-women-and-computers.html | ON WOMEN AND COMPUTERS | False | By Barbara Schoen | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/credit-markets-interest-rates-little-changed.html | CREDIT MARKETS Interest Rates Little Changed | False | By Robert A. Bennett | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/opinion/topics-criminal-facts-and-fancies.html | Topics Criminal Facts and Fancies | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/world/members-of-the-pentagon-s-commission.html | MEMBERS OF THE PENTAGON'S COMMISSION | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/fraudulent-practice-is-laid-to-physician-license-suspended.html | FRAUDULENT PRACTICE IS LAID TO PHYSICIAN; LICENSE SUSPENDED | False | By Ronald Sullivan | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/quotation-of-the-day-143169.html | Quotation of the Day | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/garden/hers.html | HERS | False | By Alice Koller | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/omega-7-leader-accused-of-plot-to-kill-delegate.html | OMEGA 7 LEADER ACCUSED OF PLOT TO KILL DELEGATE | False | By Arnold H. Lubasch | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/us/black-owned-hotel-joins-competition-for-business-in-downtown-memphis.html | BLACK-OWNED HOTEL JOINS COMPETITION FOR BUSINESS IN DOWNTOWN MEMPHIS | False | By Reginald Stuart | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/briefs-142284.html | BRIEFS | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/world/jackson-pressing-syrian-trip-plans.html | JACKSON PRESSING SYRIAN TRIP PLANS | False | By David Shribman | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/us-steps-against-thayer-are-seen.html | U.S. STEPS AGAINST THAYER ARE SEEN | False | By Kenneth B. Noble | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/pistons-down-knicks.html | PISTONS DOWN KNICKS | False | By Sam Goldaper | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/business-digest-thursday-december-29-1983.html | BUSINESS DIGEST THURSDAY, DECEMBER 29, 1983 | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/sports-people-referee-breaks-arm.html | SPORTS PEOPLE; Referee Breaks Arm | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/magnetic-controls-co-reports-earnings-for-qtr-to-oct-31.html | MAGNETIC CONTROLS CO reports earnings for Qtr to Oct 31 | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/obituaries/adm-edwin-s-schanze-79.html | ADM. EDWIN S. SCHANZE, 79 | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/world/south-africa-says-angolan-forces-are-fighting-against-its-soldiers.html | SOUTH AFRICA SAYS ANGOLAN FORCES ARE FIGHTING AGAINST ITS SOLDIERS | False | AP | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/opinion/l-unwarranted-aid-for-local-phone-service-140889.html | ; UNWARRANTED AID FOR LOCAL PHONE SERVICE | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/at-t-closes-227-phone-centers.html | A.T.& T. Closes 227 Phone Centers | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/boston-college-still-awaits-a-reputation.html | BOSTON COLLEGE STILL AWAITS A REPUTATION | False | By Peter Alfano, Special To the New York Times | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/outdoorsnelson-bryant-some-remote-sites-for-trout-fishing.html | OUTDOORSNelson Bryant; Some Remote Sites For Trout Fishing | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/theater/critic-s-notebook-good-words-for-bad-shows.html | CRITIC'S NOTEBOOK; GOOD WORDS FOR BAD SHOWS | False | By Benedict Nightingale | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/business-people-citrus-executive-keeps-wary-eye-on-weather.html | BUSINESS PEOPLE; Citrus Executive Keeps Wary Eye on Weather | False | By Alex S. Jones | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/transcon-inc-s-new-chairman.html | Transcon Inc.'s New Chairman | False | | 1984-01-03 | TX 1-255372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/coast-thrift-unit-fights-takeover-beverly-hills-calif-dec-28-ap-beverly-hills.html | Coast Thrift Unit Fights Takeover BEVERLY HILLS, Calif., Dec. 28 (AP) - The Beverly Hills Savings and Loan Association said it had obtained a temporary restraining order preventing Paul Amir, a dissident shareholder and real estate developer, from buying more of its stock. | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/no-headline-143831.html | No Headline | False | By Philip H. Dougherty | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/world/commission-s-authority-to-investigate.html | COMMISSION'S AUTHORITY TO INVESTIGATE | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/world/key-sections-of-pentagon-s-report-on-attack-on-the-marines.html | KEY SECTIONS OF PENTAGON'S REPORT ON ATTACK ON THE MARINES | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/garden/a-feminist-campaign-for-the-presidency.html | A FEMINIST CAMPAIGN FOR THE PRESIDENCY | False | AP | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/yonkers-to-seek-money-to-avert-school-closings.html | YONKERS TO SEEK MONEY TO AVERT SCHOOL CLOSINGS | False | By Edward Hudson | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/us/white-house-inquiring-into-taped-telephone-calls.html | WHITE HOUSE INQUIRING INTO TAPED TELEPHONE CALLS | False | By Jane Perlez | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/new-york-day-by-day-143060.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/garden/ornate-tramp-art-intrigues-collectors.html | ORNATE TRAMP ART INTRIGUES COLLECTORS | False | By Carol Vogel | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/opinion/l-why-battered-wives-don-t-leave-home-140885.html | WHY BATTERED WIVES DON'T LEAVE HOME | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/sports-people-bethea-jumps.html | SPORTS PEOPLE; Bethea Jumps | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/a-hong-kong-company-s-turnaround.html | A HONG KONG COMPANY'S TURNAROUND | False | By Steve Lohr | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/sports-people-wills-s-troubles.html | SPORTS PEOPLE; Wills's Troubles | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/obituaries/beach-boys-dennis-wilson-drummer-drowns-at-marina.html | BEACH BOYS' DENNIS WILSON, DRUMMER, DROWNS AT MARINA | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/scouting-143210.html | SCOUTING | False | By Steven Crist and Murray Chass | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/us/around-the-nation-doctors-delay-discharge-of-paralyzed-woman.html | AROUND THE NATION; Doctors Delay Discharge Of Paralyzed Woman | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/us/briefing-141434.html | BRIEFING | False | By James F. Clarity and William E. Farrell | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/world/israeli-arabs-scorned-ashamed-and-20th-class.html | ISRAELI ARABS: SCORNED, ASHAMED AND '20TH CLASS' | False | By David K. Shipler | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/arts/pay-tv-services-are-planned-for-britain-in-1984.html | PAY-TV SERVICES ARE PLANNED FOR BRITAIN IN 1984 | False | By Sally Bedell Smith | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/world/pope-asks-afghan-solution.html | Pope Asks Afghan Solution | False | AP | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/arts/tv-about-the-homeless-mentally-ill.html | TV: ABOUT THE HOMELESS MENTALLY ILL | False | By John Corry | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/us-decides-to-renew-a-japanese-trade-pact.html | U.S. DECIDES TO RENEW A JAPANESE TRADE PACT | False | By Clyde H. Farnsworth | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/no-headline-163599.html | No Headline | False | By Philip H. Dougherty | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/arts/no-headline-141608.html | No Headline | False | By Anatole Broyard | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/style/mary-vaux-weds-peter-wacheson.html | Mary Vaux Weds Peter W.Acheson | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/rates-flat-on-c-d-s-for-second-consecutive-week-interest-rates-money-market-accounts.html | Rates Flat On C.D.'s For the second consecutive week, interest rates on money market accounts remained unchanged across the country, The Bank Rate Monitor reported yesterday. They stood at 8.49 percent nationwide and 8.77 percent in New York. | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/arts/new-chairman-elected-at-american-symphony.html | NEW CHAIRMAN ELECTED AT AMERICAN SYMPHONY | False | By John Rockwell | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/us/us-may-curb-increases-for-some-federal-retirees.html | U.S. MAY CURB INCREASES FOR SOME FEDERAL RETIREES | False | By Robert Pear | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/andropov-assails-economic-failings-of-soviet-system.html | ANDROPOV ASSAILS ECONOMIC FAILINGS OF SOVIET SYSTEM | False | By John F. Burns, Special To the New York Times | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/schaak-electronics-inc-reports-earnings-for-qtr-to-nov-30.html | SCHAAK ELECTRONICS INC reports earnings for Qtr to Nov 30 | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/us/town-rejects-tall-buildings.html | Town Rejects Tall Buildings | False | AP | 1984-01-03 | TX 1-255372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/circle-k-ututem.html | Circle K-Ututem | False | AP | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/end-one-stop-shopping-for-telephones-services-making-some-sense-divestiture.html | THE END OF ONE-STOP SHOPPING FOR TELEPHONES AND SERVICES Making Some Sense of the Divestiture | False | By Karen W. Arensonby Karen Arenson | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/us/at-stake-at-the-world-bank-who-will-be-no-2.html | AT STAKE AT THE WORLD BANK: WHO WILL BE NO. 2? | False | By Clyde H. Farnsworth | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/market-placevartanig-g-vartan-an-84-sell-list-splits-brokers.html | Market PlaceVartanig G. Vartan An '84 Sell List Splits Brokers | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/chase-planning-cable-banking.html | Chase Planning Cable Banking | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/sports-people-2-quit-houston-squad.html | SPORTS PEOPLE; 2 Quit Houston Squad | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/foundations-give-to-neediest.html | FOUNDATIONS GIVE TO NEEDIEST | False | By Glenn Fowler | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/opinion/at-home-abroad-pretty-teeth-dear.html | AT HOME ABROAD; PRETTY TEETH, DEAR | False | By Anthony Lewis | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/style/angela-m-scully-is-the-bride-of-george-h-elser.html | Angela M. Scully Is the Bride of George H. Elser | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/news/construction-contracts-up-by-the-associated-press.html | Construction Contracts Up By The Associated Press | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/honeywell-sees-rise-earnings-minneapolis-dec-28-reuters-honeywell-said-it.html | Honeywell Sees Rise in Earnings MINNEAPOLIS, Dec. 28 (Reuters) - Honeywell Inc. said it expects increases in both earnings and revenues for 1984. The company previously said that with a modest economic recovery, its 1983 earnings would approximate those of 1982, excluding capital gains. In 1982, the maker of computers and industrial control systems earned $271.3 million, excluding capital gains of $66.3 million. | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/advertising-addenda.html | ADVERTISING ; Addenda | False | By Philip H. Dougherty | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/british-airways.html | British Airways | False | AP | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/world/us-called-ill-equipped-to-fight-on-the-cheap-war-by-terrorists.html | U.S. CALLED ILL-EQUIPPED TO FIGHT 'ON THE CHEAP WAR BY TERRORISTS | False | By Drew Middleton | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/dow-declines-0.51-to-1263.21.html | Dow Declines 0.51, to 1,263.21 | False | By Alexander R. Hammer | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/scouting-143208.html | SCOUTING | False | By Steven Crist and Murray Chass | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/obituaries/jimmy-demaret-first-golfer-to-win-3-masters-dies-at-73.html | JIMMY DEMARET, FIRST GOLFER TO WIN 3 MASTERS, DIES AT 73 | False | AP | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/arts/play-by-vaclav-havel-extends-run-at-public.html | Play by Vaclav Havel Extends Run at Public | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/us/a-6-ton-jaguar-and-other-legalities.html | A 6-TON JAGUAR AND OTHER LEGALITIES | False | By Barbara Gamarekian | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/world/andropov-s-pre-eminence-is-stressed-on-soviet-tv.html | ANDROPOV'S PRE-EMINENCE IS STRESSED ON SOVIET TV | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/jersey-casino-to-pay-for-state-s-share-of-rail-link.html | JERSEY CASINO TO PAY FOR STATES SHARE OF RAIL LINK | False | By Donald Janson | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/on-line-software-international-reports-earnings-for-qtr-to-nov-30.html | ON-LINE SOFTWARE INTERNATIONAL reports earnings for Qtr to Nov 30 | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/us/an-economic-recovery-stirs-and-a-campaign-curtain-rises.html | AN ECONOMIC RECOVERY STIRS, AND A CAMPAIGN CURTAIN RISES | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/world/no-copies-issued-to-public.html | NO COPIES ISSUED TO PUBLIC | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/world/suriname-s-new-press-unesco-s-disciple.html | SURINAME'S NEW PRESS: UNESCO'S DISCIPLE | False | By James Lemoyne | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/new-york-day-by-day-142338.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/scouting-143214.html | SCOUTING | False | By Steven Crist and Murray Chass | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/world/israeli-official-is-reported-to-seek-a-partial-freeze-on-settlements.html | ISRAELI OFFICIAL IS REPORTED TO SEEK A PARTIAL FREEZE ON SETTLEMENTS | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/late-paperwork-costs-builders-2.4-million.html | Late Paperwork Costs Builders $2.4 Million | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/world/man-in-the-news-admiral-who-asked-the-questions.html | MAN IN THE NEWS; ADMIRAL WHO ASKED THE QUESTIONS | False | | 1984-01-03 | TX 1-255372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/tisdale-scores-record-61.html | Tisdale Scores Record 61 | False | AP | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/opinion/l-raising-salary-funds-is-not-the-courts-job-140890.html | RAISING SALARY FUNDS IS NOT THE COURT'S JOB | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/no-headline-163565.html | No Headline | False | By Philip H. Dougherty | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/opinion/the-president-and-the-marines.html | The President and the Marines | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/international-clinical-laboratories-inc-reports-earnings-for-qtr-to-nov-30.html | INTERNATIONAL CLINICAL LABORATORIES INC reports earnings for Qtr to Nov 30 | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/opinion/l-beyond-a-us-industrial-policy-140881.html | BEYOND A U.S. INDUSTRIAL POLICY | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/technology/steven-j-marcus-small-copier-innovations.html | Technology/Steven J. Marcus Small-Copier Innovations | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/volcker-optimistic-about-us-growth.html | VOLCKER OPTIMISTIC ABOUT U.S. GROWTH | False | By Leonard Silk | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/univar-corp-reports-earnings-for-qtr-to-nov-30.html | UNIVAR CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/world/in-the-showcase-of-africa-the-lights-go-out.html | IN THE SHOWCASE OF AFRICA, THE LIGHTS GO OUT | False | By Clifford D. May | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/news/2-us-units-possible-for-toyota.html | 2 U.S. UNITS POSSIBLE FOR TOYOTA | False | AP | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/new-york-day-by-day-143059.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/pennzoil-sets-talks-on-getty.html | PENNZOIL SETS TALKS ON GETTY | False | By Robert J. Cole | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/giants-halt-talks-with-taylor.html | GIANTS HALT TALKS WITH TAYLOR | False | By Frank Litsky | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/garden/long-distance-care-of-elderly-relatives-a-growing-problem.html | LONG-DISTANCE CARE OF ELDERLY RELATIVES A GROWING PROBLEM | False | By Glenn Collins | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/executive-changes-141143.html | EXECUTIVE CHANGES | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/garden/the-cozy-hearth-enoying-it-safely.html | THE COZY HEARTH: ENOYING IT SAFELY | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/advertising-molson-unit-looking-for-a-2d-us-agency.html | ADVERTISING; Molson Unit Looking For a 2d U.S. Agency | False | By Philip H. Dougherty | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/garden/helpful-hardware-crafted-in-iron-by-hand.html | HELPFUL HARDWARE; CRAFTED IN IRON BY HAND | False | By Mary Smith | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/stocks-in-an-election-year.html | STOCKS IN AN ELECTION YEAR | False | By Vartanig G. Vartan | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/aero-services-international-inc-reports-earnings-for-qtr-to-sept-30.html | AERO SERVICES INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/world/russians-skillfully-expand-influence-at-un.html | RUSSIANS SKILLFULLY EXPAND INFLUENCE AT U.N. | False | By Richard Bernstein, Special To the New York Times | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/heating-oil-price-lifted-by-refiners.html | HEATING OIL PRICE LIFTED BY REFINERS | False | By Jesus Rangel | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/buck-engineering-co-inc-reports-earnings-for-qtr-to-sept-30.html | BUCK ENGINEERING CO INC reports earnings for Qtr to Sept 30 | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/advertising-cabbage-patch-honors-for-a-coleco-executive.html | ADVERTISING ; Cabbage Patch Honors For a Coleco Executive | False | By Philip H. Dougherty | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/sports-people-schlichter-explains.html | SPORTS PEOPLE; Schlichter Explains | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/us/two-crash-survivors-saved-after-5-days-in-wrecked-aircraft.html | TWO CRASH SURVIVORS SAVED AFTER 5 DAYS IN WRECKED AIRCRAFT | False | AP | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/gould-investors-trust-reports-earnings-for-year-to-sept-30.html | GOULD INVESTORS TRUST reports earnings for Year to Sept 30 | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/micro-d-inc-reports-earnings-for-qtr-to-oct-31.html | MICRO D INC reports earnings for Qtr to Oct 31 | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/c-corrections-143166.html | CORRECTIONS | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/thursday-december-29-1983-international.html | THURSDAY, DECEMBER 29, 1983 International | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/decontrols-bus-line-impact.html | DECONTROL'S BUS LINE IMPACT | False | By Agis Salpukas | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/world/a-glossary-of-the-terms-used-by-the-commission.html | A GLOSSARY OF THE TERMS USED BY THE COMMISSION | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/garden/q-a-140671.html | Q&A | False | | 1984-01-03 | TX 1-255372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/steelmakers-put-emphasis-on-efficiency.html | STEELMAKERS PUT EMPHASIS ON EFFICIENCY | False | By Steven Greenhouse | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/us/cranston-out-of-hospital.html | Cranston Out of Hospital | False | AP | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/islanders-defeat-kings-in-overtime.html | ISLANDERS DEFEAT KINGS IN OVERTIME | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/style/kathryn-m-bricker-weds-john-p-jenks-a-lieutenant.html | Kathryn M. Bricker Weds John P. Jenks, a Lieutenant | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/sports-of-the-times-142280.html | SPORTS OF THE TIMES | False | By Dave Anderson | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/japan-raises-loan-limits-tokyo-dec-28-ap-bank-japan-has-raised-domestic-lending.html | Japan Raises Loan Limits TOKYO, Dec. 28 (AP) - The Bank of Japan has raised the domestic lending ceilings for Japanese banks for the first quarter of 1984, a central bank official said today. | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/garden/gardening-ferns-adapt-to-the-city.html | GARDENING; FERNS ADAPT TO THE CITY | False | By Linda Yang | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/barnwell-industries-inc-reports-earnings-for-year-to-sept-30.html | BARNWELL INDUSTRIES INC reports earnings for Year to Sept 30 | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/us/adobe-once-common-now-shelters-the-elite.html | ADOBE, ONCE COMMON, NOW SHELTERS THE ELITE | False | By Iver Peterson | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/obituaries/william-demarest-91-actor-known-for-roles-in-comedies.html | WILLIAM DEMAREST, 91, ACTOR; KNOWN FOR ROLES IN COMEDIES | False | By Jon Pareles | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/world/around-the-world-airline-worker-testifies-in-aquino-investigation.html | AROUND THE WORLD; Airline Worker Testifies In Aquino Investigation | False | AP | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/garden/care-of-wooden-boxes.html | CARE OF WOODEN BOXES | False | By Michael Varese | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/cenvill-development-corp-reports-earnings-for-qtr-to-oct-31.html | CENVILL DEVELOPMENT CORP reports earnings for Qtr to Oct 31 | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/opinion/as-brothers.html | 'As Brothers' | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/players-a-subtle-talent-is-welcomed-home.html | PLAYERS; A SUBTLE TALENT IS WELCOMED HOME | False | By Malcolm Moran | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/editors-note-143171.html | EDITORS' NOTE | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/obituaries/william-j-kaland-68-is-dead-ex-producer-of-radio-and-tv.html | William J. Kaland, 68, Is Dead; Ex-Producer of Radio and TV | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/finance-new-issues-louisiana-project-rating-reduced-by-reuters.html | FINANCE/NEW ISSUES; Louisiana Project Rating Reduced By Reuters | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/opinion/to-halt-afghan-war.html | TO HALT AFGHAN WAR | False | By Jiri Valenta | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/obituaries/william-bennett-jr-79-dies-labor-adviser-under-truman.html | William Bennett Jr., 79, Dies; Labor Adviser Under Truman | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/us/around-the-nation-jodie-foster-charged-in-cocaine-case.html | AROUND THE NATION; Jodie Foster Charged In Cocaine Case | False | AP | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/spinoff-approved-trans-world-shareholders-trans-world-corporation-voted.html | Spinoff Approved At Trans World Shareholders of the Trans World Corporation voted overwhelmingly in favor of proposals that will spin off Trans World Airlines from the company. Under one proposal, the 81 percent holding of the parent company in the airline will be distributed to Trans World stockholders at the rate of about 0.93 share of T.W.A. stock for each Trans World share. Under a second proposal, the incentive compensation plans of the two companies were separated. | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/west-german-plant-output-frankfurt-dec-28-ap-west-germany-s-machinery-plant.html | West German Plant Output FRANKFURT, Dec. 28 (AP) - West Germany's machinery and plant-engineering industry anticipates a rise of about 3 percent in production next year after a 3 percent decline this year, an industry trade group said today. | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/us/judge-tells-eastern-airlines-to-rehire-transsexual-pilot.html | JUDGE TELLS EASTERN AIRLINES TO REHIRE TRANSSEXUAL PILOT | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/us/an-interview-with-former-dakota-senator-george-mcgovern.html | AN INTERVIEW WITH FORMER DAKOTA SENATOR GEORGE MCGOVERN | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/advertising-financial-magazine-s-new-era.html | Advertising; Financial Magazine's New Era | False | Philip H. Dougherty | 1984-01-03 | TX 1-255372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/southwestern-public-servce-co-reports-earnings-for-qtr-to-nov-30.html | SOUTHWESTERN PUBLIC SERVCE CO reports earnings for Qtr to Nov 30 | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/in-this-golden-week-the-magic-reigns-on-broadway.html | IN THIS GOLDEN WEEK, THE MAGIC REIGNS ON BROADWAY | False | By Samuel G. Freedman | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/professional-care-by-reuters.html | Professional Care By Reuters | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/linear-instruments-corp-reports-earnings-for-year-to-sept-30.html | LINEAR INSTRUMENTS CORP reports earnings for Year to Sept 30 | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/world/around-the-world-thailand-and-malaysia-attack-border-rebels.html | AROUND THE WORLD; Thailand and Malaysia Attack Border Rebels | False | AP | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/style/betsy-t-wainwright-becomes-a-bride.html | Betsy T. Wainwright Becomes a Bride | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/world/pentagon-s-inquiry-blames-major-marine-commanders-and-faulty-policy-in-beirut.html | PENTAGON'S INQUIRY BLAMES MAJOR MARINE COMMANDERS AND FAULTY POLICY IN BEIRUT | False | By Philip Taubman, Special To the New York Times | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/theater/stage-saroyan-set-to-music.html | STAGE: SAROYAN SET TO MUSIC | False | By Frank Rich | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/business-people-142654.html | BUSINESS PEOPLE | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/world/businessman-and-ex-official-sentenced-and-fined-in-seoul.html | Businessman and Ex-Official Sentenced and Fined in Seoul | False | AP | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/obituaries/norman-babe-young-dies-played-for-3-clubs-in-majors.html | Norman (Babe) Young Dies; Played for 3 Clubs in Majors | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/sports-people-bengals-hire-wyche.html | SPORTS PEOPLE; Bengals Hire Wyche | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/users-providers-face-adjustments.html | USERS, PROVIDERS FACE ADJUSTMENTS | False | By Andrew Pollack | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/legislators-say-cuomo-broke-jobs-pact.html | LEGISLATORS SAY CUOMO BROKE JOBS PACT | False | By Josh Barbanel | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/world/israeli-soldier-killed-in-south-lebanon.html | ISRAELI SOLDIER KILLED IN SOUTH LEBANON | False | AP | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/townhouse-fire-kills-2-children-and-a-worker.html | TOWNHOUSE FIRE KILLS 2 CHILDREN AND A WORKER | False | By James Barron | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/nets-falter-at-end-and-lose-to-bucks.html | NETS FALTER AT END AND LOSE TO BUCKS | False | By Roy S. Johnson | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/scouting-142256.html | SCOUTING | False | By Steven Crist and Murray Chass | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/bridge-unknown-players-emerge-on-big-scene-on-occasion.html | Bridge: Unknown Players Emerge On Big Scene on Occasion | False | By Alan Truscott | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/commercial-metals-co-reports-earnings-for-qtr-to-nov-30.html | COMMERCIAL METALS CO reports earnings for Qtr to Nov 30 | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/kodak-seeks-deal-with-matsushita-osaka-japan-dec-28-reuters-matsushita-electric.html | Kodak Seeks Deal With Matsushita OSAKA, Japan, Dec. 28 (Reuters) - The Matsushita Electric Industrial Company's president, Toshihiko Yamashita, said the Eastman Kodak Company had asked Matsushita to provide Kodak with its 8-millimeter video system, a small video camera and recorder, for sale in the United States under the Kodak brand name. He told a news conference that Matsushita is studying the proposal, although he did not give specific details. | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/new-york-day-by-day-143057.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/finance-new-issues-142792.html | FINANCE/NEW ISSUES | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/opinion/don-t-be-shy-ask-the-kremlin.html | Don't Be Shy, Ask the Kremlin | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/opinion/gm-toyota-a-gain.html | G.M.-TOYOTA: A GAIN | False | By Martin Anderson | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/opinion/esay-the-wick-tapes-i.html | ESAY; THE WICK TAPES (I) | False | By William Safire | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/cooke-makes-changes-in-supervisory-judgeships.html | COOKE MAKES CHANGES IN SUPERVISORY JUDGESHIPS | False | By Marcia Chambers | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/irvine-sensors-reports-earnings-for-year-to-oct-2.html | IRVINE SENSORS reports earnings for Year to Oct 2 | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1984-01-03 | TX 1-255372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/trunkline-lowers-natural-gas-price-washington-dec-28-ap-trunkline-gas-company.html | Trunkline Lowers Natural Gas Price WASHINGTON, Dec. 28 (AP) - The Trunkline Gas Company, a natural gas pipeline company supplying parts of 11 states in the Midwest, received Federal approval to cut its wholesale gas prices by 19 percent, effective Sunday. The Federal Energy Regulatory Commission unanimously approved a request by the company, a unit of the Panhandle Eastern Corporation of Houston, to reduce its wholesale price. | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/guardian-morton-shulman-reports-earnings-for-qtr-to-nov-30.html | GUARDIAN-MORTON SHULMAN reports earnings for Qtr to Nov 30 | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/world/us-intelligence-in-the-dark-about-andropov.html | U.S. INTELLIGENCE IN THE DARK ABOUT ANDROPOV | False | By Bernard Gwertzman | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/flick-tax-exemption-revoked-by-germany.html | FLICK TAX EXEMPTION REVOKED BY GERMANY | False | By John Tagliabue | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/business/art-s-way-manufacturing-co-reports-earnings-for-qtr-to-nov-26.html | ART'S WAY MANUFACTURING CO reports earnings for Qtr to Nov 26 | False | | 1984-01-03 | TX 1-255372 |
| 1983-12-29 | 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/commercial-fishport-in-brooklyn-a-development-plan-by-port-authority.html | COMMERCIAL 'FISHPORT' IN BROOKLYN: A DEVELOPMENT PLAN BY PORT AUTHORITY | False | By Martin Gottlieb | 1984-01-03 | TX 1-255372 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/us/around-the-nation-144263.html | AROUND THE NATION | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/us/numbing-cold-brings-death-and-misery-to-south.html | NUMBING COLD BRINGS DEATH AND MISERY TO SOUTH | False | By Fay S. Joyce | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/us/some-californians-decline-to-flee-gas.html | SOME CALIFORNIANS DECLINE TO FLEE GAS | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/at-the-moview.html | AT THE MOVIEW | False | By Chris Chase | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/art-a-modest-survey-spotlighting-subtleties.html | ART: A MODEST SURVEY SPOTLIGHTING 'SUBTLETIES' | False | By Vivien Raynor | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/statex-petroleum-inc-reports-earnings-for-qtr-to-oct-31.html | STATEX PETROLEUM INC reports earnings for Qtr to Oct 31 | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/imf-moves-to-end-interest-rate-subsidy.html | I.M.F. Moves to End Interest Rate Subsidy | False | By Clyde H. Farnsworth | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/gulf-united-stake-sold-charter-jacksonville-fla-dec-29-reuters-charter-company.html | Gulf United Stake Sold by Charter JACKSONVILLE, Fla., Dec. 29 (Reuters) - The Charter Company said it had sold 2.9 million shares of Gulf United Corporation stock, or about 10 percent of the company's shares oustanding, A Charter spokesman declined to comment on the sale. | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/us/florida-bans-10-more-foods-on-report-of-pesticide-taint.html | FLORIDA BANS 10 MORE FOODS ON REPORT OF PESTICIDE TAINT | False | AP | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/night-on-the-town-with-pop-or-rock.html | NIGHT ON THE TOWN WITH POP OR ROCK | False | By Jon Pareles | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/bracklow-photographs.html | Bracklow Photographs | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/sports-people-concern-for-the-losers.html | SPORTS PEOPLE; Concern for the Losers | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregion/distance-is-not-a-hindrance-for-donors-to-neediest-cases.html | DISTANCE IS NOT A HINDRANCE FOR DONORS TO NEEDIEST CASES | False | By Glenn Fowler | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/scouting-145315.html | SCOUTING | False | By Murray Chass | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/article-144715-no-title.html | Article 144715 -- No Title | False | By Kenneth N. Gilpin | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/world/catalonina-pays-homage-to-itself-with-its-own-tv.html | CATALONINA PAYS HOMAGE TO ITSELF WITH ITS OWN TV | False | By John Darnton | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/jazz-arnie-lawrence-trio.html | JAZZ: ARNIE LAWRENCE TRIO | False | By John S. Wilson | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/world/andropov-s-situation-ailing-but-politcally-storng.html | ANDROPOV'S SITUATION: AILING, BUT POLITCALLY STORNG | False | By John F. Burns | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/opinion/1-drinking-and-driving-the-law-drawn-line-143349.html | DRINKING AND DRIVING: THE LAW-DRAWN LINE | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/world/assad-recovered-minister-reports.html | ASSAD RECOVERED, MINISTER REPORTS | False | AP | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/sports-people-interleague-feud.html | SPORTS PEOPLE; Interleague Feud | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/sports-people-560000-for-injuries.html | SPORTS PEOPLE; $560,000 for Injuries | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/money-fund-assets-decline.html | Money Fund Assets Decline | False | | 1984-01-09 | TX 1-261279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregion/friday-december-30-1983-international.html | FRIDAY, DECEMBER 30, 1983 International | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/flaherty-films.html | Flaherty Films | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/opinion/the-editorial-notebook-the-small-house-is-the-big-hope.html | The Editorial Notebook; The Small House Is the Big Hope | False | By Roger Starrroger Starr | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/obituaries/no-headline-144565.html | No Headline | False | By Sandra Salmans | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Samuel G. Freedman | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/us/two-tell-of-survival-in-cold.html | TWO TELL OF SURVIVAL IN COLD | False | AP | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/hines-marathon.html | Hines Marathon | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregion/c-corrections-145114.html | CORRECTIONS | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/theater/theater-full-hookup-at-circle-rep.html | THEATER: 'FULL HOOKUP' AT CIRCLE REP | False | By Frank Rich | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/for-children-music-plays-shows.html | For Children; Music, Plays, Shows | False | By Phyllis A. Ehrlich | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/american-express-active.html | American Express Active | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/wills-charged.html | Wills Charged | False | AP | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/us/astronomers-find-2-lenses-in-space.html | ASTRONOMERS FIND 2 'LENSES' IN SPACE | False | By Walter Sullivan | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/key-defense-aide-faces-new-inquiry.html | KEY DEFENSE AIDE FACES NEW INQUIRY | False | By Kenneth B. Noble, Special to the New York Times | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/world/4-ex-argentine-leaders-appear-in-courts-martial-5-await-charges.html | 4 EX-ARGENTINE LEADERS APPEAR IN COURTS-MARTIAL; 5 AWAIT CHARGES | False | By Edward Schumacher | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/music-queens-philharmonic.html | MUSIC: QUEENS PHILHARMONIC | False | By Tim Page | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/us/cranston-would-stress-jobs-over-arms-funds.html | CRANSTON WOULD STRESS JOBS OVER ARMS FUNDS | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/sports-people-wilcox-reaches-terms.html | SPORTS PEOPLE; Wilcox Reaches Terms | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/crown-america-inc-reports-earnings-for-qtr-to-nov-29.html | CROWN AMERICA INC reports earnings for Qtr to Nov 29 | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/business-digest-friday-december-30-1983.html | BUSINESS DIGEST FRIDAY, DECEMBER 30, 1983 | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregion/mayor-releases-webster-letters-on-fbi-s-visiit.html | MAYOR RELEASES WEBSTER LETTERS ON F.B.I.'S VISIIT | False | By Michael Goodwin | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/business-people-143968.html | BUSINESS PEOPLE | False | By Alex S. Jones | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/man-in-the-news-at-t-s-guide-in-breakup.html | MAN IN THE NEWS; A.T.& T.'S GUIDE IN BREAKUP | False | By Karen W. Arenson | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/advertising-new-name-and-plan-at-agency.html | Advertising; New Name And Plan At Agency | False | Philip H. Dougherty | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/scouting-145321.html | SCOUTING | False | By Murray Chass Amd William C. Rhoden | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/us/an-interview-with-alan-cranston-senator-from-california.html | AN INTERVIEW WITH ALAN CRANSTON, SENATOR FROM CALIFORNIA | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregion/the-vision-of-both-orwell-and-kafka-is-as-sharp-as-ever-conferees-findn.html | THE VISION OF BOTH ORWELL AND KAFKA IS AS SHARP AS EVER, CONFEREES FINDN | False | By Walter Goodman | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/theater/theater-len-jenkin-s-five-of-us.html | THEATER: LEN JENKIN'S 'FIVE OF US' | False | By Mel Gussow | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/ruling-is-awaited-on-maloney-injury.html | RULING IS AWAITED ON MALONEY INJURY | False | By Kevin Dupont | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregion/state-curbs-yonkers-school-sports.html | STATE CURBS YONKERS SCHOOL SPORTS | False | By Michael Winerip | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/st-john-s-women-win-final-81-62.html | St. John's Women Win Final, 81-62 | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/obituaries/denis-mulligan-dead-led-hindenburg-study.html | Denis Mulligan Dead; Led Hindenburg Study | False | AP | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/opinion/l-people-s-representatives-143352.html | PEOPLE'S REPRESENTATIVES | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/us/a-main-cranston-goal-keep-party-on-course.html | A MAIN CRANSTON GOAL: KEEP PARTY ON COURSE | False | By Frank Lynn | 1984-01-09 | TX 1-261279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/about-real-estate-a-renaissance-at-nassau-s-long-beach.html | ABOUT REAL ESTATE; A RENAISSANCE AT NASSAU'S LONG BEACH | False | By Lee A. Daniels | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/books/books-of-the-times-142888.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/devils-dealt-5th-straight-loss.html | DEVILS DEALT 5TH STRAIGHT LOSS | False | By Alex Yannis | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregion/paint-remover-blamed-in-fire-fatal-to-three.html | PAINT REMOVER BLAMED IN FIRE FATAL TO THREE | False | By James Lemoyne | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/opinion/who-pays-for-productivity.html | Who Pays for Productivity | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/tar-heels-win-festival-as-perkins-scores-31.html | TAR HEELS WIN FESTIVAL AS PERKINS SCORES 31 | False | By Michael Katz | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/key-rates-144061.html | Key Rates | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/nielsen-a-c-co-reports-earnings-for-qtr-to-nov-30.html | NIELSEN, A C, CO reports earnings for Qtr to Nov 30 | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/us/the-nation-4-texas-stores-ruined-in-robbery-and-arson.html | THE NATION; 4 Texas Stores Ruined In Robbery and Arson | False | AP | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/november-trade-gap-narrowed.html | NOVEMBER TRADE GAP NARROWED | False | AP | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/song-americana-by-marilyn-horne.html | SONG: AMERICANA BY MARILYN HORNE | False | By John S. Wilson | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/the-guessing-game-on-1984-rates.html | THE GUESSING GAME ON 1984 RATES | False | By Michael Quint | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/us/grand-jury-to-study-fraud-by-drug-agents-in-florida.html | GRAND JURY TO STUDY FRAUD BY DRUG AGENTS IN FLORIDA | False | By Leslie Maitland Werner | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/art-three-decades-of-chaim-soutine-paintings.html | ART: THREE DECADES OF CHAIM SOUTINE PAINTINGS | False | By Grace Glueck | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/soccer-union-dues-misused-suit-says.html | Soccer Union Dues Misused, Suit Says | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/unusual-ideas-by-dozen-new-yorkers-to-greet-1984.html | UNUSUAL IDEAS BY DOZEN NEW YORKERS TO GREET 1984 | False | By Eleanor Blau | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/northeast-savings-stake-sold-hartford-dec-29-ap-group-16-investors-has-purchased.html | Northeast Savings Stake Is Sold HARTFORD, Dec. 29 (AP) - A group of 16 investors has purchased a 5.24 percent interest in Northeast Savings. Northeast's chairman, Kent Dixon, called it the largest equity position held by individual investors. They now hold 265,200 shares of Northeast's more than 5 million shares outstanding. | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/world/amid-the-desert-of-distrust-an-arab-and-a-jew-team-up.html | AMID THE DESERT OF DISTRUST, AN ARAB AND A JEW TEAM UP | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/us/briefing-144039.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/market-placevartanig-g-vartan-balancing-risk-with-stability.html | Market PlaceVartanig G. Vartan Balancing Risk With Stability | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregion/new-york-day-by-day-145362.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/art-people.html | ART PEOPLE | False | By Michael Brenson | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/scouting-144058.html | SCOUTING | False | By Murray Chass and William C. Rhoden | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/sports-people-rough-going-as-the-north-american-soccer-league-president.html | SPORTS PEOPLE; Rough Going As the North American Soccer League president, | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/court-says-oakland-can-pursue-raiders.html | COURT SAYS OAKLAND CAN PURSUE RAIDERS | False | AP | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/world/us-statement-on-unesco.html | U.S. STATEMENT ON UNESCO | False | AP | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/opinion/l-unitary-taxation-rationale-and-prospects-145259.html | UNITARY TAXATION: RATIONALE AND PROSPECTS | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/pop-jazz-who-s-at-cabarets-what-you-ll-pay.html | POP/JAZZ; WHO'S AT CABARETS, WHAT YOU'LL PAY | False | By John S. Wilson | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/world/status-of-us-officers-mentioned-in-report.html | Status of U.S. Officers Mentioned in Report | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/first-federal-savings-loan-ft-myers-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS & LOAN (FT. MYERS) reports earnings for Qtr to Sept 30 | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/world/filipino-photographer-says-film-was-seized.html | Filipino Photographer Says Film Was Seized | False | AP | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/friday-sports.html | FRIDAY SPORTS | False | | 1984-01-09 | TX 1-261279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/world/recent-middle-east-terrorism.html | Recent Middle East Terrorism | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/us/virus-is-suspected-in-aids-like-ape-disease.html | VIRUS IS SUSPECTED IN AIDS-LIKE APE DISEASE | False | By Lawrence K. Altman | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/rb-robot-corp-reports-earnings-for-qtr-to-nov-30.html | RB ROBOT CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/world/south-african-jets-attack-in-angola.html | SOUTH AFRICAN JETS ATTACK IN ANGOLA | False | AP | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/obituaries/julie-berns-comedy-writer-worked-in-theater-and-radio.html | Julie Berns, Comedy Writer; Worked in Theater and Radio | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/world/exotic-new-explosive-in-arsenal.html | EXOTIC NEW EXPLOSIVE IN ARSENAL? | False | By Wayne Biddle | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/us/politics-wives-press-their-candidates-cases.html | POLITICS; WIVES PRESS THEIR CANDIDATES' CASES | False | By Barbara Gamarekian | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/canaveral-international-corp-reports-earnings-for-year-to-sept-30.html | CANAVERAL INTERNATIONAL CORP reports earnings for Year to Sept 30 | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/business-people-bad-week-for-chief-at-indiana-utility.html | BUSINESS PEOPLE; Bad Week for Chief At Indiana Utility | False | By Alex S. Jones | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/world/us-is-quitting-unesco-affirms-backing-for-un.html | U.S. IS QUITTING UNESCO, AFFIRMS BACKING FOR U.N. | False | By Bernard Gwertzman, Special To the New York Times | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/credit-markets-short-term-rates-are-higher.html | CREDIT MARKETS; SHORT-TERM RATES ARE HIGHER | False | By Robert A. Bennett | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/opinion/have-carpetbag-will-travel.html | Have Carpetbag, Will Travel | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/russian-in-lead.html | Russian in Lead | False | AP | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/theater-ticket-availability.html | Theater Ticket Availability | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregion/c-corrections-145124.html | CORRECTIONS | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/opinion/l-reagan-s-error-about-lieut-goodman-s-status-143348.html | ; REAGAN'S ERROR ABOUT LIEUT. GOODMAN'S STATUS | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/chris-craft-warner-in-stock-deal.html | CHRIS-CRAFT WARNER IN STOCK DEAL | False | By Sandra Salmans | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregion/c-corrections-145151.html | CORRECTIONS | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/economic-indicators-down-0.4.html | ECONOMIC INDICATORS DOWN 0.4% | False | By Jonathan Fuerbringer | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/obituaries/ex-rep-william-b-windall-served-in-house-for-25-years.html | EX-REP. WILLIAM B. WINDALL; SERVED IN HOUSE FOR 25 YEARS | False | By Joan Cook | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/altex-oil-corp-reports-earnings-for-year-to-sept-30.html | ALTEX OIL CORP reports earnings for Year to Sept 30 | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/music-improvisations.html | Music Improvisations | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/events-and-openings-friday-music.html | Events and Openings Friday Music | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/us/ex-judge-gets-20-days-in-jail.html | EX-JUDGE GETS 20 DAYS IN JAIL | False | AP | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/us/agency-to-give-panel-transcripts-of-secretly-taped-phone-calls.html | AGENCY TO GIVE PANEL TRANSCRIPTS OF SECRETLY TAPED PHONE CALLS | False | By Jane Perlez | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/obituaries/bernard-berggren.html | BERNARD BERGGREN | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/musical-choreopoem.html | Musical Choreopoem | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/pop-outsets-and-mofungo.html | POP: OUTSETS AND MOFUNGO | False | By Jon Pareles | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/met-reinstalls-xxiv-noble-romans.html | MET REINSTALLS XXIV NOBLE ROMANS | False | By Eric Pace | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/tv-weekend-welcoming-84-with-a-lombardo-steve-allen-or-dick-clark.html | TV WEEKEND; WELCOMING '84 WITH A LOMBARDO, STEVE ALLEN OR DICK CLARK | False | By John J. O'Connor | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/restaurants/restaurants-a-taste-of-thailand-on-the-east-side.html | RESTAURANTS; A taste of Thailand on the East Side. | False | By Marian Burros | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregion/quotation-of-the-day-145108.html | Quotation of the Day | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/obituaries/william-abernathy-50-dies-harvard-business-professor.html | William Abernathy, 50, Dies; Harvard Business Professor | False | | 1984-01-09 | TX 1-261279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/new-old-and-inexpensive-ways-to-celebrate.html | NEW, OLD AND INEXPENSIVE WAYS TO CELEBRATE | False | By Maureen Dowd | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/world/south-african-officer-guilty-of-spying.html | SOUTH AFRICAN OFFICER GUILTY OF SPYING | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/bogert-oil-co-reports-earnings-for-qtr-to-sept-30.html | BOGERT OIL CO reports earnings for Qtr to Sept 30 | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/world/geneva-convention-on-prisoners-of-war.html | Geneva Convention On Prisoners Of War | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/briefs-144350.html | BRIEFS | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/world/o-neill-considers-backing-a-change-in-marine-mission.html | O'NEILL CONSIDERS BACKING A CHANGE IN MARINE MISSION | False | By Philip Taubman, Special To the New York Times | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/galtaco-inc-reports-earnings-for-year-to-sept-30.html | GALTACO INC reports earnings for Year to Sept 30 | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/sports-of-the-times-the-sabbatical-of-jay-brophy.html | SPORTS OF THE TIMES; THE SABBATICAL OF JAY BROPHY | False | By George Vecsey | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/opinion/foreign-affairs-foreign-policy-failures.html | FOREIGN AFFAIRS; FOREIGN POLICY FAILURES | False | By Flora Lewis | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/world/jackson-is-off-to-syria-to-seek-flier-s-release.html | JACKSON IS OFF TO SYRIA TO SEEK FLIER'S RELEASE | False | By Ronald Smothers | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregion/bridge-the-frying-pan-is-better-despite-fire-s-temptation-temptation.html | Bridge: The Frying Pan Is Better Despite Fire's Temptation Temptation | False | By Alan Truscott | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/a-busy-time-fro-40-kids-who-sing-at-the-met.html | A BUSY TIME FRO 40 KIDS WHO SING AT THE MET | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/executives.html | EXECUTIVES | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/world/statesponsored-terror-called-a-threat-to-us.html | STATE-SPONSORED TERROR CALLED A THREAT TO U.S. | False | By Thomas L. Friedman | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregion/the-pinelands-home-to-a-variety-of-folk-life.html | THE PINELANDS: HOME TO A VARIETY OF FOLK LIFE | False | By Robert Hanley, Special To the New York Times | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/new-opponent-seabrook-unit-fitchburg-gas-electric-light-company-which-has.html | A New Opponent Of Seabrook Unit Fitchburg Gas and Electric Light Company, which has an interest of almost nine-tenths of 1 percent in the Seabrook nuclear generating project, said it no longer supported the completion of Seabrook Unit II in New Hampshire. The company, based in Fitchburg, Mass., attributed the move to the uncertainty surrounding the completion date and the ultimate cost of the power. The utility said the cost, now estimated at $2.2 billion, is expected to rise significantly. | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/southwestern-bell-in-900-million-deal.html | Southwestern Bell In $900 Million Deal | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/scouting-145325.html | SCOUTING | False | By Murray Chass and William C. Rhoden | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/opinion/l-the-other-beneficiaries-of-a-brain-death-law-143355.html | THE OTHER BENEFICIARIES OF A BRAIN DEATH LAW | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/notre-dame-beats-boston-college-19-18.html | NOTRE DAME BEATS BOSTON COLLEGE, 19-18 | False | By Peter Alfano | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/publishin-who-says-most-books-are-losers.html | PUBLISHIN: WHO SAYS MOST BOOKS ARE LOSERS? | False | By Edwin McDowell | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregion/new-york-day-by-day-145370.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/world/arabs-and-jews-of-israel-bridges-across-bitterness.html | ARABS AND JEWS OF ISRAEL: BRIDGES ACROSS BITTERNESS | False | By David K. Shipler, Special To the New York Times | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/world/pentagon-hastily-drafts-measures-on-terrorism.html | PENTAGON HASTILY DRAFTS MEASURES ON TERRORISM | False | By Joel Brinkley | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/hi-shear-industries-inc-reports-earnings-for-qtr-to-nov-30.html | HI-SHEAR INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/us/60-second-debate-60-second-debate-should-the-reagn.html | 60-SECOND DEBATE; 60-Second Debate Should the Reagan | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/obituaries/dr-henry-villard-former-us-official-taught-economics.html | DR. HENRY VILLARD; FORMER U.S. OFFICIAL TAUGHT ECONOMICS | False | By Kathleen Teltsch | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregion/new-york-day-by-day-144202.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/stocks-mixed-dow-off-3.05.html | STOCKS MIXED; DOW OFF 3.05 | False | By Alexander R. Hammer | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/world/since-45-unesco-has-been-a-political-battlefield.html | SINCE '45 UNESCO HAS BEEN A POLITICAL BATTLEFIELD | False | By Paul Lewis | 1984-01-09 | TX 1-261279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/obituaries/russell-greenman-executive-or.html | Russell Greenman, Executive Or | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/opinion/in-sicily-the-missiles-stir-worry.html | IN SICILY, THE MISSILES STIR WORRY | False | By Lucy Komisar | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/transactions-144845.html | Transactions | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/beverly-bid-order.html | Beverly Bid Order | False | AP | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/world/shamir-and-egyptian-hold-talks.html | SHAMIR AND EGYPTIAN HOLD TALKS | False | AP | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/opinion/unitary-taxation-rationale-and-prospects-143350.html | UNITARY TAXATION: RATIONALE AND PROSPECTS | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/bkw-inc-reports-earnings-for-year-to-sept-30.html | BKW INC reports earnings for Year to Sept 30 | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/broadway.html | BROADWAY | False | By Carol Lawson | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/folk-pop-return-of-eric-andersen.html | FOLK-POP: RETURN OF ERIC ANDERSEN | False | By Stephen Holden | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregion/the-talk-of-buffalo-an-experienced-hand-is-lent-to-blast-victims.html | THE TALK OF BUFFALO; AN EXPERIENCED HAND IS LENT TO BLAST VICTIMS | False | By Lindsey Gruson | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/finance-new-issues-143999.html | FINANCE/NEW ISSUES | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/economic-scene-an-urgent-call-to-cut-deficits.html | Economic Scene; An Urgent Call To Cut Deficits | False | Leonard Silk | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/sports-people-how-free-a-rein.html | SPORTS PEOPLE; How Free a Rein? | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/plays-setting-up-the-winner.html | PLAYS; SETTING UP THE WINNER | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregion/democrats-urge-5.7-billion-rise-in-aid-to-schools.html | DEMOCRATS URGE $5.7 BILLION RISE IN AID TO SCHOOLS | False | By Josh Barbanel | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/d-oyly-carte-bartione-joins-ida-celebration.html | D'OYLY CARTE BARTIONE JOINS 'IDA' CELEBRATION | False | By Mervyn Rothstein | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/nebraska-forms-a-line-with-patience.html | NEBRASKA FORMS A LINE WITH PATIENCE | False | By Gordon S. White Jr., Special To the New York Times | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/man-in-the-news-the-supervising-judge-advocate-for-the-public.html | MAN IN THE NEWS; THE SUPERVISING JUDGE: ADVOCATE FOR THE PUBLIC | False | ROBERT D. HERSHEY, Jr. | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/pryor-pleads-not-guilty-in-drug-case.html | Pryor Pleads Not Guilty in Drug Case | False | AP | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregion/the-vision-of-both-orwell-and-kafka-is-as-sharp-as-ever-conferees-find.html | THE VISION OF BOTH ORWELL AND KAFKA IS AS SHARP AS EVER, CONFEREES FIND | False | By Edwin McDowell | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/new-face-doonesbury-boopsie-a-stage-veteran-at-20.html | NEW FACE; 'DOONESBURY' BOOPSIE A STAGE VETERAN AT 20 | False | By Nan Robertson | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/opinion/arafats-gone-so-what.html | ARAFAT'S GONE. SO WHAT? | False | By Jamil Hamad | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregion/the-city-man-dies-in-leap-off-empire-state.html | THE CITY; Man Dies in Leap Off Empire State | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/opinion/in-the-nation-excuse-it-please.html | IN THE NATION; EXCUSE IT, PLEASE | False | By Tom Wicker | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/world/around-the-world-china-ready-to-talk-about-cultural-issues.html | AROUND THE WORLD; China Ready to Talk About Cultural Issues | False | AP | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/style/a-teen-ager-s-own-place.html | A TEEN-AGER'S OWN PLACE? | False | By Andree Brooks | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregion/new-york-day-by-day-145365.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/usc-wins.html | U.S.C. Wins | False | AP | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/maryland-triumphs-by-58-52.html | MARYLAND TRIUMPHS BY 58-52 | False | AP | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/style/princess-caroline-wed-in-quiet-ceremony.html | PRINCESS CAROLINE WED IN QUIET CEREMONY | False | By John Vinocur | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregion/the-city-ex-officer-dies-after-mugging.html | THE CITY; Ex-Officer Dies After Mugging | False | By United Press International | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/holly-s-inc-reports-earnings-for-qtr-to-oct-30.html | HOLLY'S INC reports earnings for Qtr to Oct 30 | False | | 1984-01-09 | TX 1-261279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/opinion/on-regional-security.html | ON REGIONAL SECURITY | False | By Jacob Javits | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/opinion/l-honduras-for-peace-in-central-america-143353.html | HONDURAS FOR PEACE IN CENTRAL AMERICA | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/opinion/only-a-leave-for-mr-wagner.html | Only a Leave for Mr. Wagner | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/business/first-coinvestors-inc-reports-earnings-for-year-to-sept-30.html | FIRST COINVESTORS INC reports earnings for Year to Sept 30 | False | | 1984-01-09 | TX 1-261279 |
| 1983-12-30 | 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/duper-s-quick-hands-caught-shula-s-eyes.html | DUPER'S QUICK HANDS CAUGHT SHULA'S EYES | False | By Michael Janofsky, Special To the New York Times | 1984-01-09 | TX 1-261279 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/us/skydiver-falls-to-his-death-as-two-daughters-look-on.html | Skydiver Falls to His Death As Two Daughters Look On | False | AP | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/business-digest-saturday-december-31-1983.html | BUSINESS DIGEST SATURDAY, DECEMBER 31, 1983 | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/flanigan-s-enterprises-inc-reports-earnings-for-qtr-to-oct-1.html | FLANIGAN'S ENTERPRISES INC reports earnings for Qtr to Oct 1 | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/movies/with-baryshnikov-on-movie-set.html | WITH BARYSHNIKOV ON MOVIE 'SET' | False | By Jennifer Dunning | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/us/horro-on-road-home.html | HORRO ON ROAD HOME | False | AP | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/key-rates-145884.html | Key Rates | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/obituaries/rabbi-morris-kertzer-dies-improved-interreligious-ties.html | RABBI MORRIS KERTZER DIES; IMPROVED INTERRELIGIOUS TIES | False | By Ari L. Goldman | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/the-region-freejerseytransit-for-holiday-eve.html | THE REGION; FreeJerseyTransit For Holiday Eve | False | AP | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/new-york-day-by-day-147384.html | NEW YORK DAY BY DAY | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/opinion/to-fight-growingn-use-of-cocaine-in-new-york.html | TO FIGHT GROWINGN USE OF COCAINE IN NEW YORK | False | By Mitchell S. Rosenthal | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/obituaries/dorothy-c-m-nab.html | DOROTHY C. M'NAB | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/sports-of-the-times-nebraska-has-best-backfield.html | SPORTS OF THE TIMES; NEBRASKA HAS BEST BACKFIELD | False | By Gordon S. White Jr. | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/cooke-citing-bronx-case-warns-against-curbing-judges-freedom.html | COOKE, CITING BRONX CASE, WARNS AGAINST CURBING JUDGES' FREEDOM | False | By Sam Roberts | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/patents-taking-temperature-of-asphalt-pavement.html | PATENTS ; Taking Temperature Of Asphalt Pavement | False | By Stacy V. Jones | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/c-corrections-147253.html | CORRECTIONS | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/gulf-seen-victor-in-proxy-vote.html | GULF SEEN VICTOR IN PROXY VOTE | False | By Robert J. Cole | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/rath-contract-is-invalidated.html | Rath Contract Is Invalidated | False | AP | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/credit-markets-money-supply-up-1.6-billion.html | CREDIT MARKETS, MONEY SUPPLY UP $1.6 BILLION | False | By Robert A. Bennett | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/your-moneyleonard-sloane-new-breeds-of-unit-trusts.html | Your MoneyLeonard Sloane New Breeds Of Unit Trusts | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/us/an-interview-with-ernest-f-hollings-a-centrist-in-politics.html | AN INTERVIEW WITH ERNEST F. HOLLINGS, A 'CENTRIST' IN POLITICS | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/opinion/observer-gone-with-the-philco.html | OBSERVER; GONE WITH THE PHILCO | False | By Russell Baker | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/arts/tv-notes-monday-night-football-rating-slips.html | TV NOTES; MONDAY NIGHT FOOTBALL' RATING SLIPS | False | By Sally Bedell Smith | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/us/the-chicago-compromise-budget-breaks-new-ground.html | THE CHICAGO COMPROMISE: BUDGET BREAKS NEW GROUND | False | By E. R. Shipp | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/world/high-level-talks-with-the-russians-to-resume-jan-18.html | HIGH-LEVEL TALKS WITH THE RUSSIANS TO RESUME JAN. 18 | False | By Bernard Gwertzman, Special To the New York Times | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/french-prices-rise.html | French Prices Rise | False | AP | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/city-s-rain-83-record-is-in-doubt.html | CITY'S RAIN: '83 RECORD IS IN DOUBT | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/opinion/equal-care-for-all-with-insurance.html | EQUAL CARE FOR ALL WITH INSURANCE | False | By Toby Cohen | 1984-01-04 | TX 1-261162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/scouting-147485.html | SCOUTING | False | By William C. Rhoden and Steven Crist | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/no-headline.html | No Headline | False | By Stacy V. Jones | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/sci-med-life-systems-inc-reports-earnings-for-qtr-to-nov-30.html | SCI-MED LIFE SYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/us/at-capitol-it-s-hello-central-22000-times-a-day.html | AT CAPITOL, IT'S HELLO, CENTRAL, 22,000 TIMES A DAY | False | By Robert D. Hershey Jr. | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/arts/concert-string-orchestra.html | CONCERT: STRING ORCHESTRA | False | By Tim Page | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/style/mary-king-and-lowell-gruman-bankers-marry.html | Mary King and Lowell Gruman, Bankers, Marry | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/sports-people-gregg-knows-aides.html | SPORTS PEOPLE; Gregg Knows Aides | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/sports-people-powell-out-of-bowl.html | SPORTS PEOPLE; Powell Out of Bowl | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/generals-sign-two-49er-linebackers.html | Generals Sign Two 49er Linebackers | False | By William N. Wallace | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/world/jackson-in-syria-sets-up-3-meetings.html | JACKSON IN SYRIA SETS UP 3 MEETINGS | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/us/astronomers-scan-sky-for-9-mystery-objects.html | Astronomers Scan Sky For 9 Mystery Objects | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/c-corrections-147252.html | CORRECTIONS | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/telephone-contracts-completed.html | Telephone Contracts Completed | False | By Jesus Rangel | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/world/mothers-of-missing-won-t-give-up-in-argentina.html | MOTHERS OF MISSING WON'T GIVE UP IN ARGENTINA | False | By Edward Schumacher | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/scouting-147487.html | SCOUTING | False | By William C. Rhoden and Steven Crist | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/world/earthquakes-strike-japan.html | Earthquakes Strike Japan | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/sports-people-a-chance-for-wills.html | SPORTS PEOPLE; A Chance for Wills | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/ati-inc-reports-earnings-for-qtr-to-sept-24.html | ATI INC reports earnings for Qtr to Sept 24 | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/style/men-and-women-a-healing-of-the-rift.html | MEN AND WOMEN; A HEALING OF THE RIFT | False | By John Duka | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/movies/film-officials-blame-weather-for-slow-holiday-box-office-hollywood-dec-29-ap.html | FILM OFFICIALS BLAME WEATHER FOR SLOW HOLIDAY BOX OFFICE HOLLYWOOD, Dec. 29 (AP) - Studio executives have blamed bad weather for the cool reception their movies received Christmas weekend in the nation's theaters, where only "Sudden Impact" and "Terms of Endearment" were generating much box-office revenue. | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/style/no-headline-145161.html | No Headline | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/second-finisher-declared-winner.html | Second Finisher Declared Winner | False | AP | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/state-eases-its-suspension-of-yonkers-schools-sports.html | STATE EASES ITS SUSPENSION OF YONKERS SCHOOLS' SPORTS | False | By Michael Winerip | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/us/briefing-146025.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/saturday-sports-football.html | SATURDAY SPORTS Football | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/world/timerman-says-he-intends-to-bring-torturers-to-justice.html | TIMERMAN SAYS HE INTENDS TO BRING TORTURERS TO JUSTICE | False | By E. J. Dionne Jr. | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/reagan-preoccupies-economic-meeting.html | REAGAN PREOCCUPIES ECONOMIC MEETING | False | By Thomas C. Hayes | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/opinion/l-jail-release-program-options-that-were-not-pursued-147275.html | JAIL-RELEASE PROGRAM; OPTIONS THAT WERE NOT PURSUED | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/style/consumer-saturday-clothes-that-keep-water-out.html | CONSUMER SATURDAY; CLOTHES THAT KEEP WATER OUT | False | By Anne-Marie Schiro | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/florida-st-wins-28-3.html | Florida St. Wins, 28-3 | False | AP | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/digilog-inc-reports-earnings-for-year-to-sept-30.html | DIGILOG INC reports earnings for Year to Sept 30 | False | | 1984-01-04 | TX 1-261162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/marble-hill-suspension-plainfield-ind-dec-30-ap-directors-public-service-company.html | Marble Hill Suspension PLAINFIELD, Ind., Dec. 30 (AP) - Directors of the Public Service Company of Indiana voted today to suspend construction indefinitely on the Marble Hill nuclear power plant on the Ohio River. The directors of the utility said they now had time to examine a Dec. 21 recommendation by Gov. Robert D. Orr's special study group that the utility abandon the plant. Governor Orr has endorsed the recommendation. | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/us/minneapolis-gets-rights-law-to-ban-pornography.html | MINNEAPOLIS GETS RIGHTS LAW TO BAN PORNOGRAPHY | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/scouting-146236.html | SCOUTING | False | By William C. Rhoden and Steven Crist | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/patentsstacy-v-jones-preventing-counterfeit-goods-washington.html | PatentsStacy V. Jones Preventing Counterfeit Goods Washington | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/diagram-bridge-few-indeed-are-confronted-by-certain-tricky-situations.html | Diagram Bridge: Few Indeed Are Confronted By Certain Tricky Situations | False | By Alan Truscott | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/the-region-disputed-tax-bill-is-paid-by-libyans.html | THE REGION; Disputed Tax Bill Is Paid by Libyans | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/the-83-market.html | The '83 Market | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/sales-of-new-houses-rose-0.5-in-november.html | SALES OF NEW HOUSES ROSE 0.5% IN NOVEMBER | False | AP | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/us/rose-kennedy-hospitalized.html | Rose Kennedy Hospitalized | False | AP | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/us/pilot-aborts-jet-flight-after-storms-pound-it.html | Pilot Aborts Jet Flight After Storms Pound It | False | AP | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/us/required-reading-footing-the-bill.html | Required Reading Footing the Bill | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/style/miss-whitham-is-married-to-thomas-p-sweeney-3d.html | Miss Whitham Is Married To Thomas P. Sweeney 3d | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/obituaries/drfloydhblack95headed-collegesinistanbulandsofia.html | Dr.FloydH.Black,95,Headed CollegesinIstanbulandSofia | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/computer-factory-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER FACTORY INC reports earnings for Qtr to Sept 30 | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/nets-ned-4-game-loss-streak.html | NETS NED 4-GAME LOSS STREAK | False | By Alex Yannis | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/us/judge-voids-rule-on-federal-pay.html | JUDGE VOIDS RULE ON FEDERAL PAY | False | AP | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/us/around-the-nation-court-rules-newspaper-may-sue-another.html | AROUND THE NATION; Court Rules Newspaper May Sue Another | False | AP | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/vanzetti-systems-reports-earnings-for-year-to-sept-30.html | VANZETTI SYSTEMS reports earnings for Year to Sept 30 | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/sports-people-his-own-man.html | SPORTS PEOPLE; 'His Own Man' | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/new-york-day-by-day-147380.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/world/hollings-emphasizing-a-freeze-on-spending.html | HOLLINGS EMPHASIZING A FREEZE ON SPENDING | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/us/us-wilds-hide-scars-of-vietnam.html | U.S. WILDS HIDE SCARS OF VIETNAM | False | AP | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/gator-bowl-to-florida-14-6.html | Gator Bowl to Florida, 14-6 | False | AP | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/weirton-steel-sale-backed-weirton-w-va-dec-30-ap-federal-appeals-court-has.html | Weirton Steel Sale Is Backed WEIRTON, W. Va., Dec. 30 (AP) - A Federal appeals court has cleared the way for the sale of Weirton Steel to its workers in what will be the nation's largest employee-stock takeover, Weirton's vice president, Carl Valdiserri, said. He said the principals in the case were notified that the court had upheld a ruling that the takeover will not force Weirton's parent company, the National Steel Corporation, to pay "shutdown pensions" and severance benefits. | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/opinion/nicaragua-indians-struggle.html | NICARAGUA INDIANS' STRUGGLE | False | By Bernard Nietschmann | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/world/full-us-ties-with-vatican-expected-soon.html | FULL U.S. TIES WITH VATICAN EXPECTED SOON | False | By Steven R. Weisman, Special to the New York Times | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/communications-group-reports-earnings-for-qtr-to-sept-30.html | COMMUNICATIONS GROUP reports earnings for Qtr to Sept 30 | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/farm-prices-jump-3.7.html | FARM PRICES JUMP 3.7% | False | AP | 1984-01-04 | TX 1-261162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/the-region-800-exams-lost-retests-planned.html | THE REGION; 800 Exams Lost; Retests Planned | False | AP | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/depositors-corp-merger-delayed-augusta-me-dec-30-reuters-depositors-corporation.html | Depositors Corp. Merger Delayed AUGUSTA, Me., Dec. 30 (Reuters) - The Depositors Corporation said its proposed merger into Key Banks Inc. of Albany had been delayed by requests for a public hearing. The requests were made by the Casco-Northern Corporation, a bank- holding company in Portland, and the Bank of Boston. John Donovan, Casco-Northern's treasurer, said his company had requested the hearing because it believes reciprocity does not exist between New York and Maine on interstate banking. | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/diebold-chief-s-medical-leave.html | Diebold Chief's Medical Leave | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/rangers-thrash-flyers.html | RANGERS THRASH FLYERS | False | By Kevin Dupont | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/conroy-cleared-liquidation-san-antonio-dec-30-reuters-conroy-said-shareholders.html | Conroy Cleared On Liquidation SAN ANTONIO, Dec. 30 (Reuters) - Conroy Inc. said shareholders at its annual meeting had approved a plan to liquidate the company. Also approved was the sale of its O'Sullivan Industries subsidiary to the Tandy Corporation for $91.5 million, which Conroy completed after the meeting. | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/economy-aid-argentina-buenos-aires-dec-30-reuters-argentina-s-newly-elected.html | Economy Aid In Argentina BUENOS AIRES, Dec. 30 (Reuters) - Argentina's newly elected Government today announced short- term measures, effective Sunday, that are aimed at reducing inflation while at the same time increasing real wages and reactivating the depressed economy. | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/world/bonn-says-missiles-are-ready-to-fire.html | BONN SAYS MISSILES ARE READY TO FIRE | False | AP | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/us/concern-for-the-black-family-attention-turns-to-men.html | CONCERN FOR THE BLACK FAMILY: ATTENTION TURNS TO MEN | False | By Ronald Smothers | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/pro-football-braces-for-newest-fashion.html | PRO FOOTBALL BRACES FOR NEWEST FASHION | False | By George Vecsey | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/world/over-300-grenadians-are-being-held-in-prison-without-charges.html | OVER 300 GRENADIANS ARE BEING HELD IN PRISON WITHOUT CHARGES | False | By Seth Mydans | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/new-york-day-by-day-146144.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/city-says-us-has-not-sent-all-excess-food-it-promised.html | CITY SAYS U.S. HAS NOT SENT ALL EXCESS FOOD IT PROMISED | False | By Michael Goodwin | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/union-to-challenge-kuhn-s-drug-abuse-bans.html | UNION TO CHALLENGE KUHN'S DRUG ABUSE BANS | False | By Murray Chass | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/coleco-plans-5-day-layoff-coleco-industries-said-it-plans-temporary-layoffs-next.html | Coleco Plans 5-Day Layoff Coleco Industries said it plans temporary layoffs next week at its plants in Amsterdam, N.Y., while it completes its year-end inventory. | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/patents-device-alerts-doctors-to-heartbeat-dangers.html | PATENTS ; Device Alerts Doctors To Heartbeat Dangers | False | By Stacy V. Jones | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/indiana-tops-boston-college.html | Indiana Tops Boston College | False | AP | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/gas-producer-plea-denied-washington-dec-30-ap-chief-justice-warren-e-burger.html | Gas Producer Plea Denied WASHINGTON, Dec. 30 (AP) - Chief Justice Warren E. Burger today refused to block a federal court order expected to lead to refunds to natural gas consumers nationwide. | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/collaborative-research-inc-reports-earnings-for-qtr-to-nov-26.html | COLLABORATIVE RESEARCH INC reports earnings for Qtr to Nov 26 | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/kaiser-realty-sale.html | Kaiser Realty Sale | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/opinion/l-benefit-levels-as-lure-to-the-welfare-rolls-147283.html | BENEFIT LEVELS AS LURE TO THE WELFARE ROLLS | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/swedish-danish-trade-by-the-associated-press.html | Swedish, Danish Trade By The Associated Press | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/style/barbara-l-yetka-becomes-a-bride.html | Barbara L. Yetka Becomes a Bride | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/allianz-yields-bat-in-fight-for-eagle-star.html | ALLIANZ YIELDS B.A.T. IN FIGHT FOR EAGLE STAR | False | By Barnaby J. Feder | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/ouster-of-schools-chief-stirs-passions-on-upper-west-side.html | OUSTER OF SCHOOLS CHIEF STIRS PASSIONS ON UPPER WEST SIDE | False | By Gene I. Maeroff | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/dolphins-main-job-is-halting-warner.html | DOLPHINS' MAIN JOB IS HALTING WARNER | False | By Michael Janofsky | 1984-01-04 | TX 1-261162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/opinion/all-god-s-children.html | All God's Children | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/bell-ringing-out-the-old-system.html | BELL RINGING OUT THE OLD SYSTEM | False | By N. R. Kleinfield | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/opinion/sobering-rules-for-new-year-s-eve.html | Sobering Rules for New Year's Eve | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/style/mary-k-wilson-wed-to-kenneth-r-levin.html | Mary K. Wilson Wed To Kenneth R. Levin | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/us/boston-self-proclaimed-car-theft-capital-is-weary-of-image.html | BOSTON, SELF PROCLAIMED CAR THEFT CAPITAL, IS WEARY OF IMAGE | False | By Dudley Clendinen | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/style/fashion-a-luster-for-tradition.html | FASHION; A LUSTER FOR TRADITION | False | By Enid Nemy | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/obituaries/paul-deman.html | PAUL DEMAN | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/style/fashion-easy-spare-and-muted-are-3-major-themes.html | FASHION; EASY, SPARE AND MUTED ARE 3 MAJOR THEMES | False | By Bernadine Morris | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/state-industries-told-to-identify-toxic-dump-sites.html | STATE INDUSTRIES TOLD TO IDENTIFY TOXIC DUMP SITES | False | By Michael Oreskes | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/saturday-december-31-1983-international.html | SATURDAY, DECEMBER 31, 1983 International | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/american-recreation-ceners-reports-earnings-for-qtr-to-nov-23.html | AMERICAN RECREATION CENERS reports earnings for Qtr to Nov 23 | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/us/holligs-main-focus-is-on-new-hampshire.html | HOLLIGS MAIN FOCUS IS ON NEW HAMPSHIRE | False | By William E. Farrell | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/arts/ballet-director-quits.html | Ballet Director Quits | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/new-york-day-by-day-147376.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/good-year-ends-quietly.html | GOOD YEAR ENDS QUIETLY | False | By Alexander R. Hammer | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/defense-contracts-washington-dec-30-reuters-vought-corporation-subsidiary-ltv.html | Defense Contracts WASHINGTON, Dec. 30 (Reuters) - The Vought Corporation, a subsidiary of the LTV Corporation, received an $82.7 million Army contract for parts for a multiple-launching rocket system, the Defense Department said. In addition, it said The United Technologies Corporation's Sikorsky Aircraft division had been given a $30.4 million Navy contract for 11 helicopters. | False | | 1984-01-04 | |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/books/books-of-the-times-146967.html | Books of The Times | False | By Anatole Broyard | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/company-briefs-146239.html | COMPANY BRIEFS | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/company-news-146357.html | COMPANY NEWS | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/judge-yields-to-koch-on-judicial-panel-appointees.html | JUDGE YIELDS TO KOCH ON JUDICIAL PANEL APPOINTEES | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/style/miss-kalantzopoulos-is-wed-in-athens.html | Miss Kalantzopoulos Is Wed in Athens | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/new-york-day-by-day-147381.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/world/beirut-s-envoy-doubts-value-of-marines-role.html | BEIRUT'S ENVOY DOUBTS VALUE OF MARINES ROLE | False | By Joel Brinkley | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/us/wick-got-1981-written-warning-about-taping-calls-official-says.html | WICK GOT 1981 WRITTEN WARNING ABOUT TAPING CALLS, OFFICIAL SAYS | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/opinion/women-move-to-london.html | WOMEN, MOVE TO LONDON | False | By Brenda Maddox | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/riggins-in-league-by-himself.html | RIGGINS IN LEAGUE BY HIMSELF | False | By Gerald Eskenazi | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/opinion/l-don-t-let-restoration-stop-at-miss-liberty-147278.html | ; DON'T LET RESTORATION STOP AT MISS LIBERTY | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/obituaries/theodore-brown-68-ex-civil-rights-leader.html | Theodore Brown, 68; Ex-Civil Rights Leader | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/baptist-team-balks-at-facing-catholics.html | BAPTIST TEAM BALKS AT FACING CATHOLICS | False | AP | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/contributor-to-neediest-cites-case-of-alzheimer-s-disease.html | CONTRIBUTOR TO NEEDIEST CITES CASE OF ALZHEIMER'S DISEASE | False | By Glenn Fowler | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/world/israelis-close-off-south-lebanon-from-north-earlier-than-normal.html | ISRAELIS CLOSE OFF SOUTH LEBANON FROM NORTH EARLIER THAN NORMAL | False | By Alan Cowell | 1984-01-04 | TX 1-261162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/quotation-of-the-day-147249.html | Quotation of the Day | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/knicks-lose-to-bullets.html | KNICKS LOSE TO BULLETS | False | By Sam Goldaper | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/us/around-the-nation-massachusetts-planning-tests-for-grain-tainting.html | AROUND THE NATION; Massachusetts Planning Tests for Grain Tainting | False | AP | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/world/677-people-honored-by-queen-elizabeth.html | 677 People Honored By Queen Elizabeth | False | AP | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/players-teen-tennis-star-traveling-to-top.html | PLAYERS; TEEN TENNIS STAR TRAVELING TO TOP | False | By Gerald Eskenazi | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/profit-for-thai-airways.html | Profit for Thai Airways | False | AP | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/us/judge-bars-access-to-nixon-papers.html | JUDGE BARS ACCESS TO NIXON PAPERS | False | By Stuart Taylor Jr., Special To the New York Times | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/world/france-expels-5-iranian-students-reportedly-trained-as-terrorists.html | FRANCE EXPELS 5 IRANIAN STUDENTS, REPORTEDLY TRAINED AS TERRORISTS | False | By Frank J. Prialby Philip Taubman | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/arts/bach-festival-to-greet-84.html | Bach Festival to Greet '84 | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/bankers-expect-fast-approval-for-mexico-loan.html | Bankers Expect Fast Approval for Mexico Loan | False | By Kenneth N. Gilpin | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/opinion/cutting-off-lawyers-and-law.html | Cutting Off Lawyers, and Law | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/adding-of-4000-spaces-is-voted-for-city-s-jails.html | ADDING OF 4,000 SPACES IS VOTED FOR CITY'S JAILS | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/arts/a-magic-new-year-s-eve.html | A Magic New Year's Eve | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/rep-addabbo-the-city-s-dean-in-the-house.html | REP. ADDABBO: THE CITY'S DEAN IN THE HOUSE | False | By Jane Perlez | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/obituaries/robert-w-lemon-65-dead-former-nbc-radio-president.html | Robert W. Lemon, 65, Dead; Former NBC Radio President | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/us/around-the-nation-law-on-contraceptives-struck-down-in-utah.html | AROUND THE NATION; Law on Contraceptives Struck Down in Utah | False | AP | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/c-corrections-147251.html | CORRECTIONS | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/opinion/l-letter-on-the-philippines-marcos-needs-no-alien-nudges-146360.html | Letter: On the Philippines Marcos Needs No Alien Nudges | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/style/mark-c-mccloy-weds-elizabeth-h-keppler.html | Mark C. McCloy Weds Elizabeth H. Keppler | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/sports-people-progress-report.html | SPORTS PEOPLE; Progress Report | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/opinion/l-city-paced-honesty-147276.html | CITY-PACED HONESTY | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/style/de-gustibus-a-new-stamp-made-in-america.html | DE GUSTIBUS; A NEW STAMP: MADE IN AMERICA | False | By Marian Burros | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/usc-women-romp-in-tourney.html | U.S.C. Women Romp in Tourney | False | AP | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/world/salvador-rebels-overrun-on-army-base.html | SALVADOR REBELS OVERRUN ON ARMY BASE | False | By Lydia Chavez | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/arts/masque-at-columbia.html | Masque at Columbia | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/arts/music-prokofiev-by-mintz.html | MUSIC: PROKOFIEV BY MINTZ | False | By Edward Rothstein | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/putting-minority-graduates-on-corporate-career.html | PUTTING MINORITY GRADUATES ON CORPORATE CAREER | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/style/no-headline-145163.html | No Headline | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Shepard | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/opinion/l-when-a-nickel-bought-you-a-subway-ride-147285.html | WHEN A NICKEL BOUGHT YOU A SUBWAY RIDE | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/obituaries/joseph-p-kasper.html | JOSEPH P. KASPER | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/style/katharine-h-coleman-and-mark-cigolle-wed.html | Katharine H. Coleman And Mark Cigolle Wed | False | | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/columbia-student-returned-to-rolls-by-ruling-of-court.html | COLUMBIA STUDENT RETURNED TO ROLLS BY RULING OF COURT | False | By Marcia Chambers | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/jets-top-islanders-in-overtime.html | JETS TOP ISLANDERS IN OVERTIME | False | AP | 1984-01-04 | TX 1-261162 |
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/opinion/l-a-crisis-in-housing-that-deserves-official-candor-147280.html | A CRISIS IN HOUSING THAT DESERVES OFFICIAL CANDOR | False | | 1984-01-04 | TX 1-261162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-31 | 1983-12-31 | https://www.nytimes.com/1983/12/31/business/armstrong-laboratories-reports-earnings-for-qtr-to-sept-24.html | ARMSTRONG LABORATORIES reports earnings for Qtr to Sept 24 | False | | 1984-01-04 | TX 1-261162 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/follow-up-on-the-news-147310.html | FOLLOW-UP ON THE NEWS | False | By Mervyn Rothstein | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/in-the-arts-critics-choices-143295.html | IN THE ARTS: CRITICS' CHOICES | False | By Jon Pareles Pop Music | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/platform-tennis-players-to-meet-in-rye.html | PLATFORM TENNIS PLAYERS TO MEET IN RYE | False | By Felice Buckvar | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/world/boreno-sultanate-now-independent.html | BORENO SULTANATE NOW INDEPENDENT | False | By Robert Trumbull | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/can-uncle-sam-be-big-brother.html | CAN UNCLE SAM BE BIG BROTHER? | False | By Mary Ann Groves | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/style/miss-seltzer-a-nurse-to-be-wed-to-a-rabbi.html | Miss Seltzer, a Nurse, To Be Wed to a Rabbi | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/us/panel-weighs-plan-to-include-more-people-n-fbi-s-file.html | PANEL WEIGHS PLAN TO INCLUDE MORE PEOPLE N F.B.I.'S FILE | False | By David Burnham, Special To the New York Times | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/civil-liberties-for-some.html | CIVIL LIBERTIES FOR SOME | False | By Paul Brest | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/realestate/office-growth-changing-theface-of-hartford.html | OFFICE GROWTH CHANGING THE FACE OF HARTFORD | False | By Richard L. Madden | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/style/lisa-mai-shear-to-wed-eric-h-shawn-in-june.html | Lisa Mai Shear to Wed Eric H. Shawn in June | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/realestate/data-update.html | Data Update | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/sunday-sports-football.html | SUNDAY SPORTS Football | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/streets-forced-to-close-by-water-main-leaks.html | Streets Forced to Close By Water Main Leaks | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/ideas-trends-148266.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/style/donna-p-cerutti-to-become-bride.html | Donna P. Cerutti To Become Bride | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/world/syrians-take-jackson-t-see-captured-us-flier.html | SYRIANS TAKE JACKSON T SEE CAPTURED U.S. FLIER | False | By Ronald Smothers | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/new-technology-does-not-teach.html | NEW TECHNOLOGY DOES NOT TEACH | False | By Paul Q. Beeching | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/world/moscow-is-cool-to-the-prospect-of-ars-talks.html | MOSCOW IS COOL TO THE PROSPECT OF ARS TALKS | False | By Serge Schmemann, Special To the New York Times | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/a-bubbly-newcomer-debuts-at-litchfield-winery.html | A BUBBLY NEWCOMER DEBUTS AT LITCHFIELD WINERY | False | By Laurie A. O'Neill | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/realestate/police-castle-may-become-condominium.html | POLICE 'CASTLE MAY BECOME CONDOMINIUM | False | By Betsy Brown | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/l-physician-clarifies-position-on-hmo-s-137835.html | Physician Clarifies Position on HMO's | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/a-bowl-game-amid-the-ruins-of-war.html | A Bowl Game Amid the Ruins of War | False | By W. W. Watt | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/searchers-seek-indian-crypt.html | SEARCHERS SEEK INDIAN 'CRYPT' | False | By Leo H. Carney | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/travel/a-slow-road-through-china.html | A SLOW ROAD THROUGH CHINA | False | By A .e. Hotchner | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/world/elephants-kill-10-in-india.html | Elephants Kill 10 in India | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/finding-drama-in-photos-magic-in-holograms.html | FINDING DRAMA IN PHOTOS, 'MAGIC' IN HOLOGRAMS | False | By Valerie Brooks | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/rock-the-go-betweens.html | ROCK: THE GO-BETWEENS | False | By Jon Pareles | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/enchanted-evenings.html | ENCHANTED EVENINGS | False | By Annette Kruger | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-nation-148258.html | THE NATION | False | By Caroline Rand Herron and Michael Wright | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/no-headline.html | No Headline | False | This preview was compiled and written by Gordon S. White Jr. | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/danger-is-routine-for-scuba-team.html | DANGER IS ROUTINE FOR SCUBA TEAM | False | By Arline Zatz | 1984-01-09 | TX 1-261244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/phone-company-finds-new-markets-are-not-easythe-telephone-business.html | PHONE COMPANY FINDS NEW MARKETS ARE NOT EASYTHE telephone business world has gone "topsy | False | By Peggy McCarthy | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/what-s-proper-in-policing-the-judiciary.html | WHAT'S PROPER IN POLICING THE JUDICIARY? | False | By E.r. Shipp | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/follow-up-on-the-news-148237.html | FOLLOW-UP ON THE NEWS | False | By Mervyn Rothstein | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/l-animal-rights-143354.html | Animal Rights | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/quotation-of-the-day-148137.html | Quotation of the Day | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/business/a-dispute-over-brokered-funds.html | A DISPUTE OVER BROKERED FUNDS | False | By Michael Blumstein | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/anguished-artist-of-the-interior.html | ANGUISHED ARTIST OF THE INTERIOR | False | By Christopher Knight | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/stamps-first-1984-issue-marks-alaskas-anniversary.html | STAMPS; FIRST 1984 ISSUE MARKS ALASKA'S ANNIVERSARY | False | By Samuel Tower | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/post-family-finances-suppers-for-the-needy.html | POST FAMILY FINANCES SUPPERS FOR THE NEEDY | False | By David Bird | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/style/lisa-christenson-to-be-the-bride-of-anton-barth.html | Lisa Christenson To Be the Bride Of Anton Barth | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/magazine/l-the-return-of-enchantment-142718.html | THE RETURN OF ENCHANTMENT | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/tv-view-he-may-be-no-charmer-but-he-is-funny.html | TV VIEW; HE MAY BE NO CHARMER, BUT HE IS FUNNY | False | By John J. O'Connor | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/if-you-had-your-fondest-wishes-for-the-arts.html | IF YOU HAD YOUR FONDEST WISHES FOR THE ARTS | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/art-view-now-one-can-admire-dufy-with-confidence.html | ART VIEW; NOW ONE CAN ADMIRE DUFY WITH CONFIDENCE | False | By John Russell | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/lack-of-turnovers-a-redskin-asset.html | LACK OF TURNOVERS A REDSKIN ASSET | False | By Gerald Eskenazi | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/travel/l-kenya-143128.html | Kenya | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/class-reunion-milestone-of-adulthood.html | CLASS REUNION: MILESTONE OF ADULTHOOD | False | By Gary Rosenberger | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/style/jamie-glashow-plans-a-march-31-wedding.html | Jamie Glashow Plans A March 31 Wedding | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/travel/l-france-143159.html | ; FRANCE | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/style/sara-lynn-pearl-planning-to-wed.html | Sara Lynn Pearl Planning to Wed | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/new-year-promises-an-exciting-schedule-of-concerts.html | NEW YEAR PROMISES AN EXCITING SCHEDULE OF CONCERTS | False | By Robert Sherman | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/bridge-best-hand-of-1983.html | BRIDGE; BEST HAND OF 1983 | False | By Alan Truscott | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/party-is-a-labor-of-love.html | PARTY IS A LABOR OF LOVE | False | By Ruth Robinson | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/realestate/postings-in-the-pinkish.html | POSTINGS; IN THE PINKISH | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-region-148256.html | THE REGION | False | By Richard Levine and Alan Finder | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/snow-doesn-t-stop-golfers.html | SNOW DOESN'T STOP GOLFERS | False | By Michael Strauss | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/ideas-and-trends-148265.html | IDEAS AND TRENDS | False | By Margot Slade and Wayne Biddle | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/just-a-hint-of-scandal.html | JUST A HINT OF SCANDAL | False | By Pat Rogers | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/us/america-looks-to-future-in-hope-poll-finds.html | AMERICA LOOKS TO FUTURE IN HOPE, POLL FINDS | False | By Adam Clymer | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/magazine/l-lobbying-for-japan-142706.html | Lobbying for Japan | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/gardening-a-conservation-goal-for-the-new-year.html | GARDENING; A CONSERVATION GOAL FOR THE NEW YEAR | False | By Carl Totemeier | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-nation-148263.html | THE NATION | False | By Caroline Rand Herron and Michael Wright Lawyers For Poorchallenge Limits | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/a-video-artist-disputes-orwell-s-1984-version-of-tv.html | A VIDEO ARTIST DISPUTES ORWELL'S '1984' VERSION OF TV | False | By Grace Glueck | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/l-of-literature-and-typing-136350.html | Of Literature And Typing | False | | 1984-01-09 | TX 1-261244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/opinion/topics-extremities-urban-alarms.html | TOPICS; EXTREMITIES Urban Alarms | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/business/84-outlook-a-reawakening-abroad.html | '84 OUTLOOK: A REAWAKENING ABROAD | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/hot-dog-lovers-protest-threat-to-shut-li-stand.html | HOT-DOG LOVERS PROTEST THREAT TO SHUT L.I. STAND | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/realestate/postings-doctors-special.html | POSTINGS ; DOCTORS' SPECIAL | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/world/4-reported-killed-by-bombs-in-france.html | 4 REPORTED KILLED BY BOMBS IN FRANCE | False | AP | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/whos-no-1-playoff-could-answer-that.html | WHO'S NO. 1? PLAYOFF COULD ANSWER THAT | False | By Lou Holtz | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/writers-reformers-and-paupers.html | WRITERS, REFORMERS AND PAUPERS | False | By George J. Stigler | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/behind-the-scenes-of-abstract-expressionism.html | BEHIND THE SCENES OF ABSTRACT EXPRESSIONISM | False | By Thomas Bender | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/stage-view-there-really-is-a-world-beyond-diaper-drama.html | STAGE VIEW; THERE REALLY IS A WORLD BEYOND 'DIAPER DRAMA' | False | By Benedict Nightingale | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/style/miss-fuller-plans-feb-25-wedding.html | Miss Fuller Plans Feb. 25 Wedding | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/town-sues-suffolk-on-welfare-rentals.html | TOWN SUES SUFFOLK ON WELFARE RENTALS | False | By Patrick Boyle | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/magazine/food-the-giardiniera-caper.html | FOOD; THE GIARDINIERA CAPER | False | By Mimi Sheraton | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/new-years-was-inventory-time.html | NEW YEAR'S WAS INVENTORY TIME | False | By Frances Phipps | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/firefighters-travel-to-buffalo-for-tribute-to-blast-victims.html | FIREFIGHTERS TRAVEL TO BUFFALO FOR TRIBUTE TO BLAST VICTIMS | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/what-theyd-like-to-do-without.html | WHAT THEY'D LIKE TO DO WITHOUT | False | By Lydia Tortora | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/water-leaks-close-2-streets.html | Water Leaks Close 2 Streets | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/business/louisiana-lawmaker-j-bennett-johnston-the-person-to-see-on-energy.html | LOUISIANA LAWMAKER: J. BENNETT JOHNSTON; THE PERSON TO SEE ON ENERGY | False | By Robert D. Hershey Jr. | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/style/susan-marren-to-wed-william-j-whelan-3d.html | SUSAN MARREN TO WED WILLIAM J. WHELAN 3D | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/tracing-the-loss-of-15000-jobs.html | TRACING THE LOSS OF 15,000 JOBS | False | By Robert D. Hershey Jr. | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/c-correction-129901.html | Correction | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/headliners-fit-to-fly.html | Headliners Fit to Fly | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/clark-faces-pressure-to-undo-watt-s-park-policies.html | CLARK FACES PRESSURE TO UNDO WATT'S PARK POLICIES | False | By Gladwin Hill | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/world/nigeria-army-says-it-has-forced-out-the-civil-regime.html | NIGERIA ARMY SAYS IT HAS FORCED OUT THE CIVIL REGIME | False | By Clifford D. May, Special To the New York Times | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/business/l-in-theory-147475.html | In Theory | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/chess-some-rare-exhibition-matches.html | CHESS; SOME RARE EXHIBITION MATCHES | False | By Robert Byrne | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/travel/l-rambouillet-143163.html | Rambouillet | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/meals-program-to-start-in-new-rochelle.html | MEALS PROGRAM TO START IN NEW ROCHELLE | False | By Ann B. Silverman | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-nation-148260.html | THE NATION | False | By Caroline Rand Herron and Michael Wright New Tape Gafflehas Turned Up | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/cross-s-19th-season-his-last-at-vermont.html | Cross's 19th Season His Last at Vermont | False | By Tom Burke | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/style/julie-bennett-evrard-plans-to-be-wed-to-james-silcock-executive-in-march.html | Julie Bennett Evrard Plans to Be Wed To James Silcock, Executive, in March | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/us-training-is-under-way-for-winter-olympic-sports.html | U.S. TRAINING IS UNDER WAY FOR WINTER OLYMPIC SPORTS | False | By Frank Litsky | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/l-la-plume-long-a-part-of-the-past-153754.html | 'La Plume' Long A Part of the Past | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/l-phantom-character-143347.html | Phantom Character | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/realestate/singles-find-that-owning-a-house-suits-their-style.html | SINGLES FIND THAT OWNING A HOUSE SUITS THEIR STYLE | False | By Gene Rondinaro | 1984-01-09 | TX 1-261244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/realestate/q-a-156137.html | Q&A | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/l-j-thomas-scharf-and-andrew-johnson-137863.html | J. Thomas Scharf And Andrew Johnson | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/us/sec-investigates-official-s-friends.html | S.E.C. INVESTIGATES OFFICIAL'S FRIENDS | False | By Kenneth B. Noble | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/business/data-bank-january-1-1984.html | Data Bank; January 1, 1984 | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/a-challenge-for-miss-laredo.html | A CHALLENGE FOR MISS LAREDO | False | By Rena Fruchter | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/us/woman-slain-5-are-wounded-in-a-shopping-center-attack.html | Woman Slain, 5 Are Wounded In a Shopping Center Attack | False | AP | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-nation-148261.html | THE NATION | False | By Caroline Rand Herron and Michael Wright Custom Touchin Weapons | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/magazine/l-the-return-of-enchantment-142715.html | The Return of Enchantment | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/business/l-business-ethics-147471.html | Business Ethics | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/television-week-136435.html | TELEVISION WEEK | False | By Tim Page A View From Above | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/sports-people-out-of-the-market.html | SPORTS PEOPLE; Out of the Market | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/the-struggles-of-a-cell-scientist.html | THE STRUGGLES OF A CELL SCIENTIST | False | By Diana Long Hall | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/business/week-in-business.html | WEEK IN BUSINESS | False | By Nathaniel C. Nash | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/opinion/big-brother-s-war.html | Big Brother's War | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/for-him-music-is-his-own-compensation.html | FOR HIM, MUSIC IS HIS OWN COMPENSATION | False | By Joan Peyser | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/recent-releases-hard-day-s-night-starring-beatles-directed-richard-lester-1964.html | RECENT RELEASES A Hard Day's Night Starring the Beatles. Directed by Richard Lester, 1964 Maljack 90 minutes. $69.95 | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/realestate/l-sidewalk-signs-145033.html | Sidewalk Signs | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/style/susan-d-garment-and-jeffrey-rothman-to-marry.html | Susan D. Garment and Jeffrey Rothman to Marry | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/travel/sampling-the-varied-worlds-of-jamaica.html | SAMPLING THE VARIED WORLDS OF JAMAICA | False | By Barbara Crossette | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/new-york-farmers-may-get-tax-cut-in-84.html | NEW YORK FARMERS MAY GET TAX CUT IN '84 | False | By Harold Faber | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/magazine/l-the-male-myth-142682.html | THE MALE MYTH -- | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-election-is-more-than-the-sum-of-its-rituals.html | THE ELECTION IS MORE THAN THE SUM OF ITS RITUALS | False | By Howell Raines | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/world/2-spies-jailed-in-south-africa.html | 2 SPIES JAILED IN SOUTH AFRICA | False | AP | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/obituaries/woodruff-wallner-former-us-envoy-dies-at-74-in-france.html | WOODRUFF WALLNER FORMER U.S. ENVOY, DIES AT 74 IN FRANCE | False | By Peter Flint | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/us/the-nation-death-seeking-paralytic-declines-an-offer-to-help.html | THE NATION; Death-Seeking Paralytic Declines an Offer to Help | False | AP | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/3-states-say-osha-rule-on-chemicals-weakens-their-laws.html | 3 STATES SAY OSHA RULE ON CHEMICALS WEAKENS THEIR LAWS | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/us/barn-falls-killing-400-sheep.html | Barn Falls, Killing 400 Sheep | False | AP | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/business/deregulation-on-a-boomerang-why-interest-rates-wont-come-down.html | DEREGULATION ON A BOOMERANG; WHY INTEREST RATES WON'T COME DOWN | False | By Charles E. Schumer | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/style/sally-grafstein-to-marry-david-blinken-in-spring.html | Sally Grafstein to Marry David Blinken in Spring | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/world/salvador-s-losses-high-in-rebel-attack.html | SALVADOR'S LOSSES HIGH IN REBEL ATTACK | False | By Lydia Chavez | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/cable-notes-has-the-flight-of-the-networks-audience-halted.html | CABLE NOTES; HAS THE FLIGHT OF THE NETWORKS' AUDIENCE HALTED? | False | By Peter Kerr | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/us/reagan-expected-to-present-plan-to-fight-crime-in-public-schools.html | REAGAN EXPECTED TO PRESENT PLAN TO FIGHT CRIME IN PUBLIC SCHOOLS | False | By Robert Pear, Special To the New York Times | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/major-new-laws-take-effect-in-state.html | MAJOR NEW LAWS TAKE EFFECT IN STATE | False | AP | 1984-01-09 | TX 1-261244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/style/no-headline-145431.html | No Headline | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/an-appeal-to-mussolini.html | An Appeal to Mussolini | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/style/corporate-world-is-hiring-more-women-as-pilots.html | CORPORATE WORLD IS HIRING MORE WOMEN AS PILOTS | False | By Judy Klemesrud | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/schnellenberger-lifts-miami-to-top.html | SCHNELLENBERGER LIFTS MIAMI TO TOP | False | By Michael Janofsky | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/us/bell-system-breakup-opens-era-of-great-expectations-and-great-concern.html | BELL SYSTEM BREAKUP OPENS ERA OF GREAT EXPECTATIONS AND GREAT CONCERN | False | By Andrew Pollack | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/breaking-the-selfhelp-habit.html | BREAKING THE SELF-HELP HABIT | False | By Judith Rascoe | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/in-the-arts-critics-choices-143297.html | IN THE ARTS: CRITICS' CHOICES | False | By Jennifer Dunning Dance | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/us/fossils-bolster-a-theory-on-man-s-earliest-ancestor.html | FOSSILS BOLSTER A THEORY ON MANS EARLIEST ANCESTOR | False | By Bayard Webster | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/in-the-ruff-triumphs-in-display-handicap.html | In the Ruff Triumphs In Display Handicap | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/sports-of-the-times-the-nondisclosure-clause.html | SPORTS OF THE TIMES; THE NONDISCLOSURE CLAUSE | False | By Dave Anderson | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/realestate/postings-selling-sunshine-on-long-island.html | POSTINGS; SELLING SUNSHINE ON LONG ISLAND | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/conversations-with-philip.html | CONVERSATIONS WITH PHILIP | False | By David Plante | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/300-years-of-history-and-maybe-a-ghost.html | 300 YEARS OF HISTORY, AND MAYBE A GHOST | False | By Geanne Perlman | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/1-american-labor-143330.html | American Labor | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/news-summary-sunday-january-1-1984-international.html | NEWS SUMMARY; SUNDAY, JANUARY 1, 1984; International | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/style/rosalind-la-roche-is-wed-to-a-pastor.html | Rosalind La Roche is Wed to a Pastor | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/the-lasting-power-of-the-political-novel.html | THE LASTING POWER OF THE POLITICAL NOVEL | False | By Mary McCarthy | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/the-whys-of-remakes-and-the-hows-of-one.html | THE WHYS OF REMAKES AND THE HOWS OF ONE | False | By Thomas Meehan | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/rabbi-s-challenge.html | RABBI'S CHALLENGE | False | By Gene Rondinaro | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/opinion/1-mideast-radicals-furthering-soviet-arms-147263.html | MIDEAST RADICALS FURTHERING SOVIET ARMS | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/taylor-has-signed-pact-with-generals.html | Taylor Has Signed Pact With Generals | False | By Frank Litsky | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/business/wall-street-by-night.html | WALL STREET BY NIGHT | False | By Merida Welles | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/in-the-arts-critics-choices-143293.html | IN THE ARTS: CRITICS CHOICES' | False | By Edward Rothstein | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/exile-and-detention.html | EXILE AND DETENTION | False | By John Domini | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/style/margaret-shukur-to-marry-in-fall.html | Margaret Shukur To Marry in Fall | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/1-math-opportunities-for-gifted-students-153912.html | Math Opportunities For Gifted Students | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/style/catherine.html | Catherine | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/remark-brings-penalty.html | Remark Brings Penalty | False | AP | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/outdoorsjanet-nelson-myths-abound-in-winter-sport.html | OUTDOORSJanet Nelson Myths Abound In Winter Sport | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/electrification-project-nears-completion-on-harlem-line.html | ELECTRIFICATION PROJECT NEARS COMPLETION ON HARLEM LINE | False | By Edward Hudson | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/offshore-racers-expand-slate-for-1984.html | OFFSHORE RACERS EXPAND SLATE FOR 1984 | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/magazine/the-real-tom-stoppard.html | THE REAL TOM STOPPARD | False | By Mel Gussow | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/unresolved-issues-pose-test-for-island.html | UNRESOLVED ISSUES POSE TEST FOR ISLAND | False | By Stewart Kampel | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-world-a-bitter-year-ends-bitterly-in-lebanon.html | THE WORLD; 'A BITTER YEAR' ENDS BITTERLY IN LEBANON | False | By Henry Giniger, Milt Freudenheim and Carlyle C. Douglas | 1984-01-09 | TX 1-261244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/crime-129898.html | CRIME | False | By Newgate Callendar | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/george-clinton-builds-fun-empire.html | GEORGE CLINTON BUILDS FUN EMPIRE | False | By Jon Pareles | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/surprising-jazz-shed-image-of-a-loser.html | SURPRISING JAZZ SHED IMAGE OF A LOSER | False | By Sam Goldaper | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/business/a-new-push-to-raise-women-s-pay.html | A NEW PUSH TO RAISE WOMEN'S PAY | False | By Tamar Lewin | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/indian-point-3-reactor-ran-for-only-10-days-in-1983.html | INDIAN POINT 3 REACTOR RAN FOR ONLY 10 DAYS IN 1983 | False | By Matthew L. Wald | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/mobile-classroom-with-22-computers-tours-the-country.html | MOBILE CLASSROOM WITH 22 COMPUTERS TOURS THE COUNTRY | False | By Tessa Melvin | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/westchester-journal-140349.html | WESTCHESTER JOURNAL | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/correction-148309.html | CORRECTION | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/a-towns-firehouse-becomes-a-museum.html | A TOWN'S FIREHOUSE BECOMES A MUSEUM | False | By Pete Mobilia | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/foolproof-solutions-to-fiscal-problems.html | FOOLPROOF SOLUTIONS TO FISCAL PROBLEMS | False | By Kathy O'Connell | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/opinion/a-resolution-to-care.html | A Resolution: To Care | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/business/consumer-rates.html | CONSUMER RATES | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/us/alaska-s-first-25-years-as-a-state-rags-to-riches.html | ALASKA'S FIRST 25 YEARS AS A STATE: RAGS TO RICHES | False | AP | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/us/us-truck-plan-brings-suit-seeks-to-bar-plan-for-18-wheel-trucks.html | U.S. Truck Plan Brings Suit; Suit Seeks to Bar Plan For 18-Wheel Trucks | False | AP | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/effort-under-way-to-rescue-candlewood-lake.html | EFFORT UNDER WAY TO RESCUE CANDLEWOOD LAKE | False | By David McKay Wilson | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/californians-are-confronting-the-catch-in-proposition-13.html | CALIFORNIANS ARE CONFRONTING THE CATCH IN PROPOSITION 13 | False | By Robert Lindsey | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/women-cite-rewards-of-networking.html | WOMEN CITE REWARDS OF 'NETWORKING' | False | By Carol Gomez | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/follow-up-on-the-news-148238.html | FOLLOW-UP ON THE NEWS | False | By Mervyn Rothstein | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/c-a-correction-148262.html | A Correction | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/their-mortgaged-kentucky-home.html | THEIR MORTGAGED KENTUCKY HOME | False | By Ivan Gold | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-world-south-africa-attacks-angola.html | THE WORLD; SOUTH AFRICA ATTACKS ANGOLA | False | By Henry Giniger, Milt Freudenheim and Carlyle C. Douglas | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/in-moscow-more-questions-than-answers.html | IN MOSCOW, MORE QUESTIONS THAN ANSWERS | False | By John F. Burns | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/37-food-outlets-cited-by-city-37-food-places-listed-for-health-violations.html | 37 Food Outlets Cited by City ; 37 Food Places Listed For Health Violations | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/in-the-arts-critics-choices-136429.html | IN THE ARTS: CRITICS' CHOICES | False | By Grace Glueck | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/ftorek-scores-2-as-rangers-win.html | Ftorek Scores 2 As Rangers Win | False | By Kevin Dupont | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/company-s-new-venture.html | COMPANY'S NEW VENTURE | False | By Peggy McCarthy | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblem | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/dance-view-is-mime-moving-closer-to-dance.html | DANCE VIEW; IS MIME MOVING CLOSER TO DANCE? | False | By Anna Kisselgoff | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/rounding-up-americans.html | ROUNDING UP AMERICANS | False | By Orville Schell | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/sound-will-disks-still-spin-in-2020.html | SOUND; WILL DISKS STILL SPIN IN 2020? | False | By Hans Fantel | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/ira-berkows-of-the-times.html | IRA BERKOWSports of The Times | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/new-look-for-camden.html | NEW LOOK FOR CAMDEN | False | By Philip B. Taft Jr. | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/a-city-and-its-machine.html | A CITY AND ITS MACHINE | False | By Thomas Fleming | 1984-01-09 | TX 1-261244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/dining-out-handsome-setting-with-potential.html | DINING OUT; HANDSOME SETTING, WITH POTENTIAL | False | By Florence Fabricant | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/style/mamekennedy-victor-schrager-to-wed-in-june.html | MameKennedy, Victor Schrager To Wed in June | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/cuomo-as-leader-do-actions-follow-words.html | CUOMO AS LEADER: DO ACTIONS FOLLOW WORDS? | False | By Michael Oreskes | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/childrens-books.html | CHILDREN'S BOOKS | False | By Katie Letcher Lyle | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/realestate/recent-sales-148323.html | Recent Sales | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/muffles-muffin-takes-meadowlands-feature.html | Muffles Muffin Takes Meadowlands Feature | False | AP | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/world/salvador-terror-reported-curbed.html | SALVADOR TERROR REPORTED CURBED | False | By Bernard Gwertzman, Special To the New York Times | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/style/future-events.html | Future Events | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/style/nora-joffe-plans-september-wedding.html | Nora Joffe Plans September Wedding | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/music-notes-atlanta-orders-new-works.html | MUSIC NOTES; ATLANTA ORDERS NEW WORKS | False | By Tim Page | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/long-island-journal-140307.html | LONG ISLAND JOURNAL | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/new-complications-in-agent-orange-trial.html | NEW COMPLICATIONS IN AGENT ORANGE TRIAL | False | By Ralph Blumenthal | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/raiders-counting-on-plunkett-again.html | RAIDERS COUNTING ON PLUNKETT AGAIN | False | By Malcolm Moran | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/l-why-a-99-year-lease-for-robert-martin-153749.html | Why a 99-Year Lease For Robert Martin? | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/dining-out-setting-is-romantic-at-night.html | DINING OUT; SETTING IS ROMANTIC AT NIGHT | False | By Patricia Brooks | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/woman-once-aided-by-fund-is-now-helping-the-neediest.html | WOMAN ONCE AIDED BY FUND IS NOW HELPING THE NEEDIEST | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/camera-outdoor-portraits-for-am-ore-natural-effect.html | CAMERA; OUTDOOR PORTRAITS FOR AM ORE NATURAL EFFECT | False | By Harvey L. Bilker | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/gallery-view-picasso-in-process.html | GALLERY VIEW; PICASSO IN PROCESS | False | By Michael Brenson | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/opinion/l-us-and-unesco-the-folly-of-copping-out-147266.html | U.S. AND UNESCO: THE FOLLY OF 'COPPING OUT' | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/us/for-philadelphia-a-day-of-spectacle.html | FOR PHILADELPHIA, A DAY OF SPECTACLE | False | By William Robbins | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/lions-murray-knew-kick-would-miss.html | LIONS MURRAY KNEW KICK WOULD MISS | False | By Dave Anderson | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/the-careful-shoppers.html | THE CAREFUL SHOPPERS | False | By Jeanne Clare Feron | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/realestate/l-letters-thankless-task-147616.html | Letters ; Thankless Task | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/opinion/l-roots-of-terrorism-that-allow-for-moral-distinctions-147265.html | ; ROOTS OF TERRORISM THAT ALLOW FOR MORAL DISTINCTIONS | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/dining-out-new-chinese-spot-in-mt-kisco.html | DINING OUT; NEW CHINESE SPOT IN MT. KISCO | False | By M. H. Reed | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/home-video-comparing-the-merits-of-three-vcr-s.html | HOME VIDEO; COMPARING THE MERITS OF THREE VCR'S | False | By Hans Fantel | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/antiques-off-the-beaten-track-to-lafayette.html | ANTIQUES; OFF THE BEATEN TRACK TO LAFAYETTE | False | By Muriel Jacobs | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-region-148246.html | THE REGION | False | By Richard Levine and Alan Finder | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/realestate/talking-empty-homes-upkeep-can-be-key-to-a-sale.html | TALKING EMPTY HOMES; UPKEEP CAN BE KEY TO A SALE | False | By Andree Brooks | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/travel/practical-traveler.html | PRACTICAL TRAVELER | False | By Paul Grimes | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/so-that-year-is-hear.html | SO THAT YEAR IS HEAR | False | By Carole Peck Harrison | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/cosmos-shift-ideas-about-indoor-game.html | Cosmos Shift Ideas About Indoor Game | False | By Alex Yannis | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/dark-side-of-job-ends-on-bright-note.html | DARK SIDE OF JOB ENDS ON BRIGHT NOTE | False | By Carlo M. Sardella | 1984-01-09 | TX 1-261244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/changes-are-planned-for-state-s-lemon-law.html | CHANGES ARE PLANNED FOR STATE'S 'LEMON' LAW | False | By Joseph Malinconico | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/realestate/postings-police-palazzo.html | POSTINGS; POLICE PALAZZO | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/us/the-nation-arctic-air-brings-on-more-snow-and-rain-by-united-press-international.html | THE NATION; Arctic Air Brings On More Snow and Rain By United Press International | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/in-short-129869.html | IN SHORT | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/magazine/l-the-male-myth-142724.html | The Male Myth | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/sports-people-staying-with-cowboys.html | SPORTS PEOPLE; Staying With Cowboys | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/finned-creatures.html | Finned Creatures | False | By Herbert Mitgang | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/us/the-nation-st-louis-paper-s-staff-to-vote-on-pay-cuts.html | THE NATION; St. Louis Paper's Staff To Vote on Pay Cuts | False | AP | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/style/june-nuptials-set-by-miss-mcgrath-and-brian-dunn.html | June Nuptials Set By Miss McGrath And Brian Dunn | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/style/patricia-marty-hall-to-become-bride-of-ian-murray-smith-jr-in-september.html | Patricia Marty Hall to Become Bride Of Ian Murray Smith Jr. in September | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/travel/what-s-doing-in-zurich.html | WHAT'S DOING IN ZURICH | False | By Paul Hofmann | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/designing-with-a-difference.html | DESIGNING WITH A DIFFERENCE | False | By Lawrence Van Gelder | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/dining-out-poor-service-can-spoil-the-broth.html | DINING OUT; POOR SERVICE CAN SPOIL THE BROTH | False | By Valerie Sinclair | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/theater-theater-season-at-half-time.html | THEATER; THEATER SEASON AT HALF TIME | False | By Alvin Klein | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/nature-watch-stinkpot-common-musk-turtle-sternotherus-odoratus.html | NATURE WATCH STINKPOT; (Common Musk Turtle) Sternotherus odoratus | False | By Sy Barlowe | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-israeli-american-honeymoon-is-over-again.html | THE ISRAELI-AMERICAN HONEYMOON IS OVER, AGAIN | False | By David K. Shipler | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/business/prospects.html | PROSPECTS | False | By H. J. Maidenberg | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/florida-s-success-story.html | FLORIDA'S SUCCESS STORY | False | AP | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/travel/travel-advisory-143120.html | TRAVEL ADVISORY | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/connecticut-guide-142786.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/schedule-changes-in-mid-season.html | SCHEDULE CHANGES IN MID-SEASON | False | By Alvin Klein | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/prisoner-of-conscience.html | PRISONER OF CONSCIENCE | False | By Irving Howe | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/travel/l-france-143157.html | France | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/business/on-the-corporate-bookshelf-japan-conspirator-or-worthy-rival.html | ON THE CORPORATE BOOKSHELF; JAPAN: CONSPIRATOR OR WORTHY RIVAL? | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/the-don-the-doctor-and-the-duke.html | THE DON, THE DOCTOR AND THE DUKE | False | By Christopher Ricks | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/opinion/washington-changing-the-guard.html | WASHINGTON; CHANGING THE GUARD | False | By James Reston | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/travel/q-a-143116.html | Q&A | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/westchester-guide-140051.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/style/anne-lyness-is-affianced.html | Anne Lyness Is Affianced | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/auburn-star-can-pick-his-sport.html | Auburn Star Can Pick His Sport | False | By Roy S. Johnson | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/a-display-of-four-illustrious-families.html | A DISPLAY OF FOUR ILLUSTRIOUS FAMILIES | False | By Vivien Raynor | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/antiques-a-gaggle-of-handmade-decoys-are-luring-collectors.html | ANTIQUES; A GAGGLE OF HANDMADE DECOYS ARE LURING COLLECTORS | False | By Ann Barry | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/motel-conversions-fought-on-east-end.html | MOTEL CONVERSIONS FOUGHT ON EAST END | False | By John Rather | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/travel/fare-of-the-country-a-visit-to-france-s-capital-of-foie-gras.html | FARE OF THE COUNTRY; A VISIT TO FRANCE'S CAPITAL OF FOIE GRAS | False | By Ann Barry | 1984-01-09 | TX 1-261244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/miss-patton-eyes-campaign.html | MISS PATTON EYES CAMPAIGN | False | By Frank Lynn | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/new-noteworthy.html | New & Noteworthy | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/business/the-growing-power-of-the-pacific-basin-the-future-of-american-trade.html | THE GROWING POWER OF THE PACIFIC BASIN; THE FUTURE OF AMERICAN TRADE | False | By Yoshi Tsurumi | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/trump-building-the-generals-in-his-own-style.html | TRUMP BUILDING THE GENERALS IN HIS OWN STYLE | False | By Ira Berkow | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/reagan-s-rationale-for-peacekeepers.html | REAGANS RATIONALE FOR PEACEKEEPERS | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/business/personal-finance-easing-the-tax-bite-for-your-heirs.html | PERSONAL FINANCE; EASING THE TAX BITE FOR YOUR HEIRS | False | By Shelby White | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/magazine/the-silent-chase.html | THE SILENT CHASE | False | By Thomas B. Allen and Norman Polmar | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/he-had-genius-for-the-theaterand-for-selfdestruction.html | HE HAD GENIUS FOR THE THEATER-AND FOR SELF-DESTRUCTION | False | By Martin Gottfried | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/business/investing-gazing-into-the-crystal-ball-for-1984.html | INVESTING; GAZING INTO THE CRYSTAL BALL FOR 1984 | False | By Thomas J. Lueck | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/follow-up-on-the-news-148236.html | FOLLOW-UP ON THE NEWS | False | By Mervyn Rothstein | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/two-dangerous-myths.html | TWO DANGEROUS MYTHS | False | By Alice M. Rivlin | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/opinion/topics-extremities.html | Topics Extremities | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE; | False | By Barbara Delatiner | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/the-dance-thompson-and-troupe.html | THE DANCE: THOMPSON AND TROUPE | False | By Jennifer Dunning | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/film-view-tidying-up-a-few-matters-as-83-fades-from-the-screen.html | FILM VIEW; TIDYING UP A FEW MATTERS AS '83 FADES FROM THE SCREEN | False | By Vincent Canby | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/l-benefactions-143343.html | Benefactions | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/paperback-best-sellers-january-1-1984fiction-1.html | PAPERBACK BEST SELLERS January 1, 1984FICTION 1 | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/style/amy-e-phillips-plans-to-be-wed-in-march.html | Amy E. Phillips Plans To Be Wed in March | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/britain-and-argentina-make-overtures.html | BRITAIN AND ARGENTINA MAKE OVERTURES | False | By R.w. Apple Jr. | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/headliners-omega-man-federal-government-might-not-strenuously-object-omega-7-s.html | HEADLINERS Omega Man?The Federal Government might not strenuously object to Omega 7's war against the Castro regime if the terrorist group fought its battles in the streets of Havana instead of those of New York City and Miami. A man said to be the Cuban exile group's leader, | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/reagan-tires-to-limit-the-damage-of-lebanon.html | REAGAN TIRES TO LIMIT THE DAMAGE OF LEBANON | False | By Steven R. Weisman | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/whatever-happened-to-the-welfare-ideal.html | WHATEVER HAPPENED TO THE WELFARE IDEAL? | False | By Robert B. Reich | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/politics-kean-to-meet-with-legislators-on-urban-aid.html | POLITICS; KEAN TO MEET WITH LEGISLATORS ON URBAN AID | False | By Joseph F. Sullivan | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/us/severity-of-the-cold-has-surprised-some-forecasters-more-than-others.html | SEVERITY OF THE COLD HAS SURPRISED SOME FORECASTERS MORE THAN OTHERS | False | By Philip M. Boffey, Special To the New York Times | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/writing-as-a-type-of-drawing.html | WRITING AS A TYPE OF DRAWING | False | By Phyllis Braff | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/magazine/l-the-return-of-enchantment-142722.html | THE RETURN OF ENCHANTMENT -- | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-world-washington-puts-unesco-on-notice.html | THE WORLD; WASHINGTON PUTS UNESCO ON NOTICE | False | By Henry Giniger, Milt Freundenheim and Carlyle C. Douglas | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/trying-to-quit-tv.html | TRYING TO QUIT TV | False | By David McKay Wilson | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/young-cellists-excel-in-varied-repertory.html | YOUNG CELLISTS EXCEL IN VARIED REPERTORY | False | By Allan Kozinn | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/l-never-a-letup-in-yankeeland-147458.html | Never a Letup In Yankeeland | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/dance-muna-tseng-in-1942-medusa.html | DANCE: MUNA TSENG IN 1942 'MEDUSA' | False | By Jennifer Dunning | 1984-01-09 | TX 1-261244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/prints-by-bowery-artists-on-display.html | PRINTS BY BOWERY ARTISTS ON DISPLAY | False | By William Zimmer | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/world/lower-oil-revenue-a-factor-in-nigeria-coup.html | LOWER OIL REVENUE A FACTOR IN NIGERIA COUP | False | By Clyde H. Farnsworth | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/fond-farewell-is-wished-for-ma-bell.html | FOND FAREWELL IS WISHED FOR MA BELL | False | By Dan Woog | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/new-york-area-economy-on-the-mend-as-83-ends.html | NEW YORK AREA ECONOMY ON THE MEND AS '83 ENDS | False | By Damon Stetson | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/c-correction-148310.html | CORRECTION | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/magazine/about-men-on-the-job-training.html | ABOUT MEN; ON-THE-JOB TRAINING | False | By Harvey Fields | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/magazine/sunday-observer-happpy-new-year.html | SUNDAY OBSERVER; HAPPPY NEW YEAR? | False | By Russelll Baker | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/lorne-michaels-readies-his-new-show.html | LORNE MICHAELS READIES HIS 'NEW SHOW | False | By Sally Bedell Smith | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/more-repairs-set-for-i95-bridge.html | MORE REPAIRS SET FOR I-95 BRIDGE | False | By Gary Kriss | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-world-nakasone-gets-winning-cards.html | THE WORLD; NAKASONE GETS WINNING CARDS | False | By Henry Giniger, Milt Freudenheim and Carlyle C. Douglas | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/headliners-line-to-moscowto-hear-the-prosecutor-tell-it.html | HEADLINERS Line to MoscowTo hear the prosecutor tell it, | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/magazine/wine-getting-a-kick-from-champagne.html | WINE; GETTING A KICK FROM CHAMPAGNE | False | By Frank J. Prial | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-region-148244.html | THE REGION | False | By Richard Levine and Alan Finder | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/come-back-little-girl-come-back.html | 'COME BACK, LITTLE GIRL, COME BACK' | False | By Edgar J. Bracco | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/good-year-predicted-for-state-businesses.html | GOOD YEAR PREDICTED FOR STATE BUSINESSES | False | By Richard L. Madden | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/a-clubhouse-outsider-with-surprising-political-savvy.html | A CLUBHOUSE OUTSIDER WITH SURPRISING POLITICAL SAVVY | False | By Frank Lynn | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/seahawks-beat-dolphins-49ers-defeat-lions-24-23.html | SEAHAWKS BEAT DOLPHINS, 49ERS DEFEAT LIONS, 24-23 | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/music-view-voices-that-reflect-a-return-to-simplicity.html | MUSIC VIEW; VOICES THAT REFLECT A RETURN TO SIMPLICITY | False | By John Rockwell | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/us-envoy-is-facing-hard-tests.html | U.S. ENVOY IS FACING HARD TESTS | False | By Lydia Chavez | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/theater/operetta-gilbert-and-sullivan-s-ida.html | OPERETTA: GILBERT AND SULLIVAN'S 'IDA' | False | By Stephen Holden | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/wanted-an-overlord-for-the-underground.html | WANTED: AN OVERLORD FOR THE UNDERGROUND | False | By Edward A. Gargan | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/devils-beaten-3-2-in-last-0-46.html | Devils Beaten, 3-2, in Last 0:46 | False | By Alex Yannis | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/home-clinic-a-draft-from-that-outside-door-tips-on-weatherstripping.html | HOME CLINIC; A DRAFT FROM THAT OUTSIDE DOOR? TIPS ON WEATHERSTRIPPING | False | By Bernard Gladstone | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/o-rourke-outlines-goals-for-1984.html | O'ROURKE OUTLINES GOALS FOR 1984 | False | By James Feron | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/topics-153999.html | TOPICS | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/style/ann-t-vayo-to-marry-lieut-jeffrey-s-geraci.html | Ann T. Vayo to Marry Lieut. Jeffrey S. Geraci | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/world/around-the-world-pakistan-quake-kills-12-along-afghan-border.html | AROUND THE WORLD; Pakistan Quake Kills 12 Along Afghan Border | False | AP | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/movable-waste-burner-cleared-for-use-in-us.html | Movable Waste Burner Cleared for Use in U.S. | False | AP | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/style/rebecca-wentz-to-wed-in-may.html | Rebecca Wentz To Wed in May | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/hopes-for-1984-an-li-sampler.html | HOPES FOR 1984: AN L.I. SAMPLER | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/headliners-crash-survivorswe-were-just-going-sit-there-survive-long-we-could.html | HEADLINERS Crash SurvivorsWe were just going to sit there and survive as long as we could," | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/college-football-should-it-institute-playoff-system.html | COLLEGE FOOTBALL: SHOULD IT INSTITUTE PLAYOFF SYSTEM? | False | By Jim Brock | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/style/m-j-worne-miss-chace-plan-to-wed.html | M. J. Worne, Miss Chace, Plan to Wed | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/style/barbara-hasselman-marries.html | Barbara Hasselman Marries | False | | 1984-01-09 | TX 1-261244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/food-some-remedies-for-rich-food-warm-and-sustaining-fare.html | FOOD; SOME REMEDIES FOR RICH FOOD: WARM AND SUSTAINING FARE | False | By Moira Hodgson | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-nation-148259.html | THE NATION | False | By Caroline Rand Herron and Michael Wright | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/opinion/think-back-too.html | Think Back, Too | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/a-new-divorce-a-new-beginning.html | A NEW DIVORCE, A NEW BEGINNING | False | By Pam Conrad | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/opinion/essay-and-used-against-you.html | ESSAY; AND USED AGAINST YOU | False | By William Safire | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/albany-s-nuts-and-bolts-prove-wrenching.html | ALBANY'S NUTS AND BOLTS PROVE WRENCHING | False | By Josh Barbanel | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/us/expected-surplus-poses-coast-issue.html | EXPECTED SURPLUS POSES COAST ISSUE | False | By Robert Lindsey | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/realestate/perspectives-insider-sales-the-business-of-buying-tenants-rights.html | PERSPECTIVES: INSIDER SALES; THE BUSINESS OF BUYING TENANTS' RIGHTS | False | By Alan S. Oser | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/realestate/if-you-re-thinking-of-living-in-bayside.html | IF YOU'RE THINKING OF LIVING IN: BAYSIDE | False | By Eve C. Guillergan | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/cuomo-to-propose-that-state-direct-probation-system.html | CUOMO TO PROPOSE THAT STATE DIRECT PROBATION SYSTEM | False | By Michael Oreskes, Special To the New York Times | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/sports-people-demic-sidelined.html | SPORTS PEOPLE; Demic Sidelined | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/world/2-wounded-in-beirut-as-small-arms-fire-hits-a-french-patrol.html | 2 WOUNDED IN BEIRUT AS SMALL ARMS FIRE HITS A FRENCH PATROL | False | AP | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/ideas-trends-148267.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/best-sellers-january-1-1984fiction1118.html | BEST SELLERS January 1, 1984Fiction1118 | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/recovering-from-insanity.html | RECOVERING FROM INSANITY | False | By Diane McWhorterby Using Psychoanalysis To Reduce A Sensational Illness To the Terms of Universal Human Experience | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/world/a-statement-by-mondale-on-lebanon.html | A STATEMENT BY MONDALE ON LEBANON | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/casinos-pushing-for-1-percent-tax.html | CASINOS PUSHING FOR 1 PERCENT TAX | False | By Donald Janson | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/travel/1-rambouillet-143167.html | RAMBOUILLET | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/numismatics-a-year-of-mixed-blessings-and-attainments.html | NUMISMATICS; A YEAR OF MIXED BLESSINGS AND ATTAINMENTS | False | By Ed Reiter | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/sports-people-mother-on-court.html | SPORTS PEOPLE; Mother on Court | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-region-148257.html | THE REGION | False | By Richard Levine and Alan Finder | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-region-148245.html | THE REGION | False | By Richard Levine and Alan Finder | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/opinion/l-how-safe-our-fleet-off-lebanon-s-coast-147264.html | HOW SAFE OUR FLEET OFF LEBANON'S COAST? | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/creighton-beaten-by-depaul-59-57.html | CREIGHTON BEATEN BY DEPAUL, 59-57 | False | AP | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/edgemont-teachers-learning-japanese.html | EDGEMONT TEACHERS LEARNING JAPANESE | False | By Rhoda M. Gilinsky | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/realestate/in-newark-greening-of-a-sick-park.html | IN NEWARK, GREENING OF A SICK PARK | False | By Anthony Depalma | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/world/italy-to-cut-military-unit-in-lebanon-by-half.html | ITALY TO CUT MILITARY UNIT IN LEBANON BY HALF | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/c-correction-148312.html | CORRECTION | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/magazine/l-the-return-of-enchantment-142719.html | THE RETURN OF ENCHANTMENT -- | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/the-message-for-today-in-orwell-s-1984.html | THE MESSAGE FOR TODAY IN ORWELL'S '1984' | False | BY Edmond van Den Bossche | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/style/julianne-hanavan-to-become-bride.html | Julianne Hanavan To Become Bride | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/us/iowa-town-contemplates-pitfalls-of-being-meditators-utopia.html | IOWA TOWN CONTEMPLATES PITFALLS OF BEING MEDITATORS' UTOPIA | False | By Andrew H. Malcolm | 1984-01-09 | TX 1-261244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/opinion/l-tax-payment-in-kind-147262.html | TAX PAYMENT IN KIND | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/style/calla-blumenthal-engaged.html | Calla Blumenthal Engaged | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/leisure-ginger-roots-yield-doubledividends-beautiful-plant-plus-fresh.html | LEISURE; GINGER ROOTS YIELD DOUBLE-DIVIDENDS: BEAUTIFUL PLANT PLUS FRESH FLAVOR ; | False | By Bonnie Fisher | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/opinion/if-the-reagan-pattern-continues-america-may-face-nuclear-war.html | IF THE REAGAN PATTERN CONTINUES, AMERICA MAY FACE NUCLEAR WAR | False | By W. Averell Harriman | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/magazine/on-language-the-walls-have-ears.html | ON LANGUAGE; THE WALLS HAVE EARS | False | By William Safire | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/a-historian-of-ideas.html | A Historian of Ideas | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/magazine/l-the-male-myth-142726.html | THE MALE MYTH -- | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/state-experts-defend-termite-control.html | STATE EXPERTS DEFEND TERMITE CONTROL | False | By Joseph Deitch | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/business/the-growing-power-of-the-pacific-basin-a-market-the-us-has-not.html | THE GROWING POWER OF THE PACIFIC BASIN; A MARKET THE U.S. HAS NOT UNDERSTOOD | False | By Sam Nakagama | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/style/frances-foster-to-wed-in-april.html | FRANCES FOSTER TO WED IN APRIL | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/books/l-eisenstein-129895.html | Eisenstein | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/about-carsmarshall-schuon-from-chrysler-a-sporty-new-turbo.html | ABOUT CARSMarshall Schuon ; From Chrysler, a Sporty New Turbo | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/l-teaching-children-about-work-138001.html | Teaching Children About Work | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/travel/in-search-of-1984.html | IN SEARCH OF '1984' | False | By Linda Mck. Stewart | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/high-tech-has-a-responsibility.html | HIGH TECH HAS A RESPONSIBILITY | False | By Eve A. Thompson | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/student-government-and-paper-in-clash-at-college.html | STUDENT GOVERNMENT AND PAPER IN CLASH AT COLLEGE | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/traffic-officials-wary-on-bridge-project.html | TRAFFIC OFFICIALS WARY ON BRIDGE PROJECT | False | By Gary Kriss | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/business/l-business-ethics-147474.html | BUSINESS ETHICS | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/world/americans-reported-safe.html | Americans Reported Safe | False | By Irvin Molotsky | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/division-on-women-a-long-way-to-go.html | DIVISION ON WOMEN: A LONG WAY TO GO | False | By Ellen Rand | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/planner-seeks-green-community.html | PLANNER SEEKS 'GREEN' COMMUNITY | False | By Howard Mansfield | 1984-01-09 | TX 1-261244 |
| 1984-01-01 | 1984-01-01 | https://www.nytimes.com/1984/01/01/business/l-business-names-145462.html | Business Names | False | | 1984-01-09 | TX 1-261244 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/opinion/l-cultures-colorblind-to-a-wine-dark-sea-homeric-or-not-149650.html | ; CULTURES COLORBLIND TO A 'WINE-DARK SEA,' HOMERIC OR NOT | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/business/soviet-line-delivers-gas-moscow-jan-1-ap-first-natural-gas-pumped-along-soviet.html | Soviet Line Delivers Gas MOSCOW, Jan. 1 (AP) -The first natural gas pumped along the Soviet pipeline from Siberia to Western Europe has been delivered to France, Radio Moscow reported today. | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/business/gm-said-to-weigh-revamping.html | G.M. SAID TO WEIGH REVAMPING | False | By John Holusha | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/opinion/l-cultures-colorblind-to-a-wine-dark-sea-homeric-or-not-149652.html | CULTURES COLORBLIND TO A 'WINE-DARK SEA,' HOMERIC OR NOT | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/us/philadelphia-awaits-its-new-mayor.html | PHILADELPHIA AWAITS ITS NEW MAYOR | False | By William Robbins | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/sports-world-specials-148768.html | SPORTS WORLD SPECIALS | False | By Jane Gross and William C. Rhoden | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/world/a-moscow-new-year-champagne-and-ill-gotten-firs.html | A MOSCOW NEW YEAR: CHAMPAGNE AND ILL-GOTTEN FIRS | False | By Serge Schmemann | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/style/erica-hickman-marries-winfield-scott-downs-3d.html | Erica Hickman Marries Winfield Scott Downs 3d | False | | 1984-01-04 | TX 1-270059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/business/business-people-finance-minister-leads-mexico-through-crisis-aug-12-1982-jesus.html | BUSINESS PEOPLE; Finance Minister Leads Mexico Through Crisis On Aug 12, 1982, Jesus Silva Herzog, Mexico's Finance Minister, told the United States Government that his country would run out of money in four days. Since then, despite foreign debts outstanding of about $86 billion, Mexico's financial health has improved markedly. | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/us/slaying-of-boy-stuns-refugee-family.html | SLAYING OF BOY STUNS REFUGEE FAMILY | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/opinion/l-cultures-colorblind-to-a-wine-dark-sea-homeric-or-not-149654.html | CULTURES COLORBLIND TO A 'WINE-DARK SEA,' HOMERIC OR NOT | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/business/a-deal-maker-turns-to-getty.html | A DEAL MAKER TURNS TO GETTY | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/world/bomb-blast-in-hamburg.html | Bomb Blast in Hamburg | False | AP | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/opinion/l-what-it-takes-to-cure-the-steel-industry-147258.html | WHAT IT TAKES TO CURE THE STEEL INDUSTRY | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/opinion/at-home-abroad-a-restless-ally.html | AT HOME ABROAD; A RESTLESS ALLY | False | By Anthony Lewis | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/sports-world-specials-149701.html | SPORTS WORLD SPECIALS | False | By Jane Gross and William C. Rhoden | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/opinion/l-cultures-colorblind-to-a-wine-dark-sea-homeric-or-not-147259.html | CULTURES COLORBLIND TO A 'WINE-DARK SEA,' HOMERIC OR NOT | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/us/yellow-fire-trucks-rejected.html | Yellow Fire Trucks Rejected | False | AP | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/business/business-people-defaulter-s-hot-seat-carl-m-halvorson-took-over-chairman.html | BUSINESS PEOPLE; Defaulter's Hot Seat Carl M. Halvorson took over as chairman of the executive board of the Washington Public Power Supply System in December 1982, "as I felt I had some background that would be helpful." But, he says, he has found himself "cursed and reviled" by rate payers and bond holders. | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/judge-refuses-to-overturn-conviction-in-westchester-theater-case.html | JUDGE REFUSES TO OVERTURN CONVICTION IN WESTCHESTER THEATER CASE | False | By Arnold H. Lubasch | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/us/hospital-group-asks-stronger-safeguards-for-medical-records.html | HOSPITAL GROUP ASKS STRONGER SAFEGUARDS FOR MEDICAL RECORDS | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/bradshaw-ponders-his-future.html | BRADSHAW PONDERS HIS FUTURE | False | By Dave Anderson | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/space-mountain-wins-at-aqueduct.html | Space Mountain Wins at Aqueduct | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/business/commodities-h-j-maidenberg-volume-gains-seen-continuing.html | Commodities;H. J. Maidenberg Volume Gains Seen Continuing | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/business/late-rally-for-world-stocks.html | LATE RALLY FOR WORLD STOCKS | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/us/an-interview-with-senator-gary-hart-democrat-of-colorado.html | AN INTERVIEW WITH SENATOR GARY HART, DEMOCRAT OF COLORADO | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/us/amid-many-daiquiris-a-club-closes.html | AMID MANY DAIQUIRIS, A CLUB CLOSES | False | By Robert D. Hershey Jr. | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/quotation-of-the-day-149669.html | Quotation of the Day | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/us/around-the-nation-two-hunters-drown-trying-to-save-dog.html | AROUND THE NATION; Two Hunters Drown Trying to Save Dog | False | AP | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/opinion/get-moving-on-photo-licenses.html | Get Moving on Photo Licenses | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/us/around-the-nation-2-crewmen-lost-as-train-falls-in-river-in-oregon.html | AROUND THE NATION; 2 Crewmen Lost as Train Falls in River in Oregon | False | AP | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/us/sighting-the-seals-on-shores.html | SIGHTING THE SEALS ON SHORES | False | By Fox Butterfield | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/us/around-the-nation-florida-growers-to-use-pesticide-banned-for-83.html | AROUND THE NATION; Florida Growers to Use Pesticide Banned for '83 | False | AP | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/business/british-move-fast-in-home-banking.html | BRITISH MOVE FAST IN HOME BANKING | False | By Barnaby J. Feder | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/new-rail-welds-found-cracked-in-the-subways.html | NEW RAIL WELDS FOUND CRACKED IN THE SUBWAYS | False | By Ralph Blumenthal | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/us/reagan-plans-bigger-budget-for-us-law-enforcement.html | REAGAN PLANS BIGGER BUDGET FOR U.S. LAW ENFORCEMENT | False | By Leslie Maitland Werner, Special To the New York Times | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/new-york-day-by-day-148805.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-04 | TX 1-270059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/stray-bullet-hurts-virgil-of-phillies.html | Stray Bullet Hurts Virgil Of Phillies | False | AP | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/business/washington-watch-fed-fights-shift-of-its-bank-role.html | Washington Watch; Fed Fights Shift Of Its Bank Role | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/world/political-prisoners-held-by-cuba-stir-us-disputes.html | POLITICAL PRISONERS HELD BY CUBA STIR U.S. DISPUTES | False | By Stuart Taylor Jr. | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/panel-seeks-rise-in-computer-jobs.html | PANEL SEEKS RISE IN COMPUTER JOBS | False | By Martin Gottlieb | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/business/imf-girds-to-meet-bids-for-aid.html | I.M.F. GIRDS TO MEET BIDS FOR AID | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/a-crusade-for-auburn-fans.html | A CRUSADE FOR AUBURN FANS | False | By Jane Gross, Special To the New York Times | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/strife-over-aims-and-leadership-stalls-puerto-rican-legal-group.html | STRIFE OVER AIMS AND LEADERSHIP STALLS PUERTO RICAN LEGAL GROUP | False | By David Margolick | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/obituaries/byron-g-rogers-dead-at-83-served-in-congress-20-years.html | BYRON G. ROGERS DEAD AT 83; SERVED IN CONGRESS 20 YEARS | False | AP | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/us/land-use-debate-grows-in-wide-open-colorado.html | LAND USE DEBATE GROWS IN WIDE-OPEN COLORADO | False | By Iver Peterson | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/pitt-and-ohio-state-a-kind-of-reunion.html | Pitt and Ohio State: A Kind of Reunion | False | AP | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/world/jackson-extends-syria-visit-to-hold-meeting-with-assad.html | JACKSON EXTENDS SYRIA VISIT TO HOLD MEETING WITH ASSAD | False | By Ronald Smothers | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/business/business-people-volcker-keeps-job-critics-influence.html | BUSINESS PEOPLE; VOLCKER KEEPS JOB, CRITICS, INFLUENCE | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/opinion/l-life-or-death-decisions-not-for-doctors-to-make-147260.html | LIFE-OR-DEATH DECISIONS NOT FOR DOCTORS TO MAKE | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/business/business-digest-monday-january-2-1984.html | BUSINESS DIGEST MONDAY, JANUARY 2, 1984 | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/opinion/reagans-deciding-lets-all-listen-in.html | REAGAN'S DECIDING; LET'S ALL LISTEN IN | False | By Daniel Schorr | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/us/hart-lists-key-issues-as-work-and-equality.html | HART LISTS KEY ISSUES AS WORK AND EQUALITY | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/style/howard-shire-lawyer-wed-to-miss-eisenstat.html | Howard Shire, Lawyer Wed to Miss Eisenstat | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/world/around-the-world-lawyers-being-enlisted-for-grenada-detainees.html | AROUND THE WORLD; Lawyers Being Enlisted For Grenada Detainees | False | AP | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/business/a-glove-strategy-that-fits.html | A GLOVE STRATEGY THAT FITS | False | By Isadore Barmash | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/theater/two-resident-theaters-receive-exxon-grants.html | Two Resident Theaters Receive Exxon Grants | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/arts/pbs-seeks-10-million-for-convention-coverage.html | PBS SEEKS $10 MILLION FOR CONVENTION COVERAGE | False | By Sally Bedell Smith | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/world/tories-fear-they-ve-lost-their-zip.html | TORIES FEAR THEY'VE LOST THEIR ZIP | False | By R. W. Apple Jr. | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/obituaries/marie-eichelberger-ex-head-o.html | Marie Eichelberger, Ex-Head O | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/largent-finally-recognized.html | LARGENT FINALLY RECOGNIZED | False | By Michael Janofsky | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/the-region-elevator-stalls-manfallstodeath.html | THE REGION; Elevator Stalls, ManFallstoDeath | False | AP | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/the-number-of-the-truck.html | The Number Of the Truck | False | George Vecsey | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/us/briefing-148464.html | BRIEFING | False | By James F. Clarity and William E. Farrell | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/usfl-schedule.html | U.S.F.L. Schedule | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/world/salvador-rebels-blow-up-bridge-nation-s-biggest.html | SALVADOR REBELS BLOW UP BRIDGE, NATION'S BIGGEST | False | By Lydia Chavez, Special To the New York Times | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/bridge-a-pan-american-title-goes-to-a-team-from-new-york.html | Bridge: A Pan-American Title Goes To a Team From New York | False | By Alan Truscott | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/same-subway-token-despite-fare-increase.html | Same Subway Token Despite Fare Increase | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/miss-tell-takes-final-in-tennis.html | Miss Tell Takes Final in Tennis | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/us/hart-willingly-tackles-issue-of-can-he-win.html | HART WILLINGLY TACKLES ISSUE OF 'CAN HE WIN?' | False | By Frank Lynn | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/us/us-presses-japan-to-halt-its-whale-hunting.html | U.S. PRESSES JAPAN TO HALT ITS WHALE HUNTING | False | By Philip Shabecoff, Special To the New York Times | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/two-new-stars-may-help-the-golf-tour.html | TWO NEW STARS MAY HELP THE GOLF TOUR | False | By Gordon S. White Jr. | 1984-01-04 | TX 1-270059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/us/reagan-holiday-golf-parties-a-birth-and-a-death.html | REAGAN HOLIDAY: GOLF, PARTIES, A BIRTH AND A DEATH | False | By Steven R. Weisman | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/style/dr-steven-greer-is-wed-to-elsie-levin-in-florida.html | Dr. Steven Greer Is Wed To Elsie Levin in Florida | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/utilities-strive-to-finish-nine-mile-2-undaunted-by-cost-and-long-delays.html | UTILITIES STRIVE TO FINISH NINE MILE 2 UNDAUNTED BY COST AND LONG DELAYS | False | By Matthew L. Wald | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/new-york-day-by-day-149698.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/world/man-in-the-news-a-nationalist-for-nigerians.html | MAN IN THE NEWS; A NATIONALIST FOR NIGERIANS | False | By Clyde H. Farnsworth, Special To the New York Times | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/world/nigerian-general-asserts-he-leads-new-army-regime.html | NIGERIAN GENERAL ASSERTS HE LEADS NEW ARMY REGIME | False | By Clifford D. May, Special To The New York Times | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/redskins-crush-rams-51-7-raiders-rout-steelers.html | REDSKINS CRUSH RAMS, 51-7; RAIDERS ROUT STEELERS | False | By Gerald Eskenazi | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/business/business-people-butcher-sees-collapse-of-a-3-billion-empire.html | BUSINESS PEOPLE; BUTCHER SEES COLLAPSE OF A $3 BILLION EMPIRE | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/books/books-of-the-times-murdoch-in-london.html | Books of The Times Murdoch in London | False | By Christopher Lehmann-Haupt | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/world/reporter-s-notebook-deadly-deadline-is-over-but-beirut-still-hasthe-jitters.html | REPORTER'S NOTEBOOK: DEADLY DEADLINE IS OVER, BUT BEIRUT STILL HASTHE JITTERS | False | By Alan Cowell | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/opinion/alfonsin-inspires-other-latins.html | ALFONSIN INSPIRES OTHER LATINS | False | By Aryeh Neier | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/style/susan-moskowitz-is-bride.html | Susan Moskowitz Is Bride | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/question-box.html | Question Box | False | S. Lee Kanner | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/world/french-blasts-callers-claim-role.html | FRENCH BLASTS: CALLERS CLAIM ROLE | False | AP | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/four-people-are-killed-inseparatecityblazes.html | Four People Are Killed InSeparateCityBlazes | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/texas-coach-wins-in-low-key-style.html | TEXAS COACH WINS IN LOW-KEY STYLE | False | By Peter Alfano | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/business/business-people-magellan-s-top-picker-stocks-wall-street-s-hottest-head-these.html | BUSINESS PEOPLE; Magellan's Top Picker Of Stocks Wall Street's hottest hand these days works out of Boston, from his office at Fidelity's Magellan Fund. He says he lets others worry about the market - "I worry about what stocks to buy." | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/michigan-s-smith-turns-boos-into-cheers.html | Michigan's Smith Turns Boos Into Cheers | False | By Roy S. Johnson | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/new-york-day-by-day-149700.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/nebraska-aiming-to-stay-no-1.html | NEBRASKA AIMING TO STAY NO. 1 | False | By Gordon S. White Jr. | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/outdoors-cold-close-to-the-duck-season.html | OUTDOORS: COLD CLOSE TO THE DUCK SEASON | False | By Nelson Bryant | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/theater/holiday-party-inspired-human-comedy-opera.html | HOLIDAY PARTY INSPIRED 'HUMAN COMEDY' OPERA | False | By Leslie Bennetts | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/business/military-tax-review-due-washington-jan-1-upi-internal-revenue-service.html | Military Tax Review Due WASHINGTON, Jan. 1 (UPI) - The Internal Revenue Service is considering eliminating a tax break enjoyed by military personnel. | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/patrick-talks-to-ex-ranger.html | Patrick Talks to Ex-Ranger | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/style/relationships-resolving-to-do-less-can-work.html | RELATIONSHIPS; RESOLVING TO DO LESS CAN WORK | False | By Andree Brooks | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/the-city-cartoonist-killed-by-stolen-truck.html | THE CITY; Cartoonist Killed By Stolen Truck | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/islanders-win-7-3.html | ISLANDERS WIN, 7-3 | False | By William C. Rhoden | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/opinion/the-faa-enigma-and-imperative.html | The F.A.A. Enigma and Imperative | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/cuomo-signs-bill-to-let-the-city-regulate-its-35000-gypsy-cabs.html | CUOMO SIGNS BILL TO LET THE CITY REGULATE ITS 35,000 GYPSY CABS | False | By David W. Dunlap | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/world/castro-asserts-cubans-are-prepared-to-fight.html | Castro Asserts Cubans Are Prepared to Fight | False | AP | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/us/job-funds-unit-bars-berkeley-in-dispute-over-pledge-to-flag.html | JOB FUNDS UNIT BARS BERKELEY IN DISPUTE OVER PLEDGE TO FLAG | False | AP | 1984-01-04 | TX 1-270059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/arts/music-st-luke-s-group-presents-age-of-josquin.html | MUSIC: ST. LUKE'S GROUP PRESENTS 'AGE OF JOSQUIN' | False | By Edward Rothstein | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/co-workers-join-in-donating-to-the-neediest-cases-fund.html | CO-WORKERS JOIN IN DONATING TO THE NEEDIEST CASES FUND | False | By Glenn Fowler | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/business/western-europe-ends-industrial-trade-curbs.html | WESTERN EUROPE ENDS INDUSTRIAL TRADE CURBS | False | By Paul Lewis | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/business/markets-closed-today.html | Markets Closed Today | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/arts/pop-manhattan-transfer.html | POP: MANHATTAN TRANSFER | False | By Stephen Holden | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/arts/flutes-in-library-of-congress-called-neglected.html | FLUTES IN LIBRARY OF CONGRESS CALLED NEGLECTED | False | By Harold. C. Schonberg | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/arts/shelley-mason-named-poetry-center-director.html | Shelley Mason Named Poetry Center Director | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/arts/pop-pablo-moses-performs.html | POP: PABLO MOSES PERFORMS | False | By Jon Pareles | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/world/latin-american-unrest-tied-to-social-problems-in-new-study.html | LATIN AMERICAN UNREST TIED TO SOCIAL PROBLEMS IN NEW STUDY | False | By George Volsky | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/world/soviet-bloc-is-reported-to-inflate-aid-figures.html | SOVIET BLOC IS REPORTED TO INFLATE AID FIGURES | False | By Richard Bernstein | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/us/around-the-nation-utah-road-shut-by-mud-reopens-after-9-months.html | AROUND THE NATION; Utah Road Shut by Mud Reopens After 9 Months | False | AP | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/new-york-day-by-day-149702.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/arts/spotlight-of-tv-series-annoying-napa-valley.html | SPOTLIGHT OF TV SERIES ANNOYING NAPA VALLEY | False | AP | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/world/senator-tower-off-today-to-the-mideast.html | SENATOR TOWER OFF TODAY TO THE MIDEAST | False | By Richard Halloran | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/confetti-underfoot-and-quiet-pursuits-a-new-year-in-new-york-opens-softly.html | CONFETTI UNDERFOOT AND QUIET PURSUITS: A NEW YEAR IN NEW YORK OPENS SOFTLY | False | By Maureen Dowd | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/49ers-to-count-on-quickness.html | 49ERS TO COUNT ON QUICKNESS | False | By William N. Wallace | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/monday-january-2-1984-international.html | MONDAY, JANUARY 2, 1984 International | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/opinion/l-deficit-fighters-unite-147257.html | DEFICIT FIGHTERS UNITE! | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/illini-coach-s-plan-isn-t-nutty-now.html | ILLINI COACH'S PLAN ISN'T 'NUTTY' NOW | False | By Malcolm Moran | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/us/historical-hair-snipped.html | Historical Hair Snipped | False | AP | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/style/for-recovered-alcoholics-support-on-vacations.html | FOR RECOVERED ALCOHOLICS, SUPPORT ON VACATIONS | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/opinion/salmon-in-peril.html | Salmon in Peril | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/the-region-truck-inspections-resume-in-jersey.html | THE REGION; Truck Inspections Resume in Jersey | False | AP | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/arts/peking-style-opera-at-tully-hall.html | PEKING-STYLE OPERA AT TULLY HALL | False | By Carol Lawson | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/opinion/l-reagan-truths-critics-errors-on-south-africa-and-vietnam-149661.html | REAGAN TRUTHS-CRITICS' ERRORS-ON SOUTH AFRICA AND VIETNAM | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/obituaries/boris-schwarz-is-dead-violinist-and-teacher.html | Boris Schwarz Is Dead; Violinist and Teacher | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/no-headline-149003.html | No Headline | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/arson-susected-as-fire-kills-4-in-newark-rooming-house.html | ARSON SUSECTED AS FIRE KILLS 4 IN NEWARK ROOMING HOUSE | False | By David Bird | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/opinion/l-reagan-truths-critics-errors-on-south-africa-and-vietnam-147256.html | REAGAN TRUTHS-CRITICS' ERRORS-ON SOUTH AFRICA AND VIETNAM | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/us/tangled-500-million-oil-royalty-suit-to-go-to-court-in-texas.html | TANGLED $500 MILLION OIL ROYALTY SUIT TO GO TO COURT IN TEXAS | False | By Wayne King | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/opinion/stay-in-unesco.html | STAY IN UNESCO | False | By A. K. Solomon | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/world/a-fiasco-in-france-planes-that-can-sniff-out-oil.html | A FIASCO IN FRANCE: PLANES THAT CAN SNIFF OUT OIL | False | By John Vinocur | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/opinion/in-the-nation-fixing-the-blame.html | IN THE NATION; FIXING THE BLAME | False | By Tom Wicker | 1984-01-04 | TX 1-270059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/college-football.html | College Football | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/ftorek-the-hero-to-stay-a-reserve.html | FTOREK, THE HERO, TO STAY A RESERVE | False | By Kevin Dupont | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/sports-world-specials-149699.html | SPORTS WORLD SPECIALS | False | By Jane Gross and William C. Rhoden | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/us/oklahoma-prison-suit-is-dismissed-by-judge.html | Oklahoma Prison Suit Is Dismissed by Judge | False | AP | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/style/help-for-siblings-of-young-cancer-victims.html | HELP FOR SIBLINGS OF YOUNG CANCER VICTIMS | False | By Glenn Collins | 1984-01-04 | TX 1-270059 |
| 1984-01-02 | 1984-01-02 | https://www.nytimes.com/1984/01/02/opinion/l-letter-on-school-budgets-the-chancellor-claims-his-due-148353.html | Letter: On School Budgets The Chancellor Claims His Due | False | | 1984-01-04 | TX 1-270059 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/business/dollar-gold-rise-abroad-london-jan-2-ap-dollar-gained-ground-europe-today-first.html | Dollar, Gold Rise Abroad LONDON, Jan. 2 (AP) - The dollar gained ground in Europe today, the first day of trading for 1984, but activity was limited because most markets were closed. | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/business/market-place-stock-analysts-see-gains-in-84.html | MARKET PLACE; STOCK ANALYSTS SEE GAINS IN '84 | False | By Phillip H. Wiggins | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/new-york-day-by-day-151174.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/science/strange-alliance-legions-of-bacteria-created-to-serve-man.html | STRANGE ALLIANCE: LEGIONS OF BACTERIA CREATED TO SERVE MAN | False | By Harold M. Schmeck Jr. | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/world/france-views-its-soldiers-as-prime-beirut-targets.html | FRANCE VIEWS ITS SOLDIERS AS PRIME BEIRUT TARGETS | False | By John Vinocur | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/business/american-pacific-corp-reports-earnings-for-year-to-sept-30.html | AMERICAN PACIFIC CORP reports earning for Year to Sept 30 | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/arts/dance-official-named.html | Dance Official Named | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/us/an-interview-with-reubin-askew-ex-governor-of-florida.html | AN INTERVIEW WITH REUBIN ASKEW, EX-GOVERNOR OF FLORIDA | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/science/about-education-censorship-rises-in-the-nation-s-public-schools.html | ABOUT EDUCATION; CENSORSHIP RISES IN THE NATION'S PUBLIC SCHOOLS | False | By Fred M. Hechinger | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/sports-people-many-memories.html | SPORTS PEOPLE; Many Memories | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/cab-and-land-measures-required-6-months-talks-cuomo-aide-says.html | CAB AND LAND MEASURES REQUIRED 6 MONTHS' TALKS, CUOMO AIDE SAYS | False | By Robert D. McFadden | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/opinion/l-arms-curb-ideas-worthy-of-us-respect-149943.html | ; ARMS-CURB IDEAS WORTHY OF U.S. RESPECT | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/new-york-day-by-day-150365.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/arts/show-on-plains-indians-set-for-cooper-hewitt.html | Show on Plains Indians Set for Cooper-Hewitt | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/121-yard-day-highlights-allen-s-season.html | 121-YARD DAY HIGHLIGHTS ALLEN'S SEASON | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/opinion/lebanon-s-old-politics-must-yield-to-the-new.html | LEBANON'S OLD POLITICS MUST YIELD TO THE NEW | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/arts/designer-out-for-a-change.html | DESIGNER OUT FOR A CHANGE | False | By Charlotte Curtis | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/obituaries/dr-david-s-price.html | DR. DAVID S. PRICE | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/opinion/l-antitrust-when-law-clashes-with-a-truth-149942.html | ANTITRUST: WHEN LAW CLASHES WITH A 'TRUTH' | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/new-york-day-by-day-151688.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/world/iraq-and-iran-claim-successes-in-battles-over-persian-gulf.html | IRAQ AND IRAN CLAIM SUCCESSES IN BATTLES OVER PERSIAN GULF | False | AP | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/us/quadriplegic-s-efforts-to-die-stir-deep-legal-and-ethical-issues.html | QUADRIPLEGIC'S EFFORTS TO DIE STIR DEEP LEGAL AND ETHICAL ISSUES | False | By Walter Goodman | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/bridge-there-s-always-some-room-for-another-significant-idea.html | Bridge: There's Always Some Room For Another Significant Idea | False | By Alan Truscott | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/opinion/l-eulogy-for-ma-bell-149949.html | EULOGY FOR MA BELL | False | | 1984-01-04 | TX 1-264822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/tucker-to-start-for-knicks.html | Tucker to Start for Knicks | False | By Sam Goldaper | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/miami-stuns-nebraska-auburn-georgia-win.html | MIAMI STUNS NEBRASKA; AUBURN, GEORGIA WIN | False | By Gordon S. White Jr. | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/opinion/l-nuclear-power-industry-s-scapegoat-149944.html | NUCLEAR POWER INDUSTRY'S SCAPEGOAT | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/business/sahara-resorts-reports-earnings-for-year-to-sept-30.html | SAHARA RESORTS reports earnings for Year to Sept 30 | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/arts/tv-rooney-aerial-views-and-america.html | TV: ROONEY AERIAL VIEWS AND AMERICA | False | By John Corry | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/business/business-people-151234.html | BUSINESS PEOPLE | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/business/executives.html | EXECUTIVES | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/business/gaming-technology-reports-earnings-for-year-to-sept-30.html | GAMING & TECHNOLOGY reports earning for Year to Sept 30 | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/us/pagoda-in-berkshire-hamlet-burns-after-anti-vietnam-phonecalls.html | PAGODA IN BERKSHIRE HAMLET BURNS AFTER ANTI-VIETNAM PHONECALLS | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/world/jackson-sees-assad-then-is-asked-not-to-leave.html | JACKSON SEES ASSAD, THEN IS ASKED NOT TO LEAVE | False | By Ronald Smothers | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/opinion/civil-defense-is-crucial.html | CIVIL DEFENSE IS CRUCIAL | False | By Edward Teller | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/opinion/l-as-the-world-readies-for-mass-suicide-149947.html | AS THE WORLD READIES FOR MASS SUICIDE | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/from-a-lollipop-to-a-pumpkin-subway-delays.html | FROM A LOLLIPOP TO A PUMPKIN: SUBWAY DELAYS | False | By Ari L. Goldman | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/world/defeats-said-to-hurt-morale-of-salvador-army.html | DEFEATS SAID TO HURT MORALE OF SALVADOR ARMY | False | By Lydia Chavez, Special To the New York Times | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/us/briefing-150330.html | BRIEFING | False | By James F. Clarity and William E. Farrell | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/us/pennsylvanians-illness-may-be-caused-by-beavers.html | PENNSYLVANIANS' ILLNESS MAY BE CAUSED BY BEAVERS | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/us/new-mayors-and-new-outlooks-for-2-major-cities.html | NEW MAYORS AND NEW OUTLOOKS FOR 2 MAJOR CITIES | False | By Fox Butterfield, Special To the New York Times | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/us/reporters-who-hid-identity-of-sources-win-libel-ruling.html | REPORTERS WHO HID IDENTITY OF SOURCES WIN LIBEL RULING | False | By Jonathan Friendly | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/opinion/a-bitter-latin-coup.html | A Bitter Latin Coup | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/world/house-leaders-urge-new-study-of-beirut-policy.html | HOUSE LEADERS URGE NEW STUDY OF BEIRUT POLICY | False | By Martin Tolchin, Special To the New York Times | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/us/for-old-union-station-a-2d-chance-to-be-new.html | FOR OLD UNION STATION, A 2D CHANCE TO BE NEW | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/chess-two-finish-in-first-place-tie-in-copenhagen-tournament.html | Chess: Two Finish in First-Place Tie In Copenhagen Tournament | False | By Robert Byrne | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/redskins-linemen-are-almost-perfect.html | REDSKINS' LINEMEN ARE ALMOST PERFECT | False | By Gerald Eskenazi | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/business/mortgage-growth-investors-reports-earnings-for-yr-to-nov-30.html | MORTGAGE GROWTH INVESTORS reports earnings for Yr to Nov 30 | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/books/books-of-the-times-149759.html | BOOKS OF THE TIMES | False | By Drew Middleton | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/stabler-will-stay-a-saint.html | Stabler Will Stay a Saint | False | AP | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/sports-people-change-for-petty.html | SPORTS PEOPLE; Change for Petty | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/business/business-digest-151111.html | BUSINESS DIGEST | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/new-haven-theater-is-bidding-to-revive-its-onetime-glories.html | NEW HAVEN THEATER IS BIDDING TO REVIVE ITS ONETIME GLORIES | False | By Susan Chira, Special To the New York Times | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/opinion/new-york-surrounded-by-givers.html | NEW YORK ; SURROUNDED BY GIVERS | False | By Sydney H. Schanberg | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/ohio-state-defeats-pitt-with-0-39-to-go.html | OHIO STATE DEFEATS PITT WITH 0:39 TO GO | False | AP | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/rangers-and-capitals-tie-2-2.html | RANGERS AND CAPITALS TIE, 2-2 | False | By Kevin Dupont | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/some-first-time-donors-tell-why-they-help-the-neediest.html | SOME FIRST-TIME DONORS TELL WHY THEY HELP THE NEEDIEST | False | By Sara Rimer | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/business/williams-industries-inc-reports-earnings-for-qtr-to-oct-31.html | WILLIAMS INDUSTRIES INC reports earning for Qtr to Oct 31 | False | | 1984-01-04 | TX 1-264822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/us/this-parliamentarian-could-set-a-precedent.html | THIS PARLIAMENTARIAN COULD SET A PRECEDENT | False | By Jonathan Fuerbringer | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/world/priest-assesses-nicaraguan-tribes-lot.html | PRIEST ASSESSES NICARAGUAN TRIBES LOT | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/arrows-triumph.html | Arrows Triumph | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/theater/a-play-and-its-author-mature.html | A PLAY AND ITS AUTHOR MATURE | False | By Michiko Kakutani | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/sports-people-discord-on-browns.html | SPORTS PEOPLE; Discord on Browns | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/business/oxford-industries-inc-reports-earnings-for-qtr-to-nov-30.html | OXFORD INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/us/for-film-bear-defects-to-georgia.html | FOR FILM, 'BEAR' DEFECTS TO GEORGIA | False | By Fay S. Joyce, Special To the New York Times | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/arts/vivian-blaine-in-zorba.html | Vivian Blaine in "Zorba" | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/style/and-now-the-minimal-look.html | AND NOW, THE 'MINIMAL' LOOK | False | By Bernadine Morris | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/business/advertising-winning-accounts-at-ogilvy.html | Advertising; Winning Accounts At Ogilvy | False | Philip H. Dougherty | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/moon-s-son-17-dies-after-a-car-accident.html | Moon's Son, 17, Dies After a Car Accident | False | AP | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/business/listed-below-are-planned-release-dates-for-major-economic-indicators-to-be-reported.html | Listed below are the planned release dates for major economic indicators to be reported this week | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/obituaries/dr-franz-stieglmayr.html | DR. FRANZ STIEGLMAYR | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/business/4th-quarter-profit-jump-is-forecast.html | 4TH-QUARTER PROFIT JUMP IS FORECAST | False | By Kenneth N. Gilpin | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/scouting-151325.html | SCOUTING | False | By Michael Katz | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/us/askew-terms-deficits-crucial-domestic-issue.html | ASKEW TERMS DEFICITS CRUCIAL DOMESTIC ISSUE | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/books/library-displays-the-poet-s-search-for-perfection.html | LIBRARY DISPLAYS THE POET'S SEARCH FOR PERFECTION | False | By Herbert Mitgang | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/science/education-growth-of-kiddie-lit.html | EDUCATION; GROWTH OF 'KIDDIE LIT' | False | By Gene I. Maeroff | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/world/france-is-moving-25-of-its-troops-away-from-beirut.html | FRANCE IS MOVING 25% OF ITS TROOPS AWAY FROM BEIRUT | False | By Alan Cowell, Special To the New York Times | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/obituaries/fritz-rosenthal.html | FRITZ ROSENTHAL | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/business/american-agronomics-corp-reports-earnings-for-year-to-sept-30.html | AMERICAN AGRONOMICS CORP reports earnings for Year to Sept 30 | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/us/around-the-nation-2-cancer-researchers-are-slain-in-laboratory.html | AROUND THE NATION; 2 Cancer Researchers Are Slain in Laboratory | False | AP | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/obituaries/stuart-n-updike-dead-at-79-ex-counsel-to-the-daily-news.html | Stuart N. Updike Dead at 79; Ex-Counsel to The Daily News | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/science/q-a-149828.html | Q&A | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/the-city-3-youths-arrested-in-subway-attack.html | THE CITY; 3 Youths Arrested In Subway Attack | False | By United Press International | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/tuesday-january-3-1984-international.html | TUESDAY, JANUARY 3, 1984 International | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/opinion/moving-the-disabled.html | Moving the Disabled | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/sports-people-examination-for-virgil.html | SPORTS PEOPLE; Examination for Virgil | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/science/report-urges-steps-to-slow-down-climate-warming.html | REPORT URGES STEPS TO SLOW DOWN CLIMATE WARMING | False | By Walter Sullivan | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/business/dividend-meetings-150008.html | Dividend Meetings | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/world/greeks-are-seeking-us-help-over-cyprus.html | GREEKS ARE SEEKING U.S. HELP OVER CYPRUS | False | By Marvine Howe | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/kentucky-68-mississippi-55.html | Kentucky 68 Mississippi 55 | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/illini-embarassed-by-ucla-45-9.html | ILLINI EMBARASSED BY U.C.L.A., 45-9 | False | By Malcolm Moran | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/us/where-they-stand-reubin-askew-askew-well-financed-to-raise-his-visibility.html | WHERE THEY STAND/REUBIN ASKEW; ASKEW WELL FINANCED TO RAISE HIS VISIBILITY | False | By William E. Farrell | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/us/grounded-tanker-refloated.html | Grounded Tanker Refloated | False | AP | 1984-01-04 | TX 1-264822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/science/cocaine-survey-points-to-widespread-anguish.html | COCAINE SURVEY POINTS TO WIDESPREAD ANGUISH | False | By Richard D. Lyons | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/new-york-day-by-day-151682.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/science/el-nino-onslaught-is-reported-ended.html | El Nino Onslaught Is Reported Ended | False | AP | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/education-issues-and-energy-high-on-albany-agenda.html | EDUCATION ISSUES AND ENERGY HIGH ON ALBANY AGENDA | False | By Josh Barbanel | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/us/the-calendar-tuesday.html | The Calendar ; Tuesday | False | By Marjorie Hunter | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/business/advertising-some-mixed-figures-on-higher-education.html | ADVERTISING; Some Mixed Figures On Higher Education | False | By Philip H. Dougherty | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/world/china-says-emergency-steps-cut-the-crime-rate-by-40.html | China Says Emergency Steps Cut the Crime Rate by 40% | False | AP | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/world/around-the-world-leningrad-swamped-by-heavy-floods.html | AROUND THE WORLD; Leningrad Swamped By Heavy Floods | False | AP | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/the-city-couple-charged-in-death-of-baby.html | THE CITY; Couple Charged In Death of Baby | False | By United Press International | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/world/castro-denounces-reagan-in-speech.html | CASTRO DENOUNCES REAGAN IN SPEECH | False | By Stephen Kinzer | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/o-rourke-inaugurated-in-westchester.html | O'ROURKE INAUGURATED IN WESTCHESTER | False | By James Feron | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/arts/gould-jewels-to-be-sold.html | GOULD JEWELS TO BE SOLD | False | By Rita Reif | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/business/talking-business-with-gutfreund-of-salomon-brothers-bond-houses-push.html | TALKING BUSINESS/WITH GUTFREUND OF SALOMON BROTHERS; Bond House's Push on Stock | False | By Yla Eason | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/world/chinese-party-demands-punishment-of-its-aides-who-abuse-their-power.html | CHINESE PARTY DEMANDS PUNISHMENT OF ITS AIDES WHO ABUSE THEIR POWER | False | By Christopher S. Wren | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/science/personal-computers-electronic-games-that-challenge-verbal-skills.html | PERSONAL COMPUTERS; ELECTRONIC GAMES THAT CHALLENGE VERBAL SKILLS | False | By Erik Sandberg-Diment | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/2-saved-after-breaking-ice.html | 2 Saved After Breaking Ice | False | By United Press International | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/us/around-the-nation-unexploded-shell-lands-on-suburban-patio.html | AROUND THE NATION; Unexploded Shell Lands On Suburban Patio | False | AP | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/business/business-people-151051.html | BUSINESS PEOPLE | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/business/strong-dollar-stirs-new-concerns.html | STRONG DOLLAR STIRS NEW CONCERNS | False | By Paul Lewis | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/business/super-rite-foods-reports-earnings-for-qtr-to-dec-1.html | SUPER RITE FOODS reports earnings for Qtr to Dec 1 | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/us/reagan-hostility-to-rights-cited.html | REAGAN 'HOSTILITY' TO RIGHTS CITED | False | By Phil Gailey | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/business/few-issues-are-scheduled-for-week.html | FEW ISSUES ARE SCHEDULED FOR WEEK | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/5-die-in-trenton-blaze-7-in-other-fires.html | 5 DIE IN TRENTON BLAZE; 7 IN OTHER FIRES | False | By James Barron | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/business/a-growing-presence-in-laundry-rooms.html | A GROWING PRESENCE IN LAUNDRY ROOMS | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/tigers-set-back-michigan-by-9-7.html | TIGERS SET BACK MICHIGAN BY 9-7 | False | By Roy S. Johnson | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/strained-session-exected-in-albany.html | STRAINED SESSION EXECTED IN ALBANY | False | By Michael Oreskes | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/science/new-age-of-precision-brought-to-navigation-by-modern-gyroscopes.html | NEW AGE OF PRECISION BROUGHT TO NAVIGATION BY MODERN GYROSCOPES | False | By William J. Broad | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/new-curfews-on-youths-due-in-jersey.html | NEW CURFEWS ON YOUTHS DUE IN JERSEY | False | By Alfonso A. Narvaez | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/business/suits-against-power-supply-system-seattle-jan-2-ap-utilities-investment.html | Suits Against Power Supply System SEATTLE, Jan. 2 (AP) - Utilities and investment companies had doubts about the Washington Public Power Supply System's plans to build two nuclear power plants - now suspended - even before the first of $2.25 billion of bonds were sold to finance the plants, suits on the behalf of bondholders charge. | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/business/spinoff-suits-mount-in-silicon-valley.html | SPINOFF SUITS MOUNT IN SILICON VALLEY | False | By Robert Reinhold | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/world/french-bombings-2-more-claims-made.html | FRENCH BOMBINGS: 2 MORE CLAIMS MADE | False | By Frank J. Prial | 1984-01-04 | TX 1-264822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/science/illness-traced-to-lab-rats.html | Illness Traced To Lab Rats | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/science/science-watch-150122.html | SCIENCE WATCH | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/city-awaiting-money-for-a-diana-ross-playground-is-told-there-isn-t-any.html | CITY, AWAITING MONEY FOR A DIANA ROSS PLAYGROUND, IS TOLD THERE ISN'T ANY | False | By Deirdre Carmody | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/bulldogs-in-rally-upset-texas.html | BULLDOGS, IN RALLY, UPSET TEXAS | False | By Peter Alfano | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/world/queen-chides-british-press-for-harassment.html | QUEEN CHIDES BRITISH PRESS FOR 'HARASSMENT' | False | AP | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/business/advertising-mckinney-silver-wins-fannie-mae-account.html | ADVERTISING; McKinney, Silver Wins Fannie Mae Account | False | By Philip H. Dougherty | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/arts/raymond-hood-and-his-visions-of-skyscrapers.html | RAYMOND HOOD AND HIS VISIONS OF SKYSCRAPERS | False | By Paul Goldberger | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/opinion/l-dated-slang-149950.html | DATED SLANG | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/opinion/l-the-bar-will-stand-by-its-judges-if-asked-149945.html | THE BAR WILL STAND BY ITS JUDGES-IF ASKED | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/us/more-judgeships-urged-by-burger.html | MORE JUDGESHIPS URGED BY BURGER | False | AP | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/quotation-of-the-day-151696.html | Quotation of the Day | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/business/credit-markets-rate-rise-seen-if-dollar-falls.html | CREDIT MARKETS; RATE RISE SEEN IF DOLLAR FALLS | False | By Michael Quint | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/world/japan-pauses-for-breath-before-the-84-rat-race.html | JAPAN PAUSES FOR BREATH BEFORE THE '84 RAT RACE | False | By Clyde Haberman | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/opinion/to-regulate-or-not-to-regulate.html | To Regulate or Not to Regulate | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/world/iranians-in-syria-sign-of-close-ties.html | IRANIANS IN SYRIA: SIGN OF CLOSE TIES | False | By Judith Miller | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/obituaries/eleanor-f-francke-77-dies-former-president-of-ywca.html | Eleanor F. Francke, 77, Dies; Former President of Y.W.C.A. | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/scouting-151287.html | SCOUTING | False | By Michael Katz | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/man-dies-after-beating-with-bat-in-video-arcade-on-the-east-side.html | MAN DIES AFTER BEATING WITH BAT IN VIDEO ARCADE ON THE EAST SIDE | False | By David Bird | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/arts/tv-a-young-couple-and-an-old-tenement.html | TV: A YOUNG COUPLE AND AN OLD TENEMENT | False | By John J. O'Connor | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/opinion/foreign-affairs-no-lebanon-refund.html | FOREIGN AFFAIRS; NO LEBANON REFUND | False | By Flora Lewis | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/new-york-day-by-day-151689.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/unbeaten-depaul-scores-10th-victory.html | UNBEATEN DEPAUL SCORES 10TH VICTORY | False | AP | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/sports-of-the-times-miami-earns-it.html | SPORTS OF THE TIMES ; MIAMI EARNS IT | False | By George Vecsey | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/boxer-in-coma-dies-in-italy.html | Boxer in Coma Dies in Italy | False | AP | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/science/opossums-show-a-memory-for-poisons.html | OPOSSUMS SHOW A MEMORY FOR POISONS | False | By Bayard Webster | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/sports-people-a-better-game.html | SPORTS PEOPLE; A Better Game | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/science/the-doctor-s-world-making-rounds-aids-rooms.html | THE DOCTOR'S WORLD; MAKING ROUNDS: AIDS ROOMS | False | By Lawrence K. Altman, M.d. | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/obituaries/joseph-h-simons-dies-at-86-pioneer-in-fluorocarbon-use.html | JOSEPH H. SIMONS DIES AT 86; PIONEER IN FLUOROCARBON USE | False | By James Barron | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/business/memorable-83-market-moves.html | MEMORABLE '83 MARKET MOVES | False | By Steven Greenhouse | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/scouting-151286.html | SCOUTING | False | By Michael Katz | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/scouting-151333.html | SCOUTING | False | By Michael Katz | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/business/texfi-industries-inc-reports-earnings-for-qtr-to-nov-2.html | TEXFI INDUSTRIES INC reports earnings for Qtr to Nov 2 | False | | 1984-01-04 | TX 1-264822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/strike-by-clerks-shuts-roosevelt.html | Strike by Clerks Shuts Roosevelt | False | AP | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/business/csx-corp-reports-earnings-for-qtr-to-sept-30.html | CSX CORP reports earnings for Qtr to Sept 30 | False | | 1984-01-04 | TX 1-264822 |
| 1984-01-03 | 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/new-york-day-by-day-151684.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-04 | TX 1-264822 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/president-quits-at-wyly-corp.html | President Quits At Wyly Corp. | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/market-placevartanig-g-vartan-tire-stocks-pro-and-con.html | Market PlaceVartanig G. Vartan Tire Stocks, Pro and Con | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/finance-new-issues-citicorp-rates-off.html | FINANCE/NEW ISSUES; Citicorp Rates Off | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/us/jackson-coup-and-84-race.html | JACKSON COUP AND '84 RACE | False | By Howell Raines | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/kickoff-classic-seeks-miami.html | KICKOFF CLASSIC SEEKS MIAMI | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/scouting-153950.html | SCOUTING | False | By Murray Chass and Michael Katz | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/usfl-draft-at-glance.html | U.S.F.L. Draft at Glance | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/tv-sports-bowls-heroes-and-ballyhoo.html | TV SPORTS; BOWLS HEROES AND BALLYHOO | False | By John Corry | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/litton-acquire-core-laboratories-litton-industries-said-it-would-acquire.html | Litton to Acquire Core Laboratories Litton Industries said it would acquire the approximately 90 percent of Core Laboratories Inc. that it does not already own, paying $33 a share, or about $176.2 million. Litton, based in Beverly Hills, Calif., said the acquisition was part of its strategy to expand services to the petroleum industry. | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/world/un-chief-rejects-soviet-defector-s-job-plea.html | U.N. CHIEF REJECTS SOVIET DEFECTOR'S JOB PLEA | False | By Richard Bernstein | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/sports-people-noll-takes-blame.html | SPORTS PEOPLE; Noll Takes Blame | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/kean-and-legislators-agree-to-allot-7-million-in-special-urban-aid.html | KEAN AND LEGISLATORS AGREE TO ALLOT $7 MILLION IN SPECIAL URBAN AID | False | By Joseph F. Sullivan | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/world/syria-frees-flier-attributing-step-to-jackson-s-trip.html | SYRIA FREES FLIER, ATTRIBUTING STEP TO JACKSON'S TRIP | False | By Ronald Smothers, Special To the New York Times | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/bullets-103-pistons-102.html | Bullets 103, Pistons 102 | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/yield-paces-differ.html | Yield Paces Differ | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/twa-s-challenge-to-unions.html | T.W.A.'S CHALLENGE TO UNIONS | False | By Agis Salpukas | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/movies/tavianis-win-film-award.html | TAVIANIS WIN FILM AWARD | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/garden/it-s-january-and-the-prices-are-down.html | IT'S JANUARY AND THE PRICES ARE DOWN | False | By Fred Ferretti | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/garden/from-japan-a-peppery-sprout-and-more.html | FROM JAPAN, A PEPPERY SPROUT AND MORE | False | By Florence Fabricant | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/2-alarm-fire-at-essex-house.html | 2-Alarm Fire at Essex House | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/world/salvador-fails-to-act-on-death-squad-officers.html | SALVADOR FAILS TO ACT ON DEATH-SQUAD OFFICERS | False | By Lydia Chavez, Special To the New York Times | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/world/support-waning-for-beirut-role.html | SUPPORT WANING FOR BEIRUT ROLE | False | By Steven V. Roberts | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/yonkers-ban-state-s-role-in-sports.html | YONKERS BAN: STATE'S ROLE IN SPORTS | False | By | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/playsmichael-janofsky-going-for-2-points-and-losing-no-1.html | PLAYSMichael Janofsky; Going for 2 Points And Losing No. 1 | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/the-region-repair-of-bridge-slows-i-95-traffic.html | THE REGION; Repair of Bridge Slows I-95 Traffic | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/apogee-enterprises-inc-reports-earnings-for-qtr-to-nov-26.html | APOGEE ENTERPRISES INC reports earnings for Qtr to Nov 26 | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/trial-in-new-york-suit-on-the-census-begins.html | Trial in New York Suit On the Census Begins | False | | 1984-01-09 | TX 1-262797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/world/us-tells-of-54-guatemala-invasion.html | U.S. TELLS OF '54 GUATEMALA INVASION | False | By Bernard Gwertzman | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/noel-industries-inc-reports-earnings-for-qtr-to-oct-31.html | NOEL INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/opinion/one-american-out-1800-to-go.html | One American Out, 1,800 to Go | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/us/oaklahoma-lawmakers-try-again-on-budget-crisis.html | OKLAHOMA LAWMAKERS TRY AGAIN ON BUDGET CRISIS | False | AP | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/usfl-seeks-stars-in-draft.html | U.S.F.L. SEEKS STARS IN DRAFT | False | By Gerald Eskenazi | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/obituaries/r-m-gilmore-whale-expert-dies-on-brink-of-expedition.html | R. M. Gilmore, Whale Expert, Dies on Brink of Expedition | False | AP | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/garden/kitchen-equipment-electronic-raclette-grill.html | KITCHEN EQUIPMENT; ELECTRONIC RACLETTE GRILL | False | By Pierre Franey | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/league-hears-o-callahan-casebrian-o-neill-executive-vice-president-national.html | League Hears O'Callahan CaseBrian O'Neill, the executive vice president of the National Hockey League, held a hearing in Toronto yesterday on Jack O'Callahan, the Black Hawk defenseman who was assessed a match penalty in Chicago Wednesday night for attempting to injure the Rangers' Dave Maloney. | False | | 1984-01-09 | |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/us/facing-world-after-31-silent-years.html | FACING WORLD AFTER 31 SILENT YEARS | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/advertising-152406.html | ADVERTISING | False | By Philip H. Dougherty | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/obituaries/alfred-a-lama-is-dead-at-84-mitchell-lama-law-sponser.html | ALFRED A. LAMA IS DEAD AT 84; MITCHELL-LAMA LAW SPONSER | False | By William G. Blair | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/comshare-ibm.html | Comshare, I.B.M. | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/ault-inc-reports-earnings-for-qtr-to-nov-30.html | AULT INC reports earnings for Qtr to Nov 30 | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/world/president-thanks-the-syrian-leader.html | PRESIDENT THANKS THE SYRIAN LEADER | False | By Steven R. Weisman, Special To the New York Times | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/oxford-industries-inc-reports-earnings-for-qtr-to-dec-2.html | OXFORD INDUSTRIES INC reports earnings for Qtr to Dec 2 | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/abc-unit-buy-stake-espn-abc-video-enterprises-plans-acquire-15-percent-espn.html | ABC Unit to Buy Stake in ESPN ABC Video Enterprises Inc. plans to acquire 15 percent of ESPN, the Entertainment and Sports Programming Network, from the Getty Oil Company for between $25 million and $30 million, sources familiar with the deal said. | False | | 1984-01-09 | |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/business-people-153353.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/us/line-item-veto-a-surrender-or-deficit-remedy.html | LINE-ITEM VETO: A SURRENDER, OR DEFICIT REMEDY? | False | By Martin Tolchin | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/opinion/repair-the-new-york-bench.html | Repair the New York Bench | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/world/around-the-world-153295.html | AROUND THE WORLD | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/theater/the-translators-vs-adapters.html | THE TRANSLATORS VS. ADAPTERS | False | By Samuel G. Freedman | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/careers-trends-in-education-levels.html | Careers; Trends in Education Levels | False | Elizabeth M. Fowler | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/new-york-day-by-day-153979.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/roosevelt-strike-cancels-2d-card.html | Roosevelt Strike Cancels 2d Card | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/business-digest-153440.html | BUSINESS DIGEST | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/economic-scene-us-vs-soviet-forecasting.html | Economic Scene; U.S. vs. Soviet Forecasting | False | Leonard Silk | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/us/around-the-nation-pilot-license-of-survivor-of-air-crash-questioned.html | AROUND THE NATION; Pilot License of Survivor Of Air Crash Questioned | False | AP | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/arts/opera-new-cast-in-hansel.html | OPERA: NEW CAST IN 'HANSEL' | False | By Tim Page | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/islandrs-stopped-by-hard-checking.html | ISLANDRS STOPPED BY HARD CHECKING | False | By James Tuite | 1984-01-09 | TX 1-262797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/gull-inc-reports-earnings-for-qtr-to-nov-30.html | GULL INC reports earnings for Qtr to Nov 30 | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/advertising-a-more-creative-compton.html | Advertising; A More Creative Compton | False | Philip H. Dougherty | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/international-king-s-table-inc-reports-earnings-for-qtr-to-dec-17.html | INTERNATIONAL KING'S TABLE INC reports earnings for Qtr to Dec 17 | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/us/around-the-nation-church-groups-linked-to-x-rated-film-house.html | AROUND THE NATION; Church Groups Linked To X-Rated Film House | False | AP | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/garden/q-a-151578.html | Q&A | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/match-play-defended-by-colbert.html | Match Play Defended By Colbert | False | AP | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/books/books-of-the-times-151951.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/duralith-corp-reports-earnings-for-qtr-to-nov-30.html | DURALITH CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/arts/craft-retrial-starts-today.html | Craft Retrial Starts Today | False | AP | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/movies/musical-fun-basileus-quartet.html | MUSICAL FUN, 'BASILEUS QUARTET' | False | By Vincent Canby | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/garden/metropolitan-diary-149694.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/campaign-to-recall-mayor-of-atlantic-city-falls-short.html | CAMPAIGN TO RECALL MAYOR OF ATLANTIC CITY FALLS SHORT | False | By Donald Janson | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/pennzoil-getty-pact-is-reported.html | PENNZOIL, GETTY PACT IS REPORTED | False | By Robert J. Cole | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/paychex-inc-reports-earnings-for-qtr-to-nov-30.html | PAYCHEX INC reports earnings for Qtr to Nov 30 | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/world/argentine-pioneers-high-tech-at-tip-of-the-world.html | ARGENTINE PIONEERS: HIGH TECH AT TIP OF THE WORLD | False | By Edward Schumacher | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/ottinger-plans-to-retire-political-colleagues-say.html | OTTINGER PLANS TO RETIRE POLITICAL COLLEAGUES SAY | False | By James Feron | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/bankers-express-concern-about-nigeria-s-debt.html | BANKERS EXPRESS CONCERN ABOUT NIGERIA'S DEBT | False | By Robert A. Bennett | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/sports-people-scholastic-break.html | SPORTS PEOPLE; Scholastic Break | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/rules-drafted-for-concerts-in-central-park.html | RULES DRAFTED FOR CONCERTS IN CENTRAL pARK | False | By Deirdre Carmody | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/finance-new-issues-farm-bond-sale-due-next-week.html | FINANCE/NEW ISSUES; Farm Bond Sale Due Next Week | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/credit-markets-interest-rates-rise-slightly-3-month-bill-goes-to-9.04.html | CREDIT MARKETS Interest Rates Rise Slightly; 3-Month Bill Goes to 9.04% | False | By Michael Quint | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/movies/screen-the-horse-hardship-in-istanbul.html | SCREEN: 'THE HORSE,' HARDSHIP IN ISTANBUL | False | By Janet Maslin | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/man-in-the-news-a-public-official-who-garners-superlatives-stanley-brezenoff.html | MAN IN THE NEWS; A PUBLIC OFFICIAL WHO GARNERS SUPERLATIVES: STANLEY BREZENOFF | False | By Ronald Sullivan | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/arts/cabaret-buddy-barnes-sings.html | CABARET: BUDDY BARNES SINGS | False | By John S. Wilson | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/businessmen-give-to-neediest-cases.html | BUSINESSMEN GIVE TO NEEDIEST CASES | False | By Walter H. Waggoner | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/miss-jaeger-gains.html | Miss Jaeger Gains | False | AP | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/docutel-olivetti-offers-computer-dallas-jan-3-reuters-docutel-olivetti.html | Docutel/Olivetti Offers Computer DALLAS, Jan. 3 (Reuters) - The Docutel/Olivetti Corporation said it had started marketing the Olivetti PC, a personal computer available in desktop and portable versions that is compatible with the International Business Machines Corporation's personal computer. | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/new-warner-try-by-murdoch.html | NEW WARNER TRY BY MURDOCH | False | By Sandra Salmans | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/garden/60-minute-gourmet-151846.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/opinion/the-youngest-victims.html | The Youngest Victims | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/cuomo-to-seek-equal-rights-amendment-will-order-attica-population-cut.html | CUOMO TO SEEK EQUAL RIGHTS AMENDMENT; WILL ORDER ATTICA POPULATION CUT | False | By Michael Oreskes | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/world/turkey-in-a-gesture-will-trim-its-cyprus-forces.html | TURKEY, IN A GESTURE , WILL TRIM ITS CYPRUS FORCES | False | | 1984-01-09 | TX 1-262797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/us/around-the-nation-court-opinion-supports-antidiscrimination-law.html | AROUND THE NATION; Court Opinion Supports Antidiscrimination Law | False | AP | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/business-people-ex-officer-of-time-unit-joins-maritime-data.html | BUSINESS PEOPLE; Ex-Officer of Time Unit Joins Maritime Data | False | By Daniel F. Cuff | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/opinion/l-clever-reaction-to-a-military-failure-151923.html | 'CLEVER' REACTION TO A MILITARY FAILURE | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/oil-traders-fearful-of-an-oil-price-rise-by-nigeria.html | OIL TRADERS FEARFUL OF AN OIL PRICE RISE BY NIGERIA | False | By Thomas J. Lueck | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/arts/tv-three-comedies.html | TV: THREE COMEDIES | False | By John J. O'Connor | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/c-correction-153674.html | CORRECTION | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/verbatim-corp-sees-profit-drop-sunnyvale-calif-jan-3-reuters-verbatim.html | Verbatim Corp. Sees Profit Drop SUNNYVALE, Calif., Jan. 3 (Reuters) - The Verbatim Corporation said results for the fiscal second quarter, ended Saturday, will not be as high as had been forecast Dec. 2. The company said that sales for the quarter, while up substantially from last year, will be below those of the first quarter, and that earnings will trail those of the period a year earlier. | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/brooks-fashion-stores-inc-reports-earnings-for-qtr-to-nov-30.html | BROOKS FASHION STORES INC reports earnings for Qtr to Nov 30 | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/obituaries/joseph-levinoff-73-is-dead-a-ballet-teacher-and-dancer.html | Joseph Levinoff, 73, Is Dead, A Ballet Teacher and Dancer | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/building-outlays-are-steady.html | BUILDING OUTLAYS ARE STEADY | False | AP | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/obituaries/klaus-mehnert-dead-a-specialist-on-russia.html | Klaus Mehnert Dead; A Specialist on Russia | False | AP | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/finance-new-issues-s-p-rating-money-market-funds.html | FINANCE/NEW ISSUES; S. & P. Rating Money Market Funds | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/tough-spot-for-place-kicker.html | TOUGH SPOT FOR PLACE KICKER | False | By Roy S. Johnson | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/world/china-premier-bids-us-keep-pledge-on-taiwan.html | CHINA PREMIER BIDS U.S. KEEP PLEDGE ON TAIWAN | False | By Christopher S. Wren | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/scouting-153944.html | SCOUTING | False | By Murray Chass and Michael Katz | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/world/us-to-sign-accord-with-peking-for-closer-industrial-cooperation.html | U.S. TO SIGN ACCORD WITH PEKING FOR CLOSER INDUSTRIAL COOPERATION | False | By Clyde H. Farnsworth , Special To the New York Times | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/the-city-officer-arrested-in-200-robbery.html | THE CITY; Officer Arrested In $200 Robbery | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/court-halts-housing-project-near-wildlife-refuge-in-jer.html | COURT HALTS HOUSING PROJECT NEAR WILDLIFE REFUGE IN JER | False | By Joseph F. Sullivan | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/garden/sensible-post-holiday-cooking.html | SENSIBLE POST-HOLIDAY COOKING | False | By Robert Farrar Capon | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/us/q-a-gen-maxwell-d-taylor-there-are-plenty-of-dark-clouds-ahead-of-us.html | Q.&A.: GEN. MAXWELL D. TAYLOR; 'THERE ARE PLENTY OF DARK CLOUDS AHEAD OF US' | False | By David Shribman | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/koch-names-head-of-hospital-corp-as-deputy-mayor.html | KOCH NAMES HEAD OF HOSPITAL CORP. AS DEPUTY MAYOR | False | By Michael Goodwin | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/syracuse-defeats-villanova-by-79-70.html | SYRACUSE DEFEATS VILLANOVA BY 79-70 | False | AP | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/miami-is-chosen-as-no-1-after-upset-of-nebraska.html | MIAMI IS CHOSEN AS NO. 1 AFTER UPSET OF NEBRASKA | False | By Gordon S. White Jr. | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/garden/wine-talk-152312.html | WINE TALK | False | By Frank J. Prial | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/opinion/washington-the-political-dropouts.html | WASHINGTON; THE POLITICAL DROPOUTS | False | By James Reston | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/steel-accord-is-sought.html | Steel Accord Is Sought | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/world/israeli-jets-strike-lebanon-in-2d-straight-day-of-raids.html | ISRAELI JETS STRIKE LEBANON IN 2D STRAIGHT DAY OF RAIDS | False | By Joseph B. Treaster | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/new-york-day-by-day-153989.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/ohio-mattress-reports-earnings-for-qtr-to-nov-30.html | OHIO MATTRESS reports earnings for Qtr to Nov 30 | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/merrill-lynch.html | Merrill Lynch | False | | 1984-01-09 | TX 1-262797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/northeastern-air-adds-city-service.html | Northeastern Air Adds City Service | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/business-people-153613.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/world/mugabe-reduces-size-of-zimbabwe-cabinet.html | Mugabe Reduces Size Of Zimbabwe Cabinet | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/world/risk-of-war-rises-mondale-asserts.html | RISK OF WAR RISES, MONDALE ASSERTS | False | By Bernard Weinraub | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/executives.html | EXECUTIVES | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/us/kennedy-in-capital-hospital.html | Kennedy in Capital Hospital | False | AP | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/world/for-the-flier-s-family-hectic-day-in-spotlight.html | FOR THE FLIER'S FAMILY, HECTIC DAY IN SPOTLIGHT | False | By William R. Greer | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/new-police-station-in-queens-a-new-approach-for-the-city.html | NEW POLICE STATION IN QUEENS, A NEW APPROACH FOR THE CITY | False | By David W. Dunlap | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/new-york-day-by-day-153987.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/scouting-152488.html | SCOUTING | False | By Murray Chass and Michael Katz | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/us/amnesty-plan-for-illegal-aliens-seen-as-costly.html | AMNESTY PLAN FOR ILLEGAL ALIENS SEEN AS COSTLY | False | By Wayne King | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/arts/the-pop-life-152247.html | THE POP LIFE | False | By Robert Palmer | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/opinion/arafat-the-diplomat.html | ARAFAT THE DIPLOMAT | False | By Amnon Kapeliouk | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/briefs-152904.html | BRIEFS | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/opinion/observer-dollars-and-scents.html | OBSERVER; DOLLARS AND SCENTS | False | By Russell Baker | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/knickss-snap-3-game-slide.html | KNICKSS SNAP 3-GAME SLIDE | False | By Sam Goldaper | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/new-york-day-by-day-152758.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/scouting-153940.html | SCOUTING | False | By Murray Chass and Michael Katz | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/us/talk-de-moines-if-wind-chill-51o-iowans-know-politicians-can-t-be-far-behind.html | THE TALK OF DE MOINES; IF WIND CHILL IS -51₀ IOWANS KNOW THE POLITICIANS CAN'T BE FAR BEHIND | False | By Peter H. Lewis, Special To the New York Times | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/world/ministry-employees-israel-go-strike-protest-austerity-tel-aviv-jan-3-upi.html | MINISTRY EMPLOYEES IN ISRAEL GO ON STRIKE TO PROTEST AUSTERITY TEL AVIV, Jan. 3 (UPI) - Thousands of Israeli civil servants disrupted services today to protest austerity measures, including a 15 percent increase in the prices of bread, meat and dairy products. | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/saab-s-sales-at-high-in-us.html | Saab's Sales At High in U.S. | False | AP | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/microdot-sold-by-northwest.html | Microdot Sold By Northwest | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/jones-intercable-inc-reports-earnings-for-qtr-to-nov-30.html | JONES INTERCABLE INC reports earnings for Qtr to Nov 30 | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/us/judicial-appointive-plan-polarizes-pennsylvania.html | JUDICIAL APPOINTIVE PLAN POLARIZES PENNSYLVANIA | False | By William Robbins | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/us/voters-out-of-us-have-difficulties.html | VOTERS OUT OF U.S. HAVE DIFFICULTIES | False | AP | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/garden/in-style-and-in-comfort-low-heel-shoes.html | IN STYLE AND IN COMFORT: LOW-HEEL SHOES | False | By Bernadine Morris | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/sports-of-the-times-nebraska-also-won.html | SPORTS OF THE TIMES; NEBRASKA ALSO WON | False | By George Vecsey | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/transactions-basketball.html | Transactions; BASKETBALL | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/opinion/l-graduate-education-needs-beyond-us-aid-151928.html | GRADUATE EDUCATION: NEEDS BEYOND U.S. AID | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/new-york-day-by-day-153983.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/obituaries/dorriet-kavanaugh-38-dies.html | Dorriet Kavanaugh, 38, Dies | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/garden/food-notes-152049.html | FOOD NOTES | False | By Florence Fabricant | 1984-01-09 | TX 1-262797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/world/the-un-today-jan-4-1984.html | The U.N. Today; Jan. 4, 1984 | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/sports-people-blazers-lose-valentine.html | SPORTS PEOPLE; Blazers Lose Valentine | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/opinion/l-to-make-states-crack-down-on-drunk-driving-151917.html | ; TO MAKE STATES CRACK DOWN ON DRUNK DRIVING | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/gesco-industries-inc-reports-earnings-for-year-to-sept-30.html | GESCO INDUSTRIES INC reports earnings for Year to Sept 30 | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/world/text-of-statement-by-syria-on-flier.html | Text of Statement By Syria on Flier ; | False | AP | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/opinion/where-neoliberals-stand.html | WHERE NEOLIBERALS STAND | False | By Charles Peters | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/pickens-offers-details-on-gulf.html | Pickens Offers Details on Gulf | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/world/deposed-nigerian-president-is-under-arrest.html | DEPOSED NIGERIAN PRESIDENT IS UNDER ARREST | False | By Clifford D. May | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/us/briefing-152653.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/world/reagan-planning-more-aid-for-salvador.html | REAGAN PLANNING MORE AID FOR SALVADOR | False | By Hedrick Smith | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/the-3-protagonists.html | THE 3 PROTAGONISTS | False | By Alex S. Jones | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/georgia-success-unexpected.html | Georgia Success Unexpected | False | By Peter Alfano | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/opinion/l-democracy-can-t-feed-latin-america-s-hungry-151931.html | DEMOCRACY CAN'T FEED LATIN AMERICA'S HUNGRY | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/garden/eating-in-harlem-place-that-serve-down-home-food.html | EATING IN HARLEM: PLACE THAT SERVE 'DOWN HOME' FOOD | False | By Bryan Miller | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/opinion/l-civil-disobedience-that-compels-respect-151932.html | CIVIL DISOBEDIENCE THAT COMPELS RESPECT | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/faberge-in-talks-on-buyout.html | FABERGE IN TALKS ON BUYOUT | False | By Pamela G. Hollie | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/movies/curb-on-wajda-stirs-film-makers.html | CURB ON WAJDA STIRS FILM MAKERS | False | AP | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/arts/can-t-take-it-closes.html | 'Can't Take It' Closes | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/opinion/l-clever-reaction-to-a-military-failure-154071.html | 'CLEVER' REACTION TO A MILITARY FAILURE | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/garden/personal-health-152079.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/miller-herman-inc-reports-earnings-for-qtr-to-nov-26.html | MILLER, HERMAN, INC reports earnings for Qtr to Nov 26 | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/obituaries/richard-h-jahns-dies-at-68-earth-science-dean-emeritus.html | Richard H. Jahns Dies at 68; Earth Science Dean Emeritus | False | AP | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/us/report-cites-drop-in-prenatal-care.html | REPORT CITES DROP IN PRENATAL CARE | False | By Robert Pear | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/thayer-expected-to-resign.html | THAYER EXPECTED TO RESIGN | False | By Kenneth B. Noble | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/peugeot-unit-stays-closed-poissy-france-jan-3-ap-brawling-broke-between-strikers.html | Peugeot Unit Stays Closed POISSY, France, Jan. 3 (AP) - Brawling broke out between strikers and nonstriking workers today at the giant Peugeot Talbot auto plant in this Paris suburb as hundreds of workers protesting 1,900 layoffs barred others from returning to work. | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/sports-people-express-coach-to-oilers.html | SPORTS PEOPLE; Express Coach to Oilers | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/miss-zayak-is-fit-and-eager-again.html | MISS ZAYAK IS FIT AND EAGER AGAIN | False | Neil Amdur on the Olympics | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/nets-beaten-again-as-offense-wilts.html | NETS BEATEN AGAIN AS OFFENSE WILTS | False | By Alex Yannis | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/machine-technology-inc-reports-earnings-for-qtr-to-nov-30.html | MACHINE TECHNOLOGY INC reports earnings for Qtr to Nov 30 | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/city-2-seized-in-beating-video-arcade-two-young-men-were-arrested-yesterday-charged.html | THE CITY; 2 SEIZED IN BEATING IN A VIDEO ARCADE Two young men were arrested yesterday and charged with the fatal beating of another man in an upper East Side video arcade. the 18-year old victim, John Habib, was repeatedly struck with a baseball bat sunday night at the March toys arcade, on First Avenue near 77th Street and died of his injuries Monday. | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/dow-off-5.90-in-lackluster-trading.html | Dow Off 5.90 in Lackluster Trading | False | By Alexander R. Hammer | 1984-01-09 | TX 1-262797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/key-rates-152490.html | Key Rates | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/world/head-of-usia-secretly-taped-top-reagan-aide.html | HEAD OF U.S.I.A. SECRETLY TAPED TOP REAGAN AIDE | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/wednesday-january-4-1984-international.html | WEDNESDAY, JANUARY 4, 1984 International | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/about-real-estate-7-printing-concerns-buy-a-building-on-varick-st.html | ABOUT REAL ESTATE; 7 PRINTING CONCERNS BUY A BUILDING ON VARICK ST. | False | By Alan S. Oser | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/news/changes-in-argentina-prompt-timerman-to-hasten-return.html | Changes in Argentina Prompt Timerman to Hasten Return | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/opinion/what-was-lost-in-nigeria.html | What Was Lost in Nigeria | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/us/white-house-reported-near-85-budget-plan.html | WHITE HOUSE REPORTED NEAR '85 BUDGET PLAN | False | By Jonathan Fuerbringer | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/china-s-economic-growth-is-picking-up.html | CHINA'S ECONOMIC GROWTH IS PICKING UP | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/sports-people-prank-pays-off.html | SPORTS PEOPLE; Prank Pays Off | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/obituaries/robert-benowicz-memorial.html | Robert Benowicz Memorial | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/opinion/l-to-make-states-crack-down-on-drunk-driving-154068.html | TO MAKE STATES CRACK DOWN ON DRUNK DRIVING | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/world/ex-french-premier-protests-disclosure-on-sniffer-plane.html | Ex-French Premier Protests Disclosure on Sniffer Plane | False | AP | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/theater/theater-key-west-in-decline.html | THEATER: KEY WEST IN DECLINE | False | By Mel Gussow | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/us/around-the-nation-newspaper-workers-in-st-louis-seek-data.html | AROUND THE NATION; Newspaper Workers In St. Louis Seek Data | False | AP | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/realty-industries-inc-reports-earnings-for-year-to-oct-31.html | REALTY INDUSTRIES INC reports earnings for Year to Oct 31 | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/business/november-orders-up-2.2-812washington-jan-3-ap-big-jump-orders-for-military-goods.html | November Orders Up by 2.2% 812WASHINGTON, Jan. 3 (AP) - A big jump in orders for military goods pushed total orders to American manufacturers up 2.2 percent in November, the Commerce Department reported today. | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/bridge-exotic-australian-animals-are-joined-by-the-crocodile.html | Bridge: Exotic Australian Animals Are Joined by the Crocodile | False | By Alan Truscott | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/arts/roundabout-may-move.html | ROUNDABOUT MAY MOVE | False | | 1984-01-09 | TX 1-262797 |
| 1984-01-04 | 1984-01-04 | https://www.nytimes.com/1984/01/04/arts/jazz-billie-holiday-festival.html | JAZZ: 'BILLIE HOLIDAY FESTIVAL' | False | By John S. Wilson | 1984-01-09 | TX 1-262797 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/director-of-92d-st-y-named-at-t-foundation.html | DIRECTOR OF 92D ST. Y NAMED A.T.& T. FOUNDATION | False | By Kathleen Teltsch | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/opinion/to-help-presidents-get-key-military-data.html | TO HELP PRESIDENTS GET KEY MILITARY DATA | False | By R. James Woolsey | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/executive-changes-154829.html | EXECUTIVE CHANGES | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/46-from-minorities-ordered-reinstated-in-newark-fire-jobs.html | 46 FROM MINORITIES ORDERED REINSTATED IN NEWARK FIRE JOBS | False | By Alfonso A. Narvaez, Special To the New York Times | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/british-petroleum.html | British Petroleum | False | AP | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/brazil-lifting-juice-prices-rio-de-janeiro-jan-4-ap-brazil-which-expects-export.html | Brazil Lifting Juice Prices RIO DE JANEIRO, Jan. 4 (AP) - Brazil, which expects to export more orange juice this year because of frost damage to United States citrus crops, will raise its minimum export price for orange juice by $150, to $1,250 a ton, the Government said today. | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/business-digest-thursday-january-5-1984.html | BUSINESS DIGEST THURSDAY, JANUARY 5, 1984 | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/us/hart-goes-stumping-one-on-one.html | HART GOES STUMPING, ONE ON ONE | False | By Frank Lynn | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/nfl-is-armed-for-serious-recruiting.html | N.F.L. IS ARMED FOR SERIOUS RECRUITING | False | By William N. Wallace | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/advertising-b-b-elects-a-new-president.html | ADVERTISING B. & B. Elects a New President | False | By Philip H. Dougherty | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/finance-new-issues-155932.html | FINANCE/NEW ISSUES | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/world/around-the-world-daily-fighting-reported-in-an-afghan-city.html | AROUND THE WORLD; Daily Fighting Reported In an Afghan City | False | AP | 1984-01-09 | TX 1-261267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/world/nigerian-ruler-tells-diplomats-why-he-took-over.html | NIGERIAN RULER TELLS DIPLOMATS WHY HE TOOK OVER | False | By Clifford D. May | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/opinion/l-tv-news-supply-at-the-public-s-demand-154091.html | ; TV NEWS SUPPLY AT THE PUBLIC'S DEMAND | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/general-cinema-corp-reports-earnings-for-qtr-to-oct-31.html | GENERAL CINEMA CORP reports earnings for Qtr to Oct 31 | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/new-york-day-by-day-156425.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/pentagon-resistance-on-parts-cited.html | PENTAGON RESISTANCE ON PARTS CITED | False | By Charles Mohr | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/strike-ends-at-roosevelt.html | Strike Ends At Roosevelt | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/nc-state-defeated-by-maryland-59-55.html | N.C. STATE DEFEATED BY MARYLAND, 59-55 | False | AP | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/us/courts-study-link-between-victim-s-race-and-imposition-of-death-penalty.html | COURTS STUDY LINK BETWEEN VICTIM'S RACE AND IMPOSITION OF DEATH PENALTY | False | By Fay S. Joyce | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/thayer-quits-as-defense-deputy-over-expected-charges-by-sec.html | THAYER QUITS AS DEFENSE DEPUTY OVER EXPECTED CHARGES BY S.E.C. | False | By Kenneth B. Noble, Special To the New York Times | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/world/on-grenada-sounding-off-again-in-print.html | ON GRENADA, SOUNDING OFF AGAIN IN PRINT | False | By Seth Mydans | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/reversal-sought-of-bell-order.html | Reversal Sought of Bell Order | False | AP | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/opinion/the-state-of-governor-cuomo.html | The State of Governor Cuomo | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/world/political-snub-is-infuriating-swiss-women.html | POLITICAL SNUB IS INFURIATING SWISS WOMEN | False | By Frank J. Prial | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/newsweek-s-editor-in-chief-resigns.html | NEWSWEEK'S EDITOR IN CHIEF RESIGNS | False | By Jonathan Friendly | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/pandick-inc-reports-earnings-for-qtr-to-nov-30.html | PANDICK INC reports earnings for Qtr to Nov 30 | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/quotation-of-the-day-156377.html | Quotation of the Day | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/garden/a-blend-of-old-and-new-shapes-a-live-in-barn.html | A BLEND OF OLD AND NEW SHAPES A LIVE-IN BARN | False | By Carol Vogel | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/us-move-in-video-cameras.html | U.S. MOVE IN VIDEO CAMERAS | False | By David E. Sanger | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/world/gromyko-cool-to-renewed-arms-talks.html | GROMYKO COOL TO RENEWED ARMS TALKS | False | By John F. Burns | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/dcny-corp-reports-earnings-for-qtr-to-dec-31.html | DCNY CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/key-rates-154638.html | Key Rates | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/opinion/l-teen-age-chastity-is-the-wrong-prescription-154094.html | TEEN-AGE CHASTITY IS THE WRONG PRESCRIPTION | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/us/2-inquiries-begun-into-legality-of-wick-s-telephone-taping.html | 2 INQUIRIES BEGUN INTO LEGALITY OF WICK'S TELEPHONE TAPING | False | By Jane Perlez | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/murdoch-opposes-move-by-warner-washington-jan-4-upi-rupert-murdoch-australian.html | Murdoch Opposes Move by Warner WASHINGTON, Jan. 4 (UPI) - Rupert Murdoch, the Australian publisher, said his holding company, News International Ltd., has filed a petition with the Federal Communications Commission challenging a deal between Warner Communications Inc. and Chris-Craft Industries. | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/venezuela-debt-delay-caracas-venezuela-jan-4-ap-venezuelan-government-will-ask.html | Venezuela Debt Delay CARACAS, Venezuela, Jan. 4 (AP) - The Venezuelan Government will ask its creditor banks for a new moratorium on payment of its $35 billion foreign debt, Finance Ministry sources said today. | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/world/3-small-islands-loom-large-in-argentina-leader-s-plans.html | 3 SMALL ISLANDS LOOM LARGE IN ARGENTINA LEADER'S PLANS | False | By Edward Schumacher | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/no-headline-169964.html | No Headline | False | By Philip H. Dougherty | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/a-divinity-student-vanishes-in-city.html | A DIVINITY STUDENT VANISHES IN CITY | False | By Kenneth A. Briggs | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/arts/music-peking-opera.html | MUSIC: PEKING OPERA | False | By Jon Pareles | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/opinion/l-northern-ireland-what-political-process-154090.html | NORTHERN IRELAND: 'WHAT 'POLITICAL PROCESS'? | False | | 1984-01-09 | TX 1-261267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/garden/home-safety-for-aged.html | HOME SAFETY FOR AGED | False | AP | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/world/elections-backed-in-south-africa.html | ELECTIONS BACKED IN SOUTH AFRICA | False | AP | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Shepard | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/conwed-corp-reports-earnings-for-qtr-to-nov-30.html | CONWED CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/us/new-cases-widen-views-about-aids.html | NEW CASES WIDEN VIEWS ABOUT AIDS | False | By Lawrence K. Altman | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/summit-talks-june-7-9.html | Summit Talks June 7-9 | False | AP | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/new-york-day-by-day-156424.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/hoyas-beat-uconn-in-big-east-opener.html | Hoyas Beat UConn In Big East Opener | False | AP | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/us/philadelphia-mayor-lists-his-critical-objectives.html | PHILADELPHIA MAYOR LISTS HIS CRITICAL OBJECTIVES | False | By William Robbins | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/china-trade-surplus-cut.html | China Trade Surplus Cut | False | AP | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/us/senate-committee-to-enter-cia-death-case.html | SENATE COMMITTEE TO ENTER C.I.A. DEATH CASE | False | AP | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/garden/calendar-of-events.html | CALENDAR OF EVENTS | False | By Shaker Hands | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/us/around-the-nation-families-may-be-evicted-from-public-housing.html | AROUND THE NATION; Families May Be Evicted From Public Housing | False | AP | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/the-scramble-to-prepare-the-speech.html | THE SCRAMBLE TO PREPARE THE SPEECH | False | By Edward A. Gargan | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/big-bear-inc-reports-earnings-for-qtr-to-nov-26.html | BIG BEAR INC reports earnings for Qtr to Nov 26 | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/indonesia-gas-earnings.html | Indonesia Gas Earnings | False | AP | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/us/white-house-seeks-mideast-restraint.html | WHITE HOUSE SEEKS MIDEAST RESTRAINT | False | By Steven V. Roberts, Special To The New York Times | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/the-city-4-subway-lines-reshuffle-service.html | THE CITY; 4 Subway Lines Reshuffle Service | False | By United Press International | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/sports-people-mikan-heads-search.html | SPORTS PEOPLE; Mikan Heads Search | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/world/american-in-bonn-finds-cloud-in-nato-s-future.html | AMERICAN IN BONN FINDS CLOUD IN NATO'S FUTURE | False | By James M. Markham | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/o-callahan-s-suspension-set-for-8-games.html | O'CALLAHAN'S SUSPENSION SET FOR 8 GAMES | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/briefs-155105.html | BRIEFS | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/fdp-corp-reports-earnings-for-qtr-to-nov-30.html | FDP CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/changes-at-new-getty-oil-outlined.html | CHANGES AT 'NEW GETTY OIL' OUTLINED | False | By Robert J. Cole | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/scouting-156502.html | SCOUTING | False | By Sam Goldaper and Michael Katz | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/4th-quarter-profit-seen-by-amc.html | 4TH-QUARTER PROFIT SEEN BY A.M.C. | False | By John Holusha | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/opinion/at-home-abroad-the-rule-of-law-i.html | AT HOME ABROAD; THE RULE OF LAW (I) | False | By Anthony Lewis | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/garden/no-phones-utilities-just-plenty-of-solitude-sinks-gandy-w-va-jan-4-ap-electricity.html | NO PHONES OR UTILITIES, JUST PLENTY OF SOLITUDE SINKS OF GANDY, W. Va., Jan. 4 (AP) - Electricity comes from a gasoline-fueled generator instead of a power line, and communication with civilization is by Citizens Band radio instead of by telephone. | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/new-editor-is-chosen-for-vanity-fair.html | NEW EDITOR IS CHOSEN FOR VANITY FAIR | False | By Edwin McDowell | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/advertising-levine-huntley-to-run-airline-s-ad-campaign.html | ADVERTISING ; Levine, Huntley to Run Airline's Ad Campaign | False | By Philip H. Dougherty | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/obituaries/donald-glenne-currie-dead-upi-arts-editor-since-75.html | Donald Glenne Currie Dead; U.P.I. Arts Editor Since '75 | False | By United Press International | 1984-01-09 | TX 1-261267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/garden/hers.html | HERS | False | By Joyce Maynard | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/the-city-drug-figure-s-son-gets-5-year-term.html | THE CITY; Drug Figure's Son Gets 5-Year Term | False | By United Press International | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/nu-tech-industries-reports-earnings-for-year-to-oct-31.html | NU-TECH INDUSTRIES reports earnings for Year to Oct 31 | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/us/rome-or-roma-china-or-zhongguo.html | ROME OR ROMA? CHINA OR ZHONGGUO? | False | By Marjorie Hunter | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/world/angola-bids-un-council-stop-south-africa.html | ANGOLA BIDS U.N. COUNCIL STOP SOUTH AFRICA | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/arts/five-part-film-series-offered-on-holocaust.html | Five-Part Film Series Offered on Holocaust | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/outspoken-critic-of-cost-overruns.html | OUTSPOKEN CRITIC OF COST OVERRUNS | False | By Richard Halloran | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/books/books-of-the-times-154820.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/switch-in-rate-index.html | Switch in Rate Index | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/us/war-hero-gives-away-his-medal-of-honor.html | War Hero Gives Away His Medal of Honor | False | AP | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/us/around-the-nation-trial-opens-in-suit-against-pistol-maker.html | AROUND THE NATION; Trial Opens in Suit Against Pistol Maker | False | AP | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/arts/the-dance-city-ballet.html | THE DANCE: CITY BALLET | False | By Anna Kisselgoff | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/garden/care-for-far-off-elderly-sources-of-help.html | CARE FOR FAR-OFF ELDERLY: SOURCES OF HELP | False | By Glenn Collins | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/opinion/l-of-ben-gurion-begin-and-an-improper-differentiation-156347.html | OF BEN-GURION, BEGIN AND AN IMPROPER DIFFERENTIATION | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/garden/budget-cuts-threaten-historic-houses.html | BUDGET CUTS THREATEN HISTORIC HOUSES | False | By Marjorie Hunter | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/polydex-chemicals-ltd-reports-earnings-for-qtr-to-oct-31.html | POLYDEX CHEMICALS LTD reports earnings for Qtr to Oct 31 | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/interco-incorporated-reports-earnings-for-qtr-to-nov-30.html | INTERCO INCORPORATED reports earnings for Qtr to Nov 30 | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/rangers-win-in-overtime.html | RANGERS WIN IN OVERTIME | False | By Kevin Dupont | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/sports-people-indiana-names-mallory.html | SPORTS PEOPLE; Indiana Names Mallory | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/advertising-fortune-confirmation-of-y-r-resignation.html | ADVERTISING ; Fortune Confirmation Of Y. & R. Resignation | False | By Philip H. Dougherty | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/opinion/topics-getting-the-message.html | Topics Getting the Message | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/garden/q-a-154061.html | Q&A | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/us/three-vietnam-veterans-arrested-in-burning-of-a-buddhist-temple.html | THREE VIETNAM VETERANS ARRESTED IN BURNING OF A BUDDHIST TEMPLE | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/us/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/diver-s-death-draws-inquiry.html | Diver's Death Draws Inquiry | False | AP | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/business-people-american-plan-corp-appoints-a-president.html | BUSINESS PEOPLE; American Plan Corp. Appoints a President | False | By Daniel F. Cuff | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/new-york-day-by-day-156423.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/us/mondale-campaigning-in-the-south-apeals-for-support-of-blacks.html | MONDALE, CAMPAIGNING IN THE SOUTH, APEALS FOR SUPPORT OF BLACKS | False | By Bernard Weinraub | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/finance-new-issues-prices-steady-for-eurobonds-london-jan-4-reuters-eurobond.html | FINANCE/NEW ISSUES; Prices Steady For Eurobonds LONDON, Jan. 4 (Reuters) - The Eurobond market was steady today in lackluster trading, dealers said. | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/arts/critic-s-notebook-a-portrait-of-a-lady-returns.html | CRITIC'S NOTEBOOK; A PORTRAIT OF A LADY RETURNS | False | By John Russell | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/twa-adds-12-cities.html | T.W.A. Adds 12 Cities | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/sports-of-the-times-154803.html | SPORTS OF THE TIMES | False | By Dave Anderson | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/us/around-the-nation-near-miss-air-collision-laid-to-controller-error.html | AROUND THE NATION; Near-Miss Air Collision Laid to Controller Error | False | AP | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/us/us-says-a-contractor-overcharged-pentagon.html | U.S. Says a Contractor Overcharged Pentagon | False | AP | 1984-01-09 | TX 1-261267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/continental-court-case-houston-jan-4-ap-federal-judge-taking-testimony.html | Continental Court Case HOUSTON, Jan. 4 (AP) - A Federal judge taking testimony on Continental Air Lines' request for protection from its creditors under the bankruptcy laws is expected to rule within two weeks on a union motion to dismiss the company's petition, filed last September. | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/cd-rates-are-steady-for-third-consecutive-week-average-interest-rates-money.html | C.D. Rates Are Steady For the third consecutive week, average interest rates on money market accounts nationwide were unchanged at 8.49 percent, The Bank Rate Monitor reported yesterday. | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/rise-in-german-jobless.html | Rise in German Jobless | False | AP | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/arts/jazz-rock-leroy-jenkins.html | JAZZ-ROCK: LEROY JENKINS | False | By Jon Pareles | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/us/america-s-own-soviet-army-fights-laser-wars.html | AMERICA'S OWN SOVIET ARMY FIGHTS LASER 'WARS' | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/ibi-security-service-inc-reports-earnings-for-year-to-sept-30.html | IBI SECURITY SERVICE INC reports earnings for Year to Sept 30 | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/advertising-people.html | ADVERTISING ; People | False | By Philip H. Dougherty | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/world/militiaman-allied-with-israel-has-lebanese-rank-restored.html | Militiaman Allied With Israel Has Lebanese Rank Restored | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/dpcc-extends-dr-pepper-offer-dallas-jan-4-ap-dpcc-acquisition-corporation-said.html | DPCC Extends Dr Pepper Offer DALLAS, Jan. 4 (AP) - The DPCC Acquisition Corporation said it had indefinitely extended its $581 million offer for the Dr Pepper Company. | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/no-headline-155545.html | No Headline | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/business-people-155871.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/sorg-printing-co-inc-reports-earnings-for-qtr-to-nov-30.html | SORG PRINTING CO INC reports earnings for Qtr to Nov 30 | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/scouting-156506.html | SCOUTING | False | By Sam Goldaper and Michael Katz | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/garden/helpful-hardware.html | HELPFUL HARDWARE | False | By Mary Smith | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/opinion/rewards-for-coddling-south-africa-south-africa-now-pays-reagan-administration.html | Rewards for Coddling South Africa South Africa now pays the Reagan Administration the cheeky compliment of using the invasion of Grenada to justify its aerial bombardment of Angola. ''As little as the United States can afford a Grenada sitting on its doorstep,'' says the chief of South Africa's defense forces, ''so little can we allow in our bordering territories the enemies of the people that we are protecting to have a carte blanche.'' | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/c-correction-156435.html | CORRECTION | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/advertising-united-jersey-banks-takes-to-the-airwaves.html | ADVERTISING ; United Jersey Banks Takes to the Airwaves | False | By Philip H. Dougherty | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/us/briefing-154901.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/staff-builders-inc-ny-o-reports-earnings-for-qtr-to-nov-25.html | STAFF BUILDERS INC (NY) (O) reports earnings for Qtr to Nov 25 | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/coleco-banks-debt-accord-west-hartford-conn-jan-4-reuters-coleco-industries-said.html | Coleco and Banks In Debt Accord WEST HARTFORD, Conn., Jan. 4 (Reuters) - Coleco Industries said that its lenders had agreed in principle to modify certain financial covenants affecting its $150 million line of credit with American banks. | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/opinion/essay-the-wick-tapes-ii.html | ESSAY; THE WICK TAPES (II) | False | By William Safire | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/world/meeting-in-cairo-a-surprise-to-arafat-s-fatah-associates.html | MEETING IN CAIRO A 'SURPRISE' TO ARAFAT'S FATAH ASSOCIATES | False | AP | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/advertising-hakuhodo-signs-pact-with-glendinning.html | ADVERTISING ; Hakuhodo Signs Pact With Glendinning | False | By Philip H. Dougherty | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/doubts-on-the-soviet-pipeline.html | DOUBTS ON THE SOVIET PIPELINE | False | By John F. Burns | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/world/reagan-praises-navy-flier-and-jackson.html | REAGAN PRAISES NAVY FLIER AND JACKSON | False | By Ronald Smothers | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/world/for-tiny-land-s-ruler-home-is-1788-rooms.html | FOR TINY LAND'S RULER, HOME IS 1,788 ROOMS | False | By Robert Trumbull, Special To the New York Times | 1984-01-09 | TX 1-261267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/garden/processors-of-food-using-more-corn.html | PROCESSORS OF FOOD USING MORE CORN | False | AP | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/advertising-aide-at-woman-s-day-takes-post-at-parade.html | ADVERTISING ; Aide at Woman's Day Takes Post at Parade | False | By Philip H. Dougherty | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/world/poland-s-postponement-in-raising-the-price-of-food-is-now-official.html | POLAND'S POSTPONEMENT IN RAISING THE PRICE OF FOOD IS NOW OFFICIAL | False | By John Kifner | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/the-city-koch-to-speak-on-state-of-city.html | THE CITY; Koch to Speak On State of City | False | By United Press International | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/credit-markets-prices-of-us-issues-advance.html | CREDIT MARKETS Prices of U.S. Issues Advance | False | By Yla Eason | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/dixon-ticonderoga-corp-reports-earnings-for-year-to-sept-30.html | DIXON-TICONDEROGA CORP reports earnings for Year to Sept 30 | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/arts/music-debut-by-violinist.html | MUSIC: DEBUT BY VIOLINIST | False | By Allen Hughes | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/sports-people-cards-dropping-hart.html | SPORTS PEOPLE; Cards Dropping Hart | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/a-franchiser-sued-by-ftc.html | A Franchiser Sued by F.T.C. | False | AP | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/arts/indiania-new-center-for-jewish-books.html | INDIANIA NEW CENTER FOR JEWISH BOOKS | False | By Gene I. Maeroff | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/flame-industries-inc-reports-earnings-for-qtr-to-aug31.html | FLAME INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/us/sinus-lung-ailment-is-found-to-cause-infertility-in-men.html | Sinus-Lung Ailment Is Found To Cause Infertility in Men | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/electrosound-group-inc-reports-earnings-for-qtr-to-nov-30.html | ELECTROSOUND GROUP INC reports earnings for Qtr to Nov 30 | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/the-region-arson-suspect-asks-new-status.html | THE REGION; Arson Suspect Asks New Status | False | AP | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/garden/gardening-flowering-plants-beauty-that-lasts.html | GARDENING; FLOWERING PLANTS: BEAUTY THAT LASTS | False | By Eric Rosenthal | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/transcript-of-cuomo-s-address-to-the-new-york-legislature.html | TRANSCRIPT OF CUOMO'S ADDRESS TO THE NEW YORK LEGISLATURE | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/us/woman-killed-at-disneyland.html | Woman Killed at Disneyland | False | AP | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/us/coalitions-of-black-and-hispanic-voters-still-rare.html | COALITIONS OF BLACK AND HISPANIC VOTERS STILL RARE | False | By Wayne King | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/pantry-pride-inc-reports-earnings-for-qtr-to-nov-19.html | PANTRY PRIDE INC reports earnings for Qtr to Nov 19 | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/obituaries/richard-hughes-77-is-dead-australian-covered-the-wars.html | RICHARD HUGHES, 77, IS DEAD; AUSTRALIAN COVERED THE WARS | False | By William G. Blair | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/opinion/of-ben-gurion-begin-and-an-improper-differentiation.html | OF BEN-GURION, BEGIN AND AN IMPROPER DIFFERENTIATION | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/lower-airline-losses-seen-geneva-jan-4-ap-world-s-troubled-air-transport.html | Lower Airline Losses Seen GENEVA, Jan. 4 (AP) - The world's troubled air transport industry will report lower losses for 1983 than had been predicted earlier, according to a statement released today by the International Air Transport Association. | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/arts/a-jury-is-selected-in-retrial-of-craft-case.html | A JURY IS SELECTED IN RETRIAL OF CRAFT CASE | False | By Peter Kerr | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/garden/recall-of-2-children-s-books.html | RECALL OF 2 CHILDREN'S BOOKS | False | AP | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/franklin-and-apple-settle-suit.html | FRANKLIN AND APPLE SETTLE SUIT | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/finance-new-issues-sears-unit-buy-fixed-mortgages-sears-mortgage-securities.html | FINANCE/NEW ISSUES; Sears Unit to Buy Fixed Mortgage The Sears Mortgage Securities Corporation announced plans to purchase 15-year and 30-year conventional fixed-rate mortgages yesterday. | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/world/pakistan-s-ruler-looks-unbeatable.html | PAKISTAN'S RULER LOOKS UNBEATABLE | False | By William K. Stevens | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/cuomo-proposes-a-broad-agenda-in-annual-speech.html | CUOMO PROPOSES A BROAD AGENDA IN ANNUAL SPEECH | False | By Josh Barbanel | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/us/chicago-debates-ban-on-leaded-gas.html | CHICAGO DEBATES BAN ON LEADED GAS | False | AP | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/barnard-college-dismisses-bursar-and-reports-some-irregularities.html | BARNARD COLLEGE DISMISSES BURSAR AND REPORTS 'SOME IRREGULARITIES' | False | By David Bird | 1984-01-09 | TX 1-261267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/nigeria-gives-opec-pledge.html | Nigeria Gives OPEC Pledge | False | AP | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/cook-sparks-nets-to-victory.html | COOK SPARKS NETS TO VICTORY | False | By Roy S. Johnson | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/sports-people-financial-problems.html | SPORTS PEOPLE; Financial Problems | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/retail-sales-in-city-up-12.9.html | RETAIL SALES IN CITY UP 12.9% | False | By Isadore Barmash | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/islanders-foiled-on-5-on-3-edge-plays-james-tuite.html | ISLANDERS FOILED ON 5-ON-3 EDGE; PLAYSJames Tuite | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/us/adults-upset-by-milk-may-tolerate-yogurt.html | Adults Upset by Milk May Tolerate Yogurt | False | AP | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/compromise-reached-on-korea-steel-loans.html | COMPROMISE REACHED ON KOREA STEEL LOANS | False | By Robert D. Hershey Jr. | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/hudson-oil-files-for-protection-kansas-city-kan-jan-4-ap-hudson-oil-company.html | Hudson Oil Files For Protection KANSAS CITY, Kan., Jan. 4 (AP) - The Hudson Oil Company, which operates gasoline stations in 31 states, and seven of its subsidiaries have filed for protection from creditors under Chapter 11 of the Federal Bankruptcy Act. | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/lambert-trophy-to.html | Lambert Trophy To | False | AP | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/us/reagan-budget-said-to-include-medicare-shift.html | REAGAN BUDGET SAID TO INCLUDE MEDICARE SHIFT | False | By Robert Pear, Special To the New York Times | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/carrols-corp-reports-earnings-for-qtr-to-nov-30.html | CARROLS CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/machine-technology-inc-reports-earnings-for-qtr-to-nov-30.html | MACHINE TECHNOLOGY INC reports earnings for Qtr to Nov 30 | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/stadler-and-floyd-are-upset-in-golf.html | Stadler and Floyd Are Upset in Golf | False | AP | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/arts/books-illegal-aliens.html | Books: Illegal Aliens | False | By Richard F. Shepard | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/garden/planning-the-city-garden-to-capture-winter-s-beauty.html | PLANNING THE CITY GARDEN TO CAPTURE WINTER'S BEAUTY | False | By Joseph Giovannini | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/scouting-156496.html | SCOUTING | False | By Sam Goldaper and Michael Katz | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/opinion/reward-parents-at-home.html | REWARD PARENTS AT HOME | False | By William J. Byron | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/popularity-of-petroleum-gas-adds-to-concerns-for-safety.html | POPULARITY OF PETROLEUM GAS ADDS TO CONCERNS FOR SAFETY | False | By Lindsey Gruson | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/us/as-for-el-salvador-it-s-that-time-of-year-again.html | AS FOR EL SALVADOR, IT'S THAT TIME OF YEAR AGAIN | False | By Hedrick Smith | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/magic-is-back.html | Magic Is Back | False | AP | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/market-place-stock-choices-from-midwest.html | MARKET PLACE; STOCK CHOICES FROM MIDWEST | False | By Vartanig G. Vartan | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/gaf-plans-to-close-3-roofing-factories.html | GAF Plans to Close 3 Roofing Factories | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/world/britain-reacts-coolly-to-offer-from-argentina-on-falklands.html | Britain Reacts Coolly to Offer From Argentina on Falklands | False | AP | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/generals-selections.html | Generals' Selections | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/steel-merger-inquiry-set.html | Steel Merger Inquiry Set | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/gas-arriving-in-france.html | GAS ARRIVING IN FRANCE | False | By Paul Lewis | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/finance-new-issues-1-billion-issue-for-fannie-mae-federal-national-mortgage.html | FINANCE/NEW ISSUES; $1 Billion Issue For Fannie Mae The Federal National Mortgage Association announced plans to price $1 billion of new four-year debentures today for sale tomorrow. | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/transactions-football.html | Transactions; FOOTBALL | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/hungry-tiger-inc-reports-earnings-for-qtr-to-nov-25.html | HUNGRY TIGER INC reports earnings for Qtr to Nov 25 | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/world/16-israel-bombers-raid-lebanon-city-100-dead-400-hurt.html | 16 ISRAEL BOMBERS RAID LEBANON CITY; 100 DEAD, 400 HURT | False | By Joseph B. Treaster, Special To the New York Times | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/business-people-carter-hawley-names-head-of-new-division.html | BUSINESS PEOPLE; Carter Hawley Names Head of New Division | False | By Daniel F. Cuff | 1984-01-09 | TX 1-261267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/world/around-the-world-italian-police-arrest-5-in-bulgari-kidnapping.html | AROUND THE WORLD; Italian Police Arrest 5 In Bulgari Kidnapping | False | AP | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/gretzky-scores-8-points.html | Gretzky Scores 8 Points | False | AP | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/thursday-january-5-1984-international.html | THURSDAY, JANUARY 5, 1984 International | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/technology-audiotex-data-by-telephone.html | Technology; Audiotex Data By Telephone | False | By Andrew Pollack | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/world/tunisia-appears-to-halt-wave-of-rioting-with-show-of-troops-and-armor.html | TUNISIA APPEARS TO HALT WAVE OF RIOTING WITH SHOW OF TROOPS AND ARMOR | False | By Henry Kamm | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/garden/preserving-rare-labels-on-furniture.html | PRESERVING RARE LABELS ON FURNITURE | False | By Michael Varese | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/plight-of-neglected-children-stirs-many-to-help-neediest.html | PLIGHT OF NEGLECTED CHILDREN STIRS MANY TO HELP NEEDIEST | False | By Walter H. Waggoner | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/dow-up-by-16.31-to-1269.05.html | DOW UP BY 16.31, TO 1,269.05 | False | By Alexander R. Hammer | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/scouting-155586.html | SCOUTING | False | By Sam Goldaper and Michael Katz | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/opinion/l-the-democrats-path-to-a-majority-force-156341.html | THE DEMOCRATS PATH TO A MAJORITY FORCE | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/opinion/the-difficulty-of-not-being-watt.html | The Difficulty of Not Being Watt | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/us/tentative-federal-budget-proposes-17-rise-in-military-spending.html | TENTATIVE FEDERAL BUDGET PROPOSES 17% RISE IN MILITARY SPENDING | False | By Jonathan Fuerbringer | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/boy-scouts-must-let-woman-be-scoutmaster-panel-rules.html | BOY SCOUTS MUST LET WOMAN BE SCOUTMASTER, PANEL RULES | False | By Susan Chira | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/obituaries/dr-dorothy-m-dohen.html | DR. DOROTHY M. DOHEN | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/opinion/l-the-democrats-path-to-a-majority-force-154093.html | THE DEMOCRATS PATH TO A MAJORITY FORCE | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/generals-pick-deossie.html | GENERALS PICK DEOSSIE | False | By Michael Katz | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/new-york-day-by-day-156422.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/national-medical-enterrises-inc-reports-earnings-for-qtr-to-nov-30.html | NATIONAL MEDICAL ENTERRISES INC reports earnings for Qtr to Nov 30 | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/advertising-esquire-plans-1984-register.html | Advertising; Esquire Plans 1984 Register | False | Philip H. Dougherty | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/arts/met-opera-tavela-king-in-tristan.html | MET OPERA: TAVELA: KING IN 'TRISTAN' | False | By Edward Rothstein | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/players-raider-who-still-battles-odds.html | PLAYERS; RAIDER WHO STILL BATTLES ODDS | False | By Malcolm Moran | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/algae-giving-city-water-fishy-taste.html | ALGAE GIVING CITY WATER FISHY TASTE | False | By William R. Greer | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/cuomo-message-a-response-to-critics.html | CUOMO MESSAGE A RESPONSE TO CRITICS | False | By Michael Oreskes | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/usfl-makes-rozier-top-pick.html | U.S.F.L. MAKES ROZIER TOP PICK | False | By Gerald Eskenazi | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/china-purchase-deere-equipment-deere-company-said-it-had-received-contracts.html | China to Purchase Deere Equipment Deere & Company said it had received contracts to supply China with about $25 million of agricultural equipment. The equipment purchase, to be financed by the World Bank, includes 400 large tractors, 500 grain drills, 60 planters, 200 cultivators, rippers and spare parts, and 100 combine harvesters. Most of the equipment is due for delivery this year. | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/us/disputed-parole-kindles-anger-in-san-francisco.html | DISPUTED PAROLE KINDLES ANGER IN SAN FRANCISCO | False | By Robert Lindsey | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/business/electro-catheter-corp-reports-earnings-for-qtr-to-nov-30.html | ELECTRO-CATHETER CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-09 | TX 1-261267 |
| 1984-01-05 | 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/diagram-bridge-directors-of-the-cavendish-are-seeking-a-new-home.html | Diagram Bridge: Directors of the Cavendish Are Seeking a New Home | False | By Alan Truscott | 1984-01-09 | TX 1-261267 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/market-place-short-interest-bullish-signal.html | MARKET PLACE; SHORT INTEREST: BULLISH SIGNAL | False | By Vartanig G. Vartan | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/movies/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1984-01-16 | TX 1-291138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/us/minneapolis-mayor-vetoes-plan-defining-pornography-as-sex-bias.html | MINNEAPOLIS MAYOR VETOES PLAN DEFINING PORNOGRAPHY AS SEX BIAS | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/opinion/l-beirut-if-the-us-withdraws-its-marines-156565.html | ; BEIRUT: IF THE U.S. WITHDRAWS ITS MARINES | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/the-region-newark-rehires-76-firefighters.html | THE REGION; Newark Rehires 76 Firefighters | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/us/cost-rise-and-corruption-charges-snag-model-health-care-program.html | COST RISE AND CORRUPTION CHARGES SNAG MODEL HEALTH CARE PROGRAM | False | By Robert Lindsey, Special To the New York Times | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/concert-replacement.html | Concert Replacement | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/festival-to-celebrate-new-rockland-arts-center.html | FESTIVAL TO CELEBRATE NEW ROCKLAND ARTS CENTER | False | By Nan Robertson | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/generals-use-draft-to-shore-up-defense.html | GENERALS USE DRAFT TO SHORE UP DEFENSE | False | By Gerald Eskenazi | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/the-region-man-who-helped-in-cold-wins-case.html | THE REGION; Man Who Helped In Cold Wins Case | False | AP | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/julie-wilson-s-return-how-it-happened.html | JULIE WILSON'S RETURN: HOW IT HAPPENED | False | By John S. Wilson | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/world/south-africa-success-in-angola-limited.html | SOUTH AFRICA SUCCESS IN ANGOLA LIMITED | False | By Alan Cowell | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/world/around-the-world-tanzania-says-20000-fled-homes-in-uganda.html | AROUND THE WORLD; Tanzania Says 20,000 Fled Homes in Uganda | False | AP | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/sports-people-sorrow-after-joy.html | SPORTS PEOPLE ; Sorrow After Joy | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/business-people-a-new-succession-at-great-northern.html | BUSINESS PEOPLE; A NEW SUCCESSION AT GREAT NORTHERN | False | Daniel F.Cuff | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/advertising-158442.html | ADVERTISING | False | By Philip H. Dougherty | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/us/mobil-agrees-to-multimillion-dollar-oil-rights-accord-with.html | MOBIL AGREES TO MULTIMILLION DOLLAR OIL RIGHTS ACCORD WITH | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/us/kennedy-leaves-hospital.html | Kennedy Leaves Hospital | False | AP | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/rockcor-inc-reports-earnings-for-qtr-to-oct-31.html | ROCKCOR INC reports earnings for Qtr to Oct 31 | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/us/dropout-rate-is-up-sharply-in-us-schools-survey-says.html | DROPOUT RATE IS UP SHARPLY IN U.S. SCHOOLS, SURVEY SAYS | False | By Gerald M. Boyd | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/us/politics-manatt-s-problem-not-the-game-just-the-rules.html | POLITICS; MANATT'S PROBLEM: NOT THE GAME, JUST THE RULES | False | By Phil Gailey | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/theater/15-actresses-to-catch-on-stage-now.html | 15 ACTRESSES TO CATCH ON STAGE NOW | False | By Mel Gussow | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE ; Comings and Goings | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/movies/screen-yachtsmen-vs-kaiser-in-riddle.html | SCREEN: YACHTSMEN VS. KAISER IN 'RIDDLE' | False | By Janet Maslin | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/c-corrections-158623.html | CORRECTIONS | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/miss-jaeger-bows.html | Miss Jaeger Bows | False | AP | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/opinion/l-ill-reasoned-call-to-put-shoreham-on-line-156573.html | ILL-REASONED CALL TO PUT SHOREHAM ON LINE | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/mutual-funds-pitfalls-in-1983.html | MUTUAL FUNDS: PITFALLS IN 1983 | False | By David E. Sanger | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/donors-to-neediest-give-their-thanks-for-chances-to-help.html | DONORS TO NEEDIEST GIVE THEIR THANKS FOR CHANCES TO HELP | False | By Walter H. Waggoner | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/us/fewer-aids-cases-filed-at-end-of-83.html | FEWER AIDS CASES FILED AT END OF '83 | False | By Lawrence K. Altman | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/a-video-arcade-the-city-fought-suddenly-closed.html | A VIDEO ARCADE THE CITY FOUGHT SUDDENLY CLOSED | False | By Ralph Blumenthal | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/potters-and-sculptors.html | Potters and Sculptors | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/obituaries/martin-stern.html | MARTIN STERN | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/judge-rules-out-schoolboy-limit.html | Judge Rules Out Schoolboy Limit | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/scouting-158926.html | SCOUTING | False | By Joseph Durso and Michael Katz | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/dance-season-opener-at-riverside.html | DANCE: SEASON OPENER AT RIVERSIDE | False | By Jack Anderson | 1984-01-16 | TX 1-291138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/world/around-the-world-indonesia-denies-killing-3000-criminal-suspects.html | AROUND THE WORLD; Indonesia Denies Killing 3,000 Criminal Suspects | False | AP | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/friday-sports.html | FRIDAY SPORTS | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/music-judy-kaye-at-freddy-s.html | MUSIC: JUDY KAYE AT FREDDY'S | False | By John S. Wilson | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/us/the-bureaucracy-a-disaster-agency-s-image-disaster.html | THE BUREAUCRACY; A DISASTER AGENCY'S IMAGE DISASTER | False | By Gerald M. Boyd | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/new-york-day-by-day-157446.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/theater/theater-tom-stoppard-s-real-thing.html | THEATER: TOM STOPPARD'S "REAL THING" | False | By Frank Rich | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/opinion/to-kissinger-commission-history-warns-against-threats-to-invade-nicaragua.html | TO KISSINGER COMMISSION: HISTORY WARNS AGAINST THREATS TO INVADE NICARAGUA | False | By McGeorge Bundy | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/12th-night-theatrics-and-roast-pig.html | 12TH NIGHT: THEATRICS AND ROAST PIG | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/milot-filled-out-then-fit-in.html | MILOT FILLED OUT, THEN FIT IN | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/us/development-on-nantucket-spurs-action.html | DEVELOPMENT ON NANTUCKET SPURS ACTION | False | By Dudley Clendinen, Special To the New York Times | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/credit-markets-corporate-bond-prices-firm.html | CREDIT MARKETS; CORPORATE BOND PRICES FIRM | False | By Robert A. Bennett | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/world/15-die-in-nepal-bus-crash.html | 15 Die in Nepal Bus Crash | False | AP | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/fcc-approves-new-pbs-educational-network.html | F.C.C. APPROVES NEW PBS EDUCATIONAL NETWORK | False | AP | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/advertising-157353.html | ADVERTISING | False | By Philip H. Dougherty | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/levi-strauss-lifts-profit.html | Levi Strauss Lifts Profit | False | AP | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/key-rates-157182.html | Key Rates | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/painting-a-320-foot-wall-in-miami.html | PAINTING A 320-FOOT WALL IN MIAMI | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/salute-to-hank-jones.html | 'Salute to Hank Jones' | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/philharmonic-mahler-and-sanderling.html | PHILHARMONIC: MAHLER AND SANDERLING | False | By Donal Henahan | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/wills-enters-plea.html | Wills Enters Plea | False | AP | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/the-region-yonkers-gets-sports-approval.html | THE REGION; Yonkers Gets Sports Approval | False | AP | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/restaurants-156520.html | RESTAURANTS | False | By Marian Burros | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/jersey-legislature-approves-new-congressional-districts.html | JERSEY LEGISLATURE APPROVES NEW CONGRESSIONAL DISTRICTS | False | By Joseph F. Sullivan | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/new-york-day-by-day-158781.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/us/mondale-backed-by-a-black-mayor.html | MONDALE BACKED BY A BLACK MAYOR | False | By Bernard Weinraub | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/books/books-of-the-times-157031.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/nrbq-and-the-casuals.html | NRBQ and the Casuals | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/us/radiation-risks-at-3-mile-island-are-found-higher-than-expected.html | RADIATION RISKS AT 3 MILE ISLAND ARE FOUND HIGHER THAN EXPECTED | False | AP | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/rozier-expected-to-sign-with-maulers-of-usfl.html | ROZIER EXPECTED TO SIGN WITH MAULERS OF U.S.F.L. | False | By Michael Janofsky | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/publishing-changes-for-viking-penguin.html | PUBLISHING: CHANGES FOR VIKING PENGUIN | False | By Edwin McDowell | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/sports-of-the-times-assembly-plant-for-the-olympics.html | SPORTS OF THE TIMES; ASSEMBLY PLANT FOR THE OLYMPICS | False | By Dave Anderson | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/finance-new-issues-158424.html | FINANCE/NEW ISSUES | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/opinion/in-the-nation-properly-blindsided.html | IN THE NATION; PROPERLY BLINDSIDED | False | By Tom Wicker | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/scouting-157273.html | SCOUTING | False | By Joseph Durso and Michael Katz | 1984-01-16 | TX 1-291138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/raybeats-and-rodeo.html | Raybeats and Rodeo | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/world/tunisia-reports-many-arrests-in-wake-of-rioting.html | TUNISIA REPORTS MANY ARRESTS IN WAKE OF RIOTING | False | By Henry Kamm | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/german-steel-output.html | German Steel Output | False | AP | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/us/briefing-157047.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/from-karole-armitage-a-modern-classic-ballet.html | FROM KAROLE ARMITAGE, A MODERN-CLASSIC BALLET | False | By Jennifer Dunning | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/phil-niekro-signs-2-year-yankee-pact.html | Phil Niekro Signs 2-Year Yankee Pact | False | By Joseph Durso | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/texas-swim-meet-to-test-americans.html | TEXAS SWIM MEET TO TEST AMERICANS | False | By Frank Litsky | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/detroit-closes-out-a-banner-year.html | DETROIT CLOSES OUT A BANNER YEAR | False | By John Holusha, Special To the New York Times | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/walgreen-company-reports-earnings-for-qtr-to-nov-30.html | WALGREEN COMPANY reports earnings for Qtr to Nov 30 | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/ransburg-corp-reports-earnings-for-qtr-to-nov-30.html | RANSBURG CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/world/new-nigerian-leader-asks-creditors-not-to-press-hard.html | NEW NIGERIAN LEADER ASKS CREDITORS NOT TO PRESS HARD | False | By Clifford D. May | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/us/downed-air-force-plane-found.html | DOWNED AIR FORCE PLANE FOUND | False | AP | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/policy-management-systems-inc-reports-earnings-for-qtr-to-dec-31.html | POLICY MANAGEMENT SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/business-people-problems-are-piling-up-for-hudson-oil-s-chief.html | BUSINESS PEOPLE; PROBLEMS ARE PILING UP FOR HUDSON OIL'S CHIEF | False | Daniel F. Cuff | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/us/grain-elevator-rule-proposed.html | Grain Elevator Rule Proposed | False | AP | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/82-inquiries-on-aide-said-to-raise-no-questions.html | '82 INQUIRIES ON AIDE SAID TO RAISE NO QUESTIONS | False | By Jeff Gerth | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/world/the-un-today-jan-6-1984.html | The U.N. Today; Jan. 6, 1984 | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/pier-1-imports-inc-reports-earnings-for-qtr-to-nov-30.html | PIER 1 IMPORTS INC reports earnings for Qtr to Nov 30 | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/the-american-jewish-experience.html | THE AMERICAN JEWISH EXPERIENCE | False | By Richard F. Shepard | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/scouting-158929.html | SCOUTING | False | By Joseph Durso and Michael Katz | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/aileen-inc-reports-earnings-for-qtr-to-oct-29.html | AILEEN INC reports earnings for Qtr to Oct 29 | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/style/a-texan-turns-cheerleading-into-big-business.html | A TEXAN TURNS CHEERLEADING INTO BIG BUSINESS | False | By Peter Applebome | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/some-shops-at-seaport-say-it-s-a-struggle-to-survive.html | SOME SHOPS AT SEAPORT SAY IT'S A STRUGGLE TO SURVIVE | False | By Martin Gottlieb | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/eclipse-awards-to-10-horses.html | ECLIPSE AWARDS TO 10 HORSES | False | By Steven Crist | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/beethoven-by-guarneri.html | Beethoven by Guarneri | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/great-american.html | Great American | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/world/polls-find-most-in-us-want-the-marines-out.html | Polls Find Most in U.S. Want the Marines Out | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/new-york-day-by-day-158307.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/opinion/i-imports-that-threaten-a-vital-tool-of-national-security-156602.html | IMPORTS THAT THREATEN A VITAL TOOL OF NATIONAL SECURITY | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/sports-people-drug-charges.html | SPORTS PEOPLE ; Drug Charges | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/style/adolfo-elegance-wins-applause.html | ADOLFO: ELEGANCE WINS APPLAUSE | False | By Bernadine Morris | 1984-01-16 | TX 1-291138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/obituaries/harriet-fitts-ryan-mother-of-the-former-congressman.html | Harriet Fitts-Ryan, Mother Of the Former Congressman | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/conductron-corp-reports-earnings-for-year-to-oct-31.html | CONDUCTRON CORP reports earnings for Year to Oct 31 | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/city-s-rental-housing-market-still-tight.html | CITYS RENTAL HOUSING MARKET STILL TIGHT | False | By Matthew L. Wald | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/opinion/undone-at-the-pentagon.html | Undone at the Pentagon | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/2-saxophonists-and-the-double-lives-they-lead.html | 2 SAXOPHONISTS AND THE DOUBLE LIVES THEY LEAD | False | By Jon Pareles | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/advertising-hbm-and-creamer-merging.html | ADVERTISING; H.B.M. AND CREAMER MERGING | False | By Philip H. Dougherty | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/the-city.html | THE CITY | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/world/jaruzelski-and-glemp-hold-warsaw-meeting.html | Jaruzelski and Glemp Hold Warsaw Meeting | False | AP | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/c-corrections-158634.html | CORRECTIONS | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/sports-people-record-won-t-count.html | SPORTS PEOPLE ; Record Won't Count | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/world/article-158151-no-title.html | Article 158151 -- No Title | False | By Hedrick Smith | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/opinion/l-quitting-unesco-will-solve-nothing-156567.html | QUITTING UNESCO WILL SOLVE NOTHING | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/clark-j-l-manufacturing-reports-earnings-for-qtr-to-nov-30.html | CLARK, J L, MANUFACTURING reports earnings for Qtr to Nov 30 | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/world/violence-erupts-in-paris-as-auto-plant-is-struck.html | VIOLENCE ERUPTS IN PARIS AS AUTO PLANT IS STRUCK | False | By Frank J. Prial | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/quotation-of-the-day-158615.html | Quotation of the Day | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/sec-says-thayer-gave-stock-data-on-insider-basis.html | S.E.C. SAYS THAYER GAVE STOCK DATA ON 'INSIDER' BASIS | False | By Kenneth B. Noble | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/us/senate-panel-sees-memo-on-wick-phone-taping.html | SENATE PANEL SEES MEMO ON WICK PHONE TAPING | False | By Jane Perlez | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/world/new-director-of-us-rights-panel-calls-for-major-change-of-course.html | NEW DIRECTOR OF U.S. RIGHTS PANEL CALLS FOR MAJOR CHANGE OF COURSE | False | By Robert Pear, Special To the New York Times | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/bridge-and-dam-repairs-proposed-in-connecticut.html | BRIDGE AND DAM REPAIRS PROPOSED IN CONNECTICUT | False | BY Richard L. Madden | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/world/reagan-in-a-radio-speech-appeals-to-people-of-cuba.html | REAGAN, IN A RADIO SPEECH, APPEALS TO PEOPLE OF CUBA | False | By Steven R. Weisman | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/the-city-a-lotto-winner-promptly-retires.html | THE CITY; A Lotto Winner Promptly Retires | False | By United Press International | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/editors-note-158645.html | EDITORS' NOTE | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/the-region-execution-stayed-for-biegenwald.html | THE REGION; Execution Stayed For Biegenwald | False | AP | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/us/5-research-teams-record-possible-evidence-of-proton-decay.html | 5 RESEARCH TEAMS RECORD POSSIBLE EVIDENCE OF PROTON DECAY | False | By Walter Sullivan | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/about-real-estate-residential-restoration-for-south-street-seaport.html | ABOUT REAL ESTATE; RESIDENTIAL RESTORATION FOR SOUTH STREET SEAPORT | False | By Anthony Depalma | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/opinion/foreign-affairs-lemmings-in-space.html | FOREIGN AFFAIRS; LEMMINGS IN SPACE | False | By Flora Lewis | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/economic-scene-behind-the-lag-in-productivity.html | ECONOMIC SCENE; BEHIND THE LAG IN PRODUCTIVITY | False | By Leonard Silk | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/books-deregulation-by-martin-f-nolan.html | Books: Deregulation By Martin F. Nolan; | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/business-digest-158191.html | BUSINESS DIGEST | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/basketball-player-arrested-in-theft.html | Basketball Player Arrested in Theft | False | AP | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/paris-plans-to-reduce-huge-debt.html | PARIS PLANS TO REDUCE HUGE DEBT | False | By Paul Lewis | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/world/china-opens-her-arms-to-emigrants-who-made-it.html | CHINA OPENS HER ARMS TO EMIGRANTS WHO MADE IT | False | By Christopher S. Wren | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/insider-case-guilty-plea-james-v-pondiccio-jr-former-assistant-head-trader-for.html | Insider Case Guilty Plea James V. Pondiccio Jr., former assistant head trader for Lazard Freres & Company, the investment banking firm, pleaded guilty yesterday in United States District Court in Manhattan to violating insider trading regulations. | False | | 1984-01-16 | TX 1-291138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/preview-of-giselle.html | Preview of 'Giselle' | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/team-inc-reports-earnings-for-qtr-to-nov-30.html | TEAM INC reports earnings for Qtr to Nov 30 | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/finance-new-issues-s-p-rating-cut-by-reuters.html | FINANCE/NEW ISSUES; S.&P. Rating Cut By Reuters | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/the-dean-of-jazz-radio.html | 'THE DEAN' OF JAZZ RADIO | False | By Samuel G. Freedman | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/plays-larouche-finds-a-way-to-score.html | PLAYS; LAROUCHE FINDS A WAY TO SCORE | False | By Kevin Dupont | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/us/hospital-will-shift-quadriplegic-s-room.html | Hospital Will Shift Quadriplegic's Room | False | AP | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/the-city-fishy-water-odor-is-gone-not-taste.html | THE CITY; Fishy Water Odor Is Gone, Not Taste | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/air-florida-gets-notice-of-default.html | AIR FLORIDA GETS NOTICE OF DEFAULT | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/csx-profit-down-42.3.html | CSX Profit Down 42.3% | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/opinion/the-worm-and-the-apple-park-concerts-make-dubious-gifts.html | The Worm and the Apple Park Concerts Make Dubious Gifts | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/sports-people-foreign-visitors.html | SPORTS PEOPLE ; Foreign Visitors | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/us/drummer-for-the-beach-boys-given-sea-burial-he-wanted.html | Drummer for the Beach Boys Given Sea Burial He Wanted | False | AP | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/books-in-the-new-land.html | Books: In the New Land | False | By Richard F. Shepard | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/tyco-laboratories-inc-reports-earnings-for-qtr-to-nov-26.html | TYCO LABORATORIES INC reports earnings for Qtr to Nov 26 | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/scouting-158928.html | SCOUTING | False | By Jospeh Durso and Michael Katz | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/tv-weekend-jerk-too-blue-thunder.html | TV WEEKEND; 'JERK TOO,' 'BLUE THUNDER' | False | By John J. O'Connor | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/world/finnish-president-feuds-with-press.html | FINNISH PRESIDENT FEUDS WITH PRESS | False | By Werner Wiskari | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/sports-people-money-award.html | SPORTS PEOPLE ; Money Award | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/friday-january-6-1984-international.html | FRIDAY, JANUARY 6, 1984 International | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/new-city-jail-aide-left-earlier-post-under-fire.html | NEW CITY JAIL AIDE LEFT EARLIER POST UNDER FIRE | False | By Selwyn Raab | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/houston-defeats-smu-60-59.html | HOUSTON DEFEATS S.M.U., 60-59 | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/us/pesticide-is-found-in-food-samplings.html | PESTICIDE IS FOUND IN FOOD SAMPLINGS | False | By Philip Shabecoff, Special To the New York Times | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/opinion/lesson-for-democrats-dont-be-conservative.html | LESSON FOR DEMOCRATS DON'T BE CONSERVATIVE | False | By Jeff Faux | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/volt-information-sciences-reports-earnings-for-qtr-to-oct-28.html | VOLT INFORMATION SCIENCES reports earnings for Qtr to Oct 28 | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/briefs-158061.html | BRIEFS | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/opinion/taxes-change-em-or-lose-em.html | Taxes: Change 'Em or Lose 'Em | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/the-region-shoemaker-guilty-in-student-s-death.html | THE REGION; Shoemaker Guilty In Student's Death | False | AP | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/sports-people-costly-admission.html | SPORTS PEOPLE ; Costly Admission | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/outdoors-a-look-at-the-iced-age-hunter.html | OUTDOORS; A LOOK AT THE ICED-AGE HUNTER | False | By Nelson Bryant | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/world/israelis-call-air-raid-on-lebanese-city-surgical.html | ISRAELIS CALL AIR RAID ON LEBANESE CITY 'SURGICAL' | False | AP | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/clark-gets-euclid-daimler-stuttgart-west-germany-jan-5-reuters-daimler-benz-ag.html | Clark Gets Euclid From Daimler STUTTGART, West Germany, Jan. 5 (Reuters) - Daimler-Benz A.G. said it had reached agreement with the Clark Equipment Company of Buchanan, Mich., under which Clark will acquire Daimler's wholly owned Euclid Inc. unit. Daimler will receive about a 5 percent stake in Clark as part payment. | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/dancers-in-benefit.html | Dancers in Benefit | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/us/electronic-system-to-guide-the-blind-meets-some-opposition.html | ELECTRONIC SYSTEM TO GUIDE THE BLIND MEETS SOME OPPOSITION | False | By Kathleen Teltsch | 1984-01-16 | TX 1-291138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/opinion/l-mixed-up-priorities-in-a-war-on-drugs-156571.html | MIXED-UP PRIORITIES IN A WAR ON DRUGS | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/stock-trading-pattern-is-outlined.html | STOCK TRADING PATTERN IS OUTLINED | False | By Robert D. Hershey Jr. | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/islanders-lose-fourth-in-last-6-games.html | ISLANDERS LOSE FOURTH IN LAST 6 GAMES | False | By James Tuite | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/us/a-heart-transplant-is-delayed-in-boston-as-state-seeks-role.html | A HEART TRANSPLANT IS DELAYED IN BOSTON AS STATE SEEKS ROLE | False | AP | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Bryan Miller | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/us/around-the-nation-oklahoma-budget-cuts-end-a-rape-case.html | AROUND THE NATION; Oklahoma Budget Cuts End a Rape Case | False | AP | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/slain-witness-account-allowed-in-murder-trial.html | SLAIN WITNESS ACCOUNT ALLOWED IN MURDER TRIAL | False | By Philip Shenon | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/opinion/l-having-it-all-156601.html | HAVING IT ALL | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/canal-randolph-corp-reports-earnings-for-qtr-to-oct-31.html | CANAL-RANDOLPH CORP reports earnings for Qtr to Oct 31 | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/broadway.html | BROADWAY | False | By Carol Lawson | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/world/lebanon-is-asking-new-marine-role-us-reaction-cool.html | LEBANON IS ASKING NEW MARINE ROLE; U.S. REACTION COOL | False | By Bernard Gwertzman | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/d-h-line-sold.html | D.& H. Line Sold | False | AP | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/the-city-ex-counsel-heads-hospitals-corp.html | THE CITY; Ex-Counsel Heads Hospitals Corp. | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/art-a-joyous-memorial-to-richard-stankiewicz.html | ART: A JOYOUS MEMORIAL TO RICHARD STANKIEWICZ | False | By Grace Glueck | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/the-boroughs-give-city-hall-their-priorities.html | THE BOROUGHS GIVE CITY HALL THEIR PRIORITIES | False | By David W. Dunlap | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/executive-changes-156860.html | EXECUTIVE CHANGES | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/socal-proposes-change-name-san-francisco-jan-5-ap-standard-oil-company.html | Socal Proposes Change in Name SAN FRANCISCO, Jan. 5 (AP) - The Standard Oil Company of California, the nation's fourth-largest oil company, said it would ask shareholders to approve changing its name to the Chevron Corporation. Company officials said the name change would be voted on at the annual stockholders meeting May 1. The change, to take effect July 1, would cost about $100,000, the company estimated. | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/obituaries/memorial-for-dee-victor-57-scheduled-at-actors-chapel.html | Memorial for Dee Victor, 57, Scheduled at Actors Chapel | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/us/rare-gull-from-soviet-pacific-is-sighted-near-st-louis.html | RARE GULL FROM SOVIET PACIFIC IS SIGHTED NEAR ST. LOUIS | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/auctions.html | AUCTIONS | False | By Michael Brenson | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/art-milton-avery-color-harmonist.html | ART: MILTON AVERY, COLOR HARMONIST | False | By John Russell | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/metropolitan-baedeker-exploring-albany-when-legislature-is-in-session.html | METROPOLITAN BAEDEKER; EXPLORING ALBANY WHEN LEGISLATURE IS IN SESSION | False | By Harold Faber | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/stocks-set-a-record-in-volume.html | STOCKS SET A RECORD IN VOLUME | False | By Alexander R. Hammer | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/world/jackson-urges-us-not-to-shun-direct-talks-with-syrians.html | JACKSON URGES U.S. NOT TO 'SHUN' DIRECT TALKS WITH SYRIANS | False | By Ronald Smothers | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/new-york-day-by-day-158785.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/dollar-extends-its-rally.html | DOLLAR EXTENDS ITS RALLY | False | By Gary Klott | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/redmen-louisville-winners-at-garden.html | REDMEN, LOUISVILLE WINNERS AT GARDEN | False | By Sam Goldaper | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/finance-new-issues-157425.html | FINANCE/NEW ISSUES | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/ward-sworn-in-and-top-police-critic-is-guest.html | WARD SWORN IN, AND TOP POLICE CRITIC IS GUEST | False | By Leonard Buder | 1984-01-16 | TX 1-291138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/money-fund-assets-drop-assets-nations-money-market-mutual-funds-declined-week.html | Money Fund Assets Drop Assets of the nation's money market mutual funds declined in the week ended Wednesday, but short-term yields on the funds rose sharply, the Investment Company Institute and Donoghue's Money Fund Report said yesterday. | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/art-35-stone-wonders-of-india-southeast-asia.html | ART: 35 STONE WONDERS OF INDIA, SOUTHEAST ASIA | False | By Michael Brenson | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/opinion/deficit-business-sigh-as-usual.html | Deficit Business, Sigh, as Usual | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/us/around-the-nation-vermont-governor-says-he-won-t-seek-5th-term.html | AROUND THE NATION; Vermont Governor Says He Won't Seek 5th Term | False | AP | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/world/lebanon-disengagement-plan-accepted.html | LEBANON DISENGAGEMENT PLAN ACCEPTED | False | By Joseph B. Treaster | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/cuomo-rights-plan-at-odds-with-tactic-of-women-s-groups.html | CUOMO RIGHTS PLAN AT ODDS WITH TACTIC OF WOMEN'S GROUPS | False | By Michael Oreskes, Special To the New York Times | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/business/manville-case-hearing-held-sixteen-months-after-manville-corporation-filed-under.html | Manville Case Hearing Held Sixteen months after the Manville Corporation filed under Chapter 11 of the Federal bankruptcy laws, the bankruptcy court finally heard arguments yesterday on whether the proceedings should be dismissed. | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/obituaries/roy-m-stelle-former-chief-of-new-york-school-for-deaf.html | Roy M. Stelle, Former Chief Of New York School for Deaf | False | | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/track-stars-are-bobsled-naturals.html | TRACK STARS ARE BOBSLED NATURALS | False | By Neil Amdur, Special To the New York Times | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/us/reagan-picks-pentagon-lawyer-to-replace-thayer.html | REAGAN PICKS PENTAGON LAWYER TO REPLACE THAYER | False | By Richard Halloran | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/76ers-triumph-on-malone-shot.html | 76ers Triumph On Malone Shot | False | AP | 1984-01-16 | TX 1-291138 |
| 1984-01-06 | 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/bridge-a-surprising-bid-can-result-when-a-novice-learns-fast.html | Bridge: A Surprising Bid Can Result When a Novice Learns Fast | False | By Alan Truscott | 1984-01-16 | TX 1-291138 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/opinion/otba-winner-losses-ahead.html | OTB--A WINNER; LOSSES AHEAD | False | Reginald F. Lewis | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/scouting-161461.html | SCOUTING | False | By Thomas Rogers and Gerald Eskenazi | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/us/acid-rain-is-theme-of-gathering-in-new-hampshire-political-test.html | ACID RAIN IS THEME OF GATHERING IN NEW HAMPSHIRE POLITICAL TEST | False | By Philip Shabecoff | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/us/health-cost-curb-asked-by-mondale.html | HEALTH COST CURB ASKED BY MONDALE | False | By Bernard Weinraub | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/world/around-the-world-anti-mafia-campaigner-is-found-slain-in-sicily.html | AROUND THE WORLD; Anti-Mafia Campaigner Is Found Slain in Sicily | False | AP | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/the-region-williamstoreport-to-prison-monday.html | THE REGION; WilliamstoReport To Prison Monday | False | AP | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/opinion/l-fishy-development-161351.html | FISHY DEVELOPMENT | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/us/guild-rejects-offer-by-prospective-buyer-of-st-louis-paper.html | GUILD REJECTS OFFER BY PROSPECTIVE BUYER OF ST. LOUIS PAPER | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/us/nasa-scrubs-release-on-86-space-mission.html | NASA Scrubs Release On '86 Space Mission | False | AP | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/interprovincial-steel-pipe-line-ltd-reports-earnings-for-qtr-to-nov-30.html | INTERPROVINCIAL STEEL & PIPE LINE LTD reports earnings for Qtr to Nov 30 | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/arts/from-the-andes-to-soho.html | From the Andes to SoHo | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/opinion/l-letter-on-docudramas-what-silkwood-is-and-is-not-161138.html | Letter: On Docudramas What 'Silkwood' Is - and Is Not | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/burger-king-extending-price-cuts.html | BURGER KING EXTENDING PRICE CUTS | False | By Pamela G. Hollie | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/cuomo-sets-up-committee-to-review-yonkers-finances.html | CUOMO SETS UP COMMITTEE TO REVIEW YONKERS FINANCES | False | By Franklin Whitehouse | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/arts/tentative-opera-labor-pacts.html | TENTATIVE OPERA LABOR PACTS | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/patents-new-patent-awards-seen-increasing-in-84.html | PATENTS ; New Patent Awards Seen Increasing in '84 | False | By Stacy V. Jones | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE ; Comings and Goings | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/the-city-officer-suspended-for-fleeing-crash.html | THE CITY; Officer Suspended For Fleeing Crash | False | By United Press International | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/hitachi-develops-new-memory-chip.html | Hitachi Develops New Memory Chip | False | AP | 1984-01-12 | TX 1-271545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/ruling-may-be-hughes-go-public.html | RULING MAY BE HUGHES GO PUBLIC | False | By Thomas C. Hayes | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/opinion/nigerias-unhappy-prospects.html | NIGERIA'S UNHAPPY PROSPECTS | False | John de St. Jorre | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/oneok-inc-reports-earnings-for-qtr-to-nov-30.html | ONEOK INC reports earnings for Qtr to Nov 30 | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/opinion/l-questions-about-the-penalty-for-flouting-city-zoning-law-161348.html | QUESTIONS ABOUT THE PENALTY FOR FLOUTING CITY ZONING LAW | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/world/around-the-world-south-africa-asserts-it-killed-324-in-angola.html | AROUND THE WORLD; South Africa Asserts It Killed 324 in Angola | False | AP | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/obituaries/ellen-knowles-harcourt-94-book-editor-philanthropist.html | Ellen Knowles Harcourt, 94; Book Editor, Philanthropist | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/patents.html | PATENTS | False | By Stacy V. Jones | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/c-correction-161394.html | CORRECTION | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/us/reagan-says-wick-is-secure-in-his-job-despite-phone-tapes.html | REAGAN SAYS WICK IS SECURE IN HIS JOB DESPITE PHONE TAPES | False | By Jane Perlez, Special To the New York Times | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/levi-strauss-co-reports-earnings-for-qtr-to-nov-27.html | LEVI STRAUSS & CO reports earnings for Qtr to Nov 27 | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/opinion/new-york-a-wee-gift-in-return.html | NEW YORK; A WEE GIFT IN RETURN | False | Sydney H. Schanberg | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/us/challenger-gets-parts-from-another-shuttle.html | Challenger Gets Parts From Another Shuttle | False | AP | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/arts/ballet-karole-armitage.html | BALLET: KAROLE ARMITAGE | False | By Anna Kisselgoff | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/sports-people-then-there-were-10.html | SPORTS PEOPLE ; Then There Were 10 | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/study-says-city-s-psychiatric-service-are-in-crisis.html | STUDY SAYS CITY'S PSYCHIATRIC SERVICE ARE IN CRISIS | False | By Josh Barbanel | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/coastal-corp-acts-bar-takeovers-houston-jan-6-reuters-coastal-corporation-said.html | Coastal Corp. Acts To Bar Takeovers HOUSTON, Jan. 6 (Reuters) - The Coastal Corporation said stockholders at a special meeting had approved additional antitakeover amendments to the company's charter designed to discourage any hostile attempt to acquire control of the company in a transaction opposed by the board. The amendments divide the board into three classes, each elected for a three-year term, eliminate a provision that permitted removal of directors without cause and assure that stockholder action can be taken only at meetings in which all stockholders can participate and vote. | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/otb-clerks-end-roosevelt-strike.html | OTB Clerks End Roosevelt Strike | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/sports-of-the-times-their-wit-s-end.html | SPORTS OF THE TIMES; THEIR WIT'S END | False | By Ira Berkow | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/intermetrics-inc-reports-earnings-for-qtr-to-nov-30.html | INTERMETRICS INC reports earnings for Qtr to Nov 30 | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/arts/no-headline-161197.html | No Headline | False | ANATOLE BROYARD | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/florida-man-guilty-in-horse-drug-case.html | FLORIDA MAN GUILTY IN HORSE-DRUG CASE | False | AP | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/world/role-of-soviet-employees-at-un-questioned.html | ROLE OF SOVIET EMPLOYEES AT U.N. QUESTIONED | False | By Richard Bernstein, Special to the New York Times | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/seahawks-seek-a-3-0-sweep.html | Seahawks Seek a 3-0 Sweep | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/briefs-159897.html | BRIEFS | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/scouting-161469.html | SCOUTING | False | By Thomas Rogers and Gerald Eskenazi | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/pittston-take-pretax-charge-greenwich-conn-jan-6-reuters-pittston-company-said.html | Pittston to Take A Pretax Charge GREENWICH, Conn., Jan. 6 (Reuters) - The Pittston Company said it would take a fourth-quarter 1983 nonrecurring pretax charge of about $110 million as a result of plans for the closing, abandonment or sale of certain coal mining facilities and reserves. The after-tax effect is expected to be about $70 million. | False | | 1984-01-12 | TX 1-271545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/saturday-sports-basketball.html | SATURDAY SPORTS Basketball | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/scouting-161454.html | SCOUTING | False | By Thomas Rogers and Gerlad Eskenazi | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/at-t-sees-bigger-rate-cuts.html | A.T.& T. SEES BIGGER RATE CUTS | False | By Robert D. Hershey Jr. | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/faberge-approves-leveraged-buyout.html | FABERGE APPROVES LEVERAGED BUYOUT | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/us/around-the-nation-veterans-collect-funds-to-build-ruined-temple.html | AROUND THE NATION; Veterans Collect Funds To Build Ruined Temple | False | AP | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/opinion/treating-press-freedom-like-grenada.html | TREATING PRESS FREEDOM LIKE GRENADA | False | L.F. Stone | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/opinion/abused-trust-161349.html | ABUSED TRUST | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/dow-up-4.40-to-1286.64-trading-is-still-heavy.html | Dow Up 4.40, to 1,286.64; Trading Is Still Heavy | False | By Alexander R. Hammer | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/arts/talks-of-jewish-struggles.html | TALKS OF JEWISH STRUGGLES | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/us/massachusetts-opposition-to-heart-transplant-eases.html | MASSACHUSETTS' OPPOSITION TO HEART TRANSPLANT EASES | False | By Fox Butterfield | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/salvadorans-begin-fast-at-church-in-manhattan.html | SALVADORANS BEGIN FAST AT CHURCH IN MANHATTAN | False | By James Lemoyne | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/world/greek-cypriot-to-visit-us.html | Greek Cypriot to Visit U.S. | False | AP | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/us/man-in-the-news-first-black-chief-justice-of-a-state.html | MAN IN THE NEWS; FIRST BLACK CHIEF JUSTICE OF A STATE | False | By William Robbins | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/sitzberger-is-linked-to-coast-cocaine-case.html | Sitzberger Is Linked To Coast Cocaine Case | False | AP | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/opinion/sharing-space.html | Sharing Space | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/us/pentagon-how-the-insignia-strategy-backfired.html | PENTAGON; HOW THE INSIGNIA STRATEGY BACKFIRED | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/world/international-terrorists-linked-to-french-bombings.html | INTERNATIONAL TERRORISTS LINKED TO FRENCH BOMBINGS | False | By Frank J. Prial | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/quotation-of-the-day-161392.html | Quotation of the Day | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/us/4-resign-posts-at-chicago-paper.html | 4 RESIGN POSTS AT CHICAGO PAPER | False | By Jonathan Friendly | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/us-is-easing-rules-on-birth-defect-infants.html | U.S. IS EASING RULES ON BIRTH-DEFECT INFANTS | False | By Gerald M. Boyd | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/us/glenn-says-his-rival-has-secret-plans.html | GLENN SAYS HIS RIVAL HAS 'SECRET PLANS' | False | By David Shribman | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/us/study-disputes-link-between-atomic-tests-and-leukemia-deaths.html | STUDY DISPUTES LINK BETWEEN ATOMIC TESTS AND LEUKEMIA DEATHS | False | By Philip M. Boffey | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/german-factory-orders.html | German Factory Orders | False | AP | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/big-gift-in-japan-calendars.html | BIG GIFT IN JAPAN: CALENDARS | False | By Steve Lohr | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/padres-sign-gossage-to-five-year-contract.html | PADRES SIGN GOSSAGE TO FIVE-YEAR CONTRACT | False | By Joseph Durso | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/newcor-inc-reports-earnings-for-qtr-to-oct-31.html | NEWCOR INC reports earnings for Qtr to Oct 31 | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/new-york-day-by-day-161238.html | NEW YORK DAY BY DAY | False | Susan Heller Anderson and Maurice Carroll | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/opinion/observer-some-little-something.html | OBSERVER; SOME LITTLE SOMETHING | False | Russell Baker | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/pittsburgh-brewing-co-reports-earnings-for-qtr-to-oct-31.html | PITTSBURGH BREWING CO reports earnings for Qtr to Oct 31 | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/omega-optical-co-reports-earnings-for-qtr-to-oct-31.html | OMEGA OPTICAL CO reports earnings for Qtr to Oct 31 | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/world/panel-said-to-urge-salvador-talks-and-us-contacts-in-nicaragua.html | PANEL SAID TO URGE SALVADOR TALKS AND U.S. CONTACTS IN NICARAGUA | False | By Hedrick Smith, Special To the New York Times | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/us/around-the-nation-smoke-bombs-ignited-forcing-evacuations.html | AROUND THE NATION; Smoke Bombs Ignited, Forcing Evacuations | False | AP | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/us/budget-plan-hints-us-space-station.html | BUDGET PLAN HINTS U.S. SPACE STATION | False | AP | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/forward-industries-inc-reports-earnings-for-year-to-sept-30.html | FORWARD INDUSTRIES INC reports earnings for Year to Sept 30 | False | | 1984-01-12 | TX 1-271545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/digital-communications-inc-reports-earnings-for-qtr-to-dec-31.html | DIGITAL COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/business-digest-saturday-january-7-1984.html | BUSINESS DIGEST SATURDAY, JANUARY 7, 1984 | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/us/around-the-nation-judge-who-played-part-in-court-inquiry-resigns.html | AROUND THE NATION; Judge Who Played Part In Court Inquiry Resigns | False | AP | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/opinion/new-york-s-other-nuclear-elephant.html | New York's Other Nuclear Elephant | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/applied-power-inc-reports-earnings-for-qtr-to-nov-30.html | APPLIED POWER INC reports earnings for Qtr to Nov 30 | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/arts/tv-notes-nbc-and-abc-battling-cbs-s-thursday-ratings.html | TV NOTES; NBC AND ABC BATTLING CBS'S THURSDAY RATINGS | False | By Peter Kerr | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/creditor-aids-air-florida.html | Creditor Aids Air Florida | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/world/syrians-armed-forces-playing-waiting-game.html | SYRIANS' ARMED FORCES: PLAYING WAITING GAME? | False | By Drew Middleton | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/texaco-changes-character.html | TEXACO CHANGES CHARACTER | False | By Thomas J. Lueck | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/new-york-day-by-day-161233.html | NEW YORK DAY BY DAY | False | Susan Heller Anderson and Maurice Carroll | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/texas-stockbroker-with-tie-to-thayer.html | TEXAS STOCKBROKER WITH TIE TO THAYER | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/bridge-should-dummy-be-sloppy-there-are-times-it-seems.html | Bridge: Should Dummy Be Sloppy? There Are Times, It Seems | False | By Alan Truscott | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/us/jobless-rate-in-us-fell-to-8.1-in-december-as-economy-gained.html | JOBLESS RATE IN U.S. FELL TO 8.1% IN DECEMBER AS ECONOMY GAINED | False | By Peter T. Kilborn, Special To the New York Times | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/driver-who-hit-camden-boy-7-given-25-years.html | DRIVER WHO HIT CAMDEN BOY, 7, GIVEN 25 YEARS | False | By Donald Janson | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/the-region-state-to-pay-costs-at-brink-s-trial.html | THE REGION; State to Pay Costs At Brink's Trial | False | AP | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/control-board-finds-the-city-met-83-goal-to-increase-productivity.html | CONTROL BOARD FINDS THE CITY MET '83 GOAL TO INCREASE PRODUCTIVITY | False | By William G. Blair | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/opinion/the-decline-and-fall-of-union-station.html | The Decline and Fall of Union Station | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/transactions-160846.html | Transactions | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/new-yorker-is-a-rarity-in-swimming.html | NEW YORKER IS A RARITY IN SWIMMING | False | By Frank Litsky | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/devils-end-7-game-skid-3-1.html | DEVILS END 7-GAME SKID, 3-1 | False | By Alex Yannis | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/mediflex-systems-reports-earnings-for-qtr-to-nov-30.html | MEDIFLEX SYSTEMS reports earnings for Qtr to Nov 30 | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/paco-pharmaceutical-services-inc-reports-earnings-for-qtr-to-nov-26.html | PACO PHARMACEUTICAL SERVICES INC reports earnings for Qtr to Nov 26 | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/sports-people-boagni-quits-kansas.html | SPORTS PEOPLE ; Boagni Quits Kansas | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/chrysler-rehiring.html | Chrysler Rehiring | False | AP | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/us/court-panel-bars-diclosure-of-data-filed-in-mobil-case.html | COURT PANEL BARS DICLOSURE OF DATA FILED IN MOBIL CASE | False | By Stuart Taylor Jr. | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/style/exercises-for-the-very-young.html | EXERCISES FOR THE VERY YOUNG | False | By Ron Alexander | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/us/slayer-of-coast-mayor-released-from-prison.html | SLAYER OF COAST MAYOR RELEASED FROM PRISON | False | By Robert Lindsey | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/fergus-wins-two-gains-round-of-16.html | FERGUS WINS TWO, GAINS ROUND OF 16 | False | By William N. Wallace | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/us/neighbors-welcome-flier-freed-by-syrians.html | NEIGHBORS WELCOME FLIER FREED BY SYRIANS | False | AP | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/world/objections-by-druse-delay-a-plan-to-separate-factions-in-lebanon.html | OBJECTIONS BY DRUSE DELAY A PLAN TO SEPARATE FACTIONS IN LEBANON | False | By Joseph B. Treaster, Special To the New York Times | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/key-rates-159683.html | Key Rates | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/arts/ruth-laredo-in-newark.html | Ruth Laredo in Newark | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/cost-estimated-alcan-arco-tie-montreal-jan-6-reuters-alcan-aluminium-ltd-s.html | Cost Is Estimated In Alcan-Arco Tie MONTREAL, Jan. 6 (Reuters) - Alcan Aluminium Ltd.'s acquisition of the Atlantic Richfield Company's aluminium assets could cost up to $1 billion , but several analysts think it is a bargain. | False | | 1984-01-12 | TX 1-271545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/world/israelis-say-redeployment-isn-t-withdrawal.html | ISRAELIS SAY REDEPLOYMENT ISN'T WITHDRAWAL | False | By David K. Shipler | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/us/restaurantf-has-recipe-for-multimillion-dollar-computer-deals.html | RESTAURANTF HAS RECIPE FOR MULTIMILLION-DOLLAR COMPUTER DEALS | False | By Robert Reinhold | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/scouting-160642.html | SCOUTING | False | By Thomas Rogers and Gerald Eskenazi | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/world/top-laborite-favors-return-of-elgin-marbles.html | TOP LABORITE FAVORS RETURN OF ELGIN MARBLES | False | By Marvine Howe | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/two-teams-tied-in-bobIsled-trials.html | Two Teams Tied In Boblsled Trials | False | AP | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/alpha-micro-reports-earnings-for-qtr-to-nov-27.html | ALPHA MICRO reports earnings for Qtr to Nov 27 | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/arts/ballet-goldberg-variations.html | BALLET: 'GOLDBERG VARIATIONS' | False | By Jennifer Dunning | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/sikes-corp-reports-earnings-for-qtr-to-nov-30.html | SIKES CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/chefs-international-inc-reports-earnings-for-qtr-to-oct-30.html | CHEFS INTERNATIONAL INC reports earnings for Qtr to Oct 30 | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amstar | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/us/briefing-161146.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/world/reagan-weighs-major-speech-on-soviet.html | REAGAN WEIGHS MAJOR SPEECH ON SOVIET | False | By Francis X. Clines | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/mitel-corp-ltd-reports-earnings-for-qtr-to-nov-25.html | MITEL CORP LTD reports earnings for Qtr to Nov 25 | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/arts/opera-mahagonny.html | OPERA: 'MAHAGONNY' | False | By John Rockwell | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/arts/saturday-gala-to-open-eckard-hall-in-florida.html | Saturday Gala to Open Eckard Hall in Florida | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/the-city-teacher-arrested-as-cocaine-seller.html | THE CITY; Teacher Arrested As Cocaine Seller | False | By United Press International | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/us/us-reduces-its-publications.html | U.S. Reduces Its Publications | False | AP | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/world/gem-trade-legal-and-illegal-blooms-in-bombay.html | GEM TRADE, LEGAL AND ILLEGAL, BLOOMS IN BOMBAY | False | By Sanjoy Hazarika | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/la-tech-goes-to-10-0.html | La. Tech Goes to 10-0 | False | AP | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/texaco-inc-makes-10-billion-offer-to-buy-getty-oil.html | TEXACO INC. MAKES $10 BILLION OFFER TO BUY GETTY OIL | False | By Robert J. Cole | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/no-headline-161393.html | No Headline | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/obituaries/eleanor-ward-is-dead-at-72-dealer-for-new-us-artists.html | ELEANOR WARD IS DEAD AT 72; DEALER FOR NEW U.S. ARTISTS | False | By Grace Glueck | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/opinion/l-elevate-the-times-square-pedestrian-161324.html | ELEVATE THE TIMES SQUARE PEDESTRIAN | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/classroom-drama-stories-of-humor-and-pain.html | CLASSROOM DRAMA: STORIES OF HUMOR AND PAIN | False | By Samuel G. Freedman | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/us/kennedy-escorts-his-mother-home-from-florida-hospital.html | Kennedy Escorts His Mother Home From Florida Hospital | False | AP | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/timken-co-reports-earnings-for-qtr-to-dec-31.html | TIMKEN CO reports earnings for Qtr to Dec 31 | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/new-york-day-by-day-161235.html | NEW YORK DAY BY DAY | False | Susan Heller Anderson and Maurice Carroll | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/patentsstacy-v-jones-at-t-s-conference-call-unit.html | PatentsStacy V. Jones A.T.& T.'s Conference Call Unit | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/patents-solarpowered-laser-for-space-applications.html | PATENTS ; Solar-Powered Laser For Space Applications | False | By Stacy V. Jones | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/obituaries/roy-meredith-is-dead-at-70-writer-and-producer-for-tv.html | Roy Meredith Is Dead at 70; Writer and Producer for TV | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/world/tunisia-rolls-back-price-of-bread-ending-cause-of-15-days-of-rioting.html | TUNISIA ROLLS BACK PRICE OF BREAD, ENDING CAUSE OF 15 DAYS OF RIOTING | False | By Henry Kamm | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/arts/fierstein-back-in-trilogy.html | Fierstein Back in 'Trilogy' | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/sec-s-thayer-action-may-be-shad-s-firmist.html | S.E.C.'S THAYER ACTION MAY BE SHAD'S FIRMIST | False | By Jeff Gerth | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/joblessness-dropped-sharply-in-the-new-york-area-in-1983.html | JOBLESSNESS DROPPED SHARPLY IN THE NEW YORK AREA IN 1983 | False | By Damon Stetson | 1984-01-12 | TX 1-271545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/toney-leads-76ers-past-nets.html | TONEY LEADS 76ERS PAST NETS | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/style/de-gustibus-the-readers-reply-from-school-foods-to-dunch.html | DE GUSTIBUS; THE READERS REPLY: FROM SCHOOL FOODS TO 'DUNCH | False | By Marian Burros | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/your-money-leonard-sloane-nonprofit-units-and-pensions.html | Your Money;Leonard Sloane Nonprofit Units And Pensions | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/credit-markets-money-supply-off-600-million.html | CREDIT MARKETS Money Supply Off $600 Million | False | By Yla Eason | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/new-problem-idles-all-of-city-s-850-grumman-buses.html | NEW PROBLEM IDLES ALL OF CITY'S 850 GRUMMAN BUSES | False | By Suzanne Daley | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/thompson-deals-with-himself.html | THOMPSON DEALS WITH HIMSELF | False | By William C. Rhoden | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/opinion/l-md-distribution-where-the-doctors-aren-t-161341.html | ; M.D. DISTRIBUTION: WHERE THE DOCTORS AREN'T | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/world/around-the-world-china-becomes-member-of-world-atom-agency.html | AROUND THE WORLD; China Becomes Member Of World Atom Agency | False | AP | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/knicks-minus-robinson-fall-to-pistons.html | KNICKS, MINUS ROBINSON, FALL TO PISTONS | False | By Roy S. Johnson | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/frigitronics-inc-reports-earnings-for-qtr-to-nov-30.html | FRIGITRONICS INC reports earnings for Qtr to Nov 30 | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/renovation-planned-for-brooklyn-botanic-garden.html | RENOVATION PLANNED FOR BROOKLYN BOTANIC GARDEN | False | By Deirdre Carmody | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/world/salvador-guerrillas-said-to-free-162-soldiers-captured-last-week.html | SALVADOR GUERRILLAS SAID TO FREE 162 SOLDIERS CAPTURED LAST WEEK | False | By Stephen Kinzer | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/opinion/l-physician-s-teammate-161345.html | PHYSICIAN'S TEAMMATE | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/helping-the-poor-and-lonely-inspires-gifts-to-the-neediest.html | HELPING THE POOR AND LONELY INSPIRES GIFTS TO THE NEEDIEST | False | By Walter H. Waggoner | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/ward-says-force-took-a-bad-rap-on-brutality.html | WARD SAYS FORCE TOOK A 'BAD RAP' ON BRUTALITY | False | By Leonard Buder | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/ottinger-retiring-cites-frustrations.html | OTTINGER, RETIRING, CITES FRUSTRATIONS | False | By James Feron | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/what-s-been-happening-at-getty.html | What's Been Happening at Getty | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/teledyne-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | TELEDYNE CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/murdoch-weighs-warner-proxy-bid.html | MURDOCH WEIGHS WARNER PROXY BID | False | By Sandra Salmans | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/the-region-lotto-prize-makes-wedding-possible.html | THE REGION; Lotto Prize Makes Wedding Possible | False | AP | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/csx-corp-reports-earnings-for-qtr-to-dec-31.html | CSX CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/sports-people-ex-dolphins-rebuffed.html | SPORTS PEOPLE ; Ex-Dolphins Rebuffed | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/4th-in-row-for-celtics.html | 4TH IN ROW FOR CELTICS | False | AP | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/sports-people-kontos-goes-to-tulsa.html | SPORTS PEOPLE ; Kontos Goes to Tulsa | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/arts/cher-hoping-silkwood-is-her-turning-point.html | CHER HOPING 'SILKWOOD' IS HER TURNING POINT | False | By Janet Maslin | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/style/consumer-saturday-preserving-diet-while-dining-out.html | CONSUMER SATURDAY; PRESERVING DIET WHILE DINING OUT | False | Florence Fabricant | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/c-correction-161397.html | CORRECTION | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/world/us-israelis-may-quit-lebanon-before-syria-does.html | U.S. ISRAELIS MAY QUIT LEBANON BEFORE SYRIA DOES | False | By Bernard Gwertzman, Special To The New York Times | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/business/develcon-electronics-reports-earnings-for-qtr-to-nov-30.html | DEVELCON ELECTRONICS reports earnings for Qtr to Nov 30 | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/saturday-january-7-1984-international.html | SATURDAY, JANUARY 7, 1984 International | False | | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/spirit-and-depth-in-biathlon.html | SPIRIT AND DEPTH IN BIATHLON | False | By Neil Amdur | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/new-york-day-by-day-161243.html | NEW YORK DAY BY DAY | False | Susan Heller Anderson and Maurice Carroll | 1984-01-12 | TX 1-271545 |
| 1984-01-07 | 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/players-nehemiah-sits-and-wonders.html | PLAYERS; NEHEMIAH SITS AND WONDERS | False | By William N. Wallace | 1984-01-12 | TX 1-271545 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/world/house-democrat-asks-a-pullout.html | HOUSE DEMOCRAT ASKS A PULLOUT | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/miss-morrow-marries-e-s-bibler-a-banker.html | Miss Morrow Marries E. S. Bibler, a Banker | False | | 1984-01-11 | TX 1-261180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/realestate/data-update.html | Data Update | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/chess-the-key-to-defense-is-keeping-ones-cool.html | CHESS ; THE KEY TO DEFENSE IS KEEPING ONE'S COOL | False | By Robert Byrne | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/l-passports-156408.html | Passports | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/l-congratulations-to-new-parents-151358.html | Congratulations To New Parents | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/headliners-timerman-s-return.html | Headliners; Timerman's Return | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/haynes-makes-raiders-tougher.html | HAYNES MAKES RAIDERS TOUGHER | False | By Malcolm Moran | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/banks-start-to-act-on-conversion-law.html | BANKS START TO ACT ON CONVERSION LAW | False | Robert A. Hamilton | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/in-short-143419.html | IN SHORT | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/business/data-bank-january-8-1984.html | Data Bank; January 8, 1984 | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/dominica-s-silver-lining.html | DOMINICA'S SILVER LINING | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/c-correction-162624.html | CORRECTION | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/margaret-workman-plans-to-wed-edward-gardner.html | Margaret Workman Plans To Wed Edward Gardner | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/whats-singular-of-cattle.html | WHAT'S SINGULAR OF CATTLE? | False | Calvin Trillin | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/selection-of-classes-for-gifted-children.html | SELECTION OF CLASSES FOR GIFTED CHILDREN | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/movies/cable-s-showtime-buys-film-package.html | CABLE'S SHOWTIME BUYS FILM PACKAGE | False | By David Hajdu | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/a-neglected-hudson-river-painter.html | A NEGLECTED HUDSON RIVER PAINTER | False | By William Zimmer | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/l-cooperation-needed-not-lawsuits-162885.html | Cooperation Needed, Not Lawsuits | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/news/iona-free-throws-top-fordham-59-52.html | IONA FREE THROWS TOP FORDHAM, 59-52 | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/jersey-is-eager-for-indy-race.html | Jersey Is Eager for Indy Race | False | By Steve Potter | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/headliners-162770.html | HEADLINERS | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/designer-of-pottery-moves-to-interiors.html | DESIGNER OF POTTERY MOVES TO INTERIORS | False | By Nancy Tutko | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/in-short-161659.html | IN SHORT | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/helen-c-banks-to-marry-naval-lieutenant-in-june.html | Helen C. Banks to Marry Naval Lieutenant in June | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/antiques-years-first-show-is-in-stratford.html | ANTIQUES; YEAR'S FIRST SHOW IS IN STRATFORD | False | By Frances Phipps | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/gardening-new-fashions-and-spring-catalogues.html | GARDENING; NEW FASHIONS AND SPRING CATALOGUES | False | By Carl Totemeier | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/robin-ruderman-is-wed-to-richard-landsberger.html | Robin Ruderman Is Wed to Richard Landsberger | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/recital-edward-hausman.html | RECITAL: EDWARD HAUSMAN | False | Tim Page | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/diana-dickinson-wed-to-john-g-torborg-jr.html | Diana Dickinson Wed To John G. Torborg Jr. | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/judicial-nomination-lawyers-seek-role.html | JUDICIAL NOMINATION: LAWYERS SEEK ROLE | False | By Carlo M. Sardella | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/theater/when-one-inspired-gesture-illuminates-the-stage.html | WHEN ONE INSPIRED GESTURE ILLUMINATES THE STAGE | False | By Walter Kerr | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/in-the-arts-critics-choices.html | IN THE ARTS: CRITICS' CHOICES | False | By Robert Palmer Pop Music | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/nature-watch.html | NATURE WATCH | False | By Sy Barlowe | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/opposition-papers-for-november.html | OPPOSITION PAPERS FOR NOVEMBER | False | David E. Rosenbaum | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/world/viable-opposition-parties-are-emerging-in-egypt.html | VIABLE OPPOSITION PARTIES ARE EMERGING IN EGYPT | False | By Judith Miller | 1984-01-11 | TX 1-261180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/sports-people-cowboy-departing.html | SPORTS PEOPLE; Cowboy Departing | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/in-short-161655.html | IN SHORT | False | D.J.R. Bruckner | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/astromonical-highlights-of-1983-a-stellar-year.html | ASTRNOMICAL HIGHLIGHTS OF 1983--A STELLAR YEAR | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/tevevision-week.html | TEVEVISION WEEK | False | By Tim Page Grim Statistics | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/bridge-a-new-york-quintet-slides-into-second.html | BRIDGE; A NEW YORK QUINTET SLIDES INTO SECOND | False | By Alan Truscott | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/l-vat-156413.html | V.A.T. | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/education/cautions-for-the-adult-collegepicker.html | CAUTIONS FOR THE ADULT COLLEGE-PICKER | False | By Eve Baruch | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/education/national-project-helps-teachers-of-writing.html | NATIONAL PROJECT HELPS TEACHERS OF WRITING | False | By Carole Rafferty | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/l-poland-143437.html | POLAND | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/against-comfortanle-doctrnes.html | AGAINST COMFORTANLE DOCTRNES | False | Donald Thomas | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/for-some-prosperous-states-the-party-s-over.html | FOR SOME PROSPEROUS STATES, THE PARTY'S OVER | False | By John Herbers | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/going-going-gone.html | 'GOING, GOING, GONE!' | False | By Doris Ballard | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/looking-back-at-nice-girls.html | LOOKING BACK AT 'NICE GIRLS' | False | By Angela Taylor | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/insider-stock-deals-rise-and-so-do-federal-suits.html | 'INSIDER' STOCK DEALS RISE AND SO DO FEDERAL SUITS | False | By Robert D. Hershey Jr. | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/realestate/l-easements-162677.html | Easements | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/new-yorker-stars-on-michigan-ice.html | New Yorker Stars On Michigan Ice | False | By Tom Burke | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/susan-miller-and-michael-b-reuben-lawyers-marry-at-the-pinnacle-club.html | Susan Miller and Michael B. Reuben, Lawyers, Marry at the Pinnacle Club | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/q-a-156371.html | Q&A | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/follow-up-on-the-news-casualty-at-yale.html | FOLLOW-UP ON THE NEWS; Casualty at Yale | False | Richard Haitch | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/business/just-what-the-us-needs.html | JUST WHAT THE U.S. NEEDS | False | By Maryann Keller | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/the-secret-traffic-department.html | THE SECRET TRAFFIC DEPARTMENT | False | By Nelson Burack | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/art-from-a-stone.html | ART FROM A STONE | False | Jacob Kainen | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/opinion/chasing-the-taxi-monopoly.html | Chasing the Taxi Monopoly | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/education/can-computers-improve-writing.html | CAN COMPUTERS IMPROVE WRITING? | False | By David E. Sanger | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/david-c-brofsky-to-marry-miss-bernstein-a-teacher.html | David C. Brofsky to Marry Miss Bernstein, a Teacher | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/new-york-s-highway-patrol-may-soon-be-shifting-gears.html | NEW YORK'S HIGHWAY PATROL MAY SOON BE SHIFTING GEARS | False | By Selwyn Raab | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/folk-washington-squares.html | FOLK: WASHINGTON SQUARES | False | Stephen Holden | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/about-books-brothers-and-sisters-and-killers.html | ABOUT BOOKS; BROTHERS AND SISTERS AND KILLERS | False | John Gross | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/scope-of-proposal-for-hospital-land-is-focus-of-debate.html | SCOPE OF PROPOSAL FOR HOSPITAL LAND IS FOCUS OF DEBATE | False | By Betsy Brown | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/ideas-trends-162761.html | IDEAS & TRENDS | False | Wayne Biddle and Margot Slade | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/cavaliers-top-76ers-to-end-frustration.html | CAVALIERS TOP 76ERS TO END FRUSTRATION | False | AP | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/ellen-kessner-and-f-m-shortz-to-marry-in-may.html | Ellen Kessner and F. M. Shortz to Marry in May | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/the-region-162730.html | THE REGION | False | Alan Finder and Richard Levine | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/lee-daniels-wed-to-anne-kenney.html | Lee Daniels Wed To Anne Kenney | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/children-s-books-143428.html | CHILDREN'S BOOKS | False | | 1984-01-11 | TX 1-261180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/us/2-councilmen-reject-pay-rise-in-houston.html | 2 Councilmen Reject Pay Rise in Houston | False | AP | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/shubert-gets-a-new-look-and-new-life.html | SHUBERT GETS A NEW LOOK AND NEW LIFE | False | By Susan Chira | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/in-grenada-there-s-room-at-the-top.html | IN GRENADA, THERE'S ROOM AT THE TOP | False | By Seth Mydans | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/olympic-hockey-team-is-upset-by-wisconsin.html | Olympic Hockey Team Is Upset by Wisconsin | False | AP | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/major-news-in-summary-162711.html | MAJOR NEWS IN SUMMARY | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/knox-has-new-way-to-win.html | KNOX HAS NEW WAY TO WIN | False | By Rick Kellogg | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/jean-m-idleman-becomes-a-bride.html | Jean M. Idleman Becomes a Bride | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/home-video-ballet-and-comedy-on-new-cassettes-158981.html | HOME VIDEO; BALLET AND COMEDY ON NEW CASSETTES | False | By Anna Kisselgoff | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/opinion/l-our-dollar-in-need-of-losing-weight-161533.html | OUR DOLLAR IN NEED OF LOSING WEIGHT | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/music-michael-shapiro.html | MUSIC: MICHAEL SHAPIRO | False | Tim Page | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/ann-w-luedke-plans-to-marry-michael-lobdell.html | Ann W. Luedke Plans to Marry Michael Lobdell | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/no-headline-159017.html | No Headline | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/crossroads-of-revolution.html | CROSSROADS OF REVOLUTION | False | Stephen W. Sears | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/education/adler-and-socrates-get-a-hearing.html | ADLER (AND SOCRATES) GET A HEARING | False | By Susan Saiter | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/second-generation-spook.html | SECOND-GENERATION SPOOK | False | David Quammen | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/museum-at-storrs-still-growing.html | MUSEUM AT STORRS STILL GROWING | False | By Diane Cox | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/the-world-162737.html | THE WORLD | False | Milt Freudenheim, Henry Giniger and Carlyle C. Douglas | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/florio-would-curb-military-s-dumping.html | FLORIO WOULD CURB MILITARY'S DUMPING | False | By Leo H. Carney | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/how-we-know-what-we-know.html | HOW WE KNOW WHAT WE KNOW | False | Howard Gruber | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/magazine/novelist-alice-walker-telling-the-black-woman-s-story.html | NOVELIST ALICE WALKER TELLING THE BLACK WOMAN'S STORY | False | By David Bradley | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/colmar-enjoys-a-good-bouquet.html | COLMAR ENJOYS A GOOD BOUQUET | False | By Austin Hamel | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/opinion/washington-reagan-s-appointees.html | WASHINGTON; REAGAN'S APPOINTEES | False | James Reston | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/business/overseeing-insurance-reform-at-london-s-venerable-mart.html | OVERSEEING INSURANCE REFORM AT LONDON'S VENERABLE MART | False | By Barnaby J. Feder | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/vassallo-facing-major-test.html | VASSALLO FACING MAJOR TEST | False | By Frank Litsky | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/mayor-win-one-lose-one.html | MAYOR: WIN ONE, LOSE ONE | False | By Donald Janson | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/us/8-democratic-rivals-emphasize-deficits-and-central-america.html | 8 DEMOCRATIC RIVALS EMPHASIZE DEFICITS AND CENTRAL AMERICA | False | By Robert Pear | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/world/soviet-seems-to-fault-pilot-who-downed-jet.html | SOVIET SEEMS TO FAULT PILOT WHO DOWNED JET | False | By John F. Burns, Special To the New York Times | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/world/ex-envoy-calls-us-plan-to-curb-salvador-terrorism-inadequate.html | EX-ENVOY CALLS U.S. PLAN TO CURB SALVADOR TERRORISM 'INADEQUATE' | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/new-center-set-up-for-homosexuals.html | NEW CENTER SET UP FOR HOMOSEXUALS | False | By Linda Spear | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/education/teaching-of-writing-gets-new-push.html | TEACHING OF WRITING GETS NEW PUSH | False | By Gene I. Maeroff | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/doody-assays-supervisor-job-as-a-democrat-in-eastchester.html | DOODY ASSAYS SUPERVISOR JOB AS A DEMOCRAT IN EASTCHESTER | False | By Gary Kriss | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/business/l-car-buying-myth-162654.html | Car Buying Myth | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/business/long-on-confidence.html | LONG ON CONFIDENCE | False | | 1984-01-11 | TX 1-261180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/how-the-budet-shapes-up.html | HOW THE BUDET SHAPES UP | False | Jonathan Fuerbringer | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/medea-as-a-cooperative-venture.html | 'MEDEA' AS A COOPERATIVE VENTURE | False | By Barbara Delatiner | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/in-simoneau-the-advances-of-nordic-program-show.html | IN SIMONEAU, THE ADVANCES OF NORDIC PROGRAM SHOW | False | By Neil Amdur, Special To the New York Times | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/world/salvador-rebels-set-up-agency-to-solicit-aid.html | SALVADOR REBELS SET UP AGENCY TO SOLICIT AID | False | By Stephen Kinzer | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/l-nuclear-regulations-some-expectations-151335.html | Nuclear Regulations: Some Expectations | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/long-island-journal-153541.html | LONG ISLAND JOURNAL | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/education/lius-special-way-with-the-disabled.html | L.I.U.'S SPECIAL WAY WITH THE DISABLED | False | By Katya Goncharoff | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/winter-in-li-not-loving-it-but-not-leaving-it.html | WINTER IN L.I.: NOT LOVING IT BUT NOT LEAVING IT | False | By Joyce Houston | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/magazine/the-secret-world-of-opus-dei.html | THE SECRET WORLD OF OPUS DEI | False | By Henry Kamm | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/education/mad-hatter-tests-of-good-teaching.html | MAD-HATTER TESTS OF GOOD TEACHING | False | By Linda Darling-Hammond | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/l-community-care-of-mentally-ill-162882.html | Community Care Of Mentally Ill | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/sports-of-the-times-the-fastest-redskin.html | Sports Of The Times; The Fastest Redskin | False | GEORGE VECSEY | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/congress-active-in-1983-by-states-news-service.html | CONGRESS ACTIVE IN 1983 By States News Service | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/business/consumer-rates.html | CONSUMER RATES | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/world/around-the-world-foes-of-marcos-propose-new-philippine-charter.html | AROUND THE WORLD; Foes of Marcos Propose New Philippine Charter | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/susan-carol-seitz-nurse-to-marry-paul-p-manos.html | SUSAN CAROL SEITZ, NURSE, TO MARRY PAUL P. MANOS | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/in-the-arts-critics-choices-jack-anderson-dance.html | IN THE ARTS; CRITICS' CHOICES; Jack Anderson DANCE | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/miss-boles-plans-to-marry-june-30.html | Miss Boles Plans To Marry June 30 | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/realestate/l-filth-on-89th-st-158628.html | Filth on 89th St. | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/slavonic-orthodox-bishop-is-found-hanged.html | SLAVONIC ORTHODOX BISHOP IS FOUND HANGED | False | By Robert D. McFadden | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/opera-mahagonny-is-revived-at-the-met.html | OPERA: 'MAHAGONNY' IS REVIVED AT THE MET | False | By John Rockwell | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/education/how-lehman-is-using-the-national-program.html | HOW LEHMAN IS USING THE NATIONAL PROGRAM | False | By Lisa Belkin | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/6-writers-win-awards-from-ge-foundation.html | 6 WRITERS WIN AWARDS FROM G.E. FOUNDATION | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/business/the-battle-for-survival-at-warner.html | THE BATTLE FOR SURVIVAL AT WARNER | False | By Leslie Wayne | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/defections-feared-as-rail-fare-rises.html | DEFECTIONS FEARED AS RAIL FARE RISES | False | By Edward Hudson | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/at-the-thorpe-you-cant-tell-the-books-by-their-covers.html | AT THE THORPE, YOU CAN'T TELL THE BOOKS BY THEIR COVERS | False | By Ruth J. Katz | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/education/freshman-orientation-no-longer-a-3-day-run.html | FRESHMAN ORIENTATION: NO LONGER A 3-DAY RUN | False | By Sandra Friedland | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/film-view-is-technology-writing-finis-to-joys-of-the-movie-house.html | FILM VIEW; IS TECHNOLOGY WRITING FINIS TO JOYS OF THE MOVIE HOUSE? | False | By Vincent Canby | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/jewish-life-on-the-upswing-in-hoboken.html | JEWISH LIFE ON THE UPSWING IN HOBOKEN | False | By Pamela Margoshes | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/realestate/putting-together-a-50-story-extravaganza.html | PUTTING TOGETHER A 50-STORY EXTRAVAGANZA | False | By Damon Stetson | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/us/cedar-rapids-debating-politics-and-the-economy.html | CEDAR RAPIDS DEBATING POLITICS AND THE ECONOMY | False | By Iver Peterson | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/bringing-the-vastness-of-the-smithsonian-to-the-small-screen.html | BRINGING THE VASTNESS OF THE SMITHSONIAN TO THE SMALL SCREEN | False | By Gerald Fraser | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/education/colleges-all-over-the-country-turning-to-remedial-english.html | COLLEGES ALL OVER THE COUNTRY TURNING TO REMEDIAL ENGLISH | False | By Suzanne Daley | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/carey-wins-100-backstroke.html | Carey Wins 100 Backstroke | False | | 1984-01-11 | TX 1-261180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/business/l-hallmark-s-fight-161337.html | Hallmark's Fight | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/westchester-guide-159069.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/ideas-trends-162760.html | IDEAS & TRENDS | False | Wayne Biddle and Margot Slade | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/business/conceding-the-subcompact-to-japan.html | CONCEDING THE SUBCOMPACT TO JAPAN | False | By Alan Webber | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/nine-mile-2-adds-strain-to-lilco-s-problems.html | NINE MILE 2 ADDS STRAIN TO LILCO'S PROBLEMS | False | By Matthew L. Wald | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/new-credit-cards-for-phones.html | NEW CREDIT CARDS FOR PHONES | False | By Tracie Rozhon | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/realestate/postings-salvaging-housing.html | POSTINGS; SALVAGING HOUSING | False | | | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/opinion/blame-moscowtoo.html | BLAME MOSCOW,TOO | False | Dimitri K. Simes | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/regrets-of-a-revolutionary.html | REGRETS OF A REVOLUTIONARY | False | Alan Cheuse | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/opinion/congress-sins-citizens-guide-it.html | CONGRESS SINS; CITIZENS GUIDE IT | False | Charles McC. Mathias | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/practical-traveler.html | PRACTICAL TRAVELER | False | By John Brannon Albright | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/buckskin-bag.html | BUCKSKIN BAG | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/state-tries-to-fix-water-system.html | STATE TRIES TO FIX WATER SYSTEM | False | By Andree Brooks | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/a-london-museum.html | A LONDON MUSEUM | False | By Donald Goddard | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/de-koonings-mastery-of-line.html | DE KOONING'S MASTERY OF LINE | False | By Helen A. Harrison | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/movies/el-norte-on-screen-and-in-reality-a-story-of-struggle.html | 'EL NORTE: ON SCREEN AND IN REALITY, A STORY OF STRUGGLE | False | By Annette Insdorfby Annette Insdorf | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/business/the-recycling-of-chemical-waste.html | THE RECYCLING OF CHEMICAL WASTE | False | By Steven J. Marcus | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/us/group-in-house-stresses-3-issues-for-democrats.html | GROUP IN HOUSE STRESSES 3 ISSUES FOR DEMOCRATS | False | By Steven V. Roberts | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/home-video-ballet-and-comedy-on-new-cassetts.html | HOME VIDEO; BALLET AND COMEDY ON NEW CASSETTS | False | By John J. O'Connor | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/theater-director-s-base-is-at-long-wharf.html | THEATER; DIRECTOR'S BASE IS AT LONG WHARF | False | By Alvin Klein | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/alicia-c-shepard-wed-in-california.html | Alicia C. Shepard Wed in California | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/sciencefiction-readings-unfold-alien-worlds.html | SCIENCE-FICTION READINGS UNFOLD ALIEN WORLDS | False | By Paul Kresh | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/benefit-for-songwriters.html | BENEFIT FOR SONGWRITERS | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/us/philadelphia-transit-system-reawakens-from-dark-days.html | PHILADELPHIA TRANSIT SYSTEM REAWAKENS FROM DARK DAYS | False | AP | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/business/follow-up-the-little-investor.html | FOLLOW-UP; THE LITTLE INVESTOR | False | By Nathaniel C. Nash | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/aid-for-women-who-served-in-war-zones.html | AID FOR WOMEN WHO SERVED IN WAR ZONES | False | By Sandra S. Sopko | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/world/soviet-affirms-its-opposition-to-resuming-of-arms-parley.html | SOVIET AFFIRMS ITS OPPOSITION TO RESUMING OF ARMS PARLEY | False | AP | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/school-chancellor-offers-sport-as-an-answer-to-dropout-rate.html | SCHOOL CHANCELLOR OFFERS SPORT AS AN ANSWER TO DROPOUT RATE | False | By William C. Rhoden | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/education/whatever-became-of-palmer.html | WHATEVER BECAME OF PALMER? | False | By Sharon Johnson | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/book-by-orwell-is-a-sellout.html | BOOK BY ORWELL IS A SELLOUT | False | By Peggy McCarthy | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/opinion/l-on-telling-the-real-karen-silkwood-s-story-161534.html | ON TELLING THE REAL KAREN SILKWOOD'S STORY | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/westminster-show-receives-2647-entries.html | Westminster Show Receives 2,647 Entries | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/us/pistol-liability-is-issue-at-trial.html | PISTOL LIABILITY IS ISSUE AT TRIAL | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/home-video-ballet-and-comedy-on-new-cassettes-151586.html | HOME VIDEO; BALLET AND COMEDY ON NEW CASSETTES | False | By Jon Pareles | 1984-01-11 | TX 1-261180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/mexico-s-reverence-for-the-past.html | MEXICO'S REVERENCE FOR THE PAST | False | By Richard J. Meislin | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/comedians-forming-an-association.html | COMEDIANS FORMING AN ASSOCIATION | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/magazine/l-danger-on-the-film-set-159215.html | Danger on the Film Set | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/us/around-the-nation-harvard-declines-plea-to-shift-graduation.html | AROUND THE NATION; Harvard Declines Plea To Shift Graduation | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/cuomo-and-the-garden-s-owners-discuss-alternative-uses-for-site.html | CUOMO AND THE GARDEN'S OWNERS DISCUSS ALTERNATIVE USES FOR SITE | False | By Douglas C. McGill | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/sports-people-why-jayhawk-quit.html | SPORTS PEOPLE; Why Jayhawk Quit | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/magazine/health-fitness.html | HEALTH; FITNESS | False | By Dorothy Blumenthal | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/magazine/l-the-meaning-of-celebrity-159193.html | THE MEANING OF CELEBRITY | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/a-challenge-for-carney.html | A CHALLENGE FOR CARNEY? | False | By Frank Lynn | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/church-on-east-118th-street-is-heavily-damaged-by-blaze.html | Church on East 118th Street Is Heavily Damaged by Blaze | False | By United Press International | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/major-news-in-summary-jackson-trip-is-a-gamble-that-pays-off.html | MAJOR NEWS IN SUMMARY; Jackson Trip Is a Gamble That Pays Off | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/world/arafat-may-meet-with-king-hussein.html | ARAFAT MAY MEET WITH KING HUSSEIN | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/500-protest-planned-closing-of-power-memorial-academy.html | 500 PROTEST PLANNED CLOSING OF POWER MEMORIAL ACADEMY | False | By Sara Rimer | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/sound-what-is-a-true-recording.html | SOUND; WHAT IS A TRUE RECORDING? | False | By Hans Fantel | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/world/kissinger-panel-in-a-draft-says-soviet-is-a-threat-in-latin-affairs.html | KISSINGER PANEL, IN A DRAFT, SAYS SOVIET IS A THREAT IN LATIN AFFAIRS | False | By Seymour M. Hersh, Special To the New York Times | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/miss-mayer-c-h-finnie-plan-to-wed.html | Miss Mayer, C. H. Finnie Plan to Wed | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/numismatics-cartter-sale-shapes-up-as-first-big-event-of-84.html | NUMISMATICS; CARTTER SALE SHAPES UP AS FIRST BIG EVENT OF '84 | False | Ed Reiter | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/opinion/l-family-life-education-new-jersey-style-161528.html | FAMILY-LIFE EDUCATION, NEW JERSEY STYLE | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/computer-system-aids-conservation.html | COMPUTER SYSTEM AIDS CONSERVATION | False | AP | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/state-making-plans-for-surplus-funds.html | STATE MAKING PLANS FOR SURPLUS FUNDS | False | By Marian Courtney | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/yonkers-dance-series-begins-saturday.html | YONKERS DANCE SERIES BEGINS SATURDAY | False | By Ian T. MacAuley | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/changes-afoot-in-roles-of-state-and-localities.html | CHANGES AFOOT IN ROLES OF STATE AND LOCALITIES | False | By Joseph F. Sullivan | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/us/nun-in-rhode-island-is-warned-to-decide-her-order-or-politics.html | NUN IN RHODE ISLAND IS WARNED TO DECIDE: HER ORDER OR POLITICS | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/that-was-no-fumble-it-was-the-goose.html | THAT WAS NO FUMBLE, IT WAS 'MOTHE GOOSE' | False | By Stewart Klein | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/correction-143401.html | Correction | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/lets-put-a-cap-on-hats-in-the-ring.html | LET'S PUT A CAP ON HATS IN THE RING | False | By Matthew J. Rinaldo | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/us/jackson-in-flier-s-hometown.html | JACKSON IN FLIER'S HOMETOWN | False | AP | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/miss-mooney-is-bride-of-david-keville-pryor.html | Miss Mooney Is Bride Of David Keville Pryor | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/education/80-s-graduate-coming-of-age-in-brave-new-computer-world.html | 80'S GRADUATE: COMING OF AGE IN BRAVE NEW (COMPUTER) WORLD | False | By Jon Hamilton | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/concert-halls-can-do-more.html | CONCERT HALLS CAN DO MORE | False | By John Rockwell | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/the-world.html | THE WORLD | False | Milt Freudenheim, Henry Giniger and Carlyle C. Douglas Milt Freudenheim Henry Giniger and Carlyle C. Douglas | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/neediest-cases-get-2-million-for-first-time.html | NEEDIEST CASES GET $2 MILLION FOR FIRST TIME | False | By Walter H. Waggoner | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/school-to-be-soundproofed-for-jet-noise.html | SCHOOL TO BE SOUNDPROOFED FOR JET NOISE | False | By Sharon Monahan | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/miss-garrison-gains-final.html | Miss Garrison Gains Final | False | AP | 1984-01-11 | TX 1-261180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/record-by-clinton-star.html | Record by Clinton Star | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/dance-legend-of-india.html | DANCE: LEGEND OF INDIA | False | By Jennifer Dunning | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/education/americas-new-bonus-babies-teachers.html | AMERICA'S NEW BONUS BABIES: TEACHERS | False | By Jonathan Dahl | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/stamps-block-of-four-to-mark-the-winter-olympics.html | STAMPS; BLOCK OF FOUR TO MARK THE WINTER OLYMPICS | False | By Samuel A. Tower | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/antiques-buttons-buttons-who-has-buttons.html | ANTIQUES; BUTTONS, BUTTONS WHO HAS BUTTONS? | False | By Ann Barry | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/camera-cold-weather-shooting.html | CAMERA; COLD WEATHER SHOOTING | False | By Fred W. Rosen | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/in-short-161678.html | IN SHORT | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/business/aggressive-stock-trading-in-an-ira.html | AGGRESSIVE STOCK TRADING IN AN I.R.A. | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/a-businesslike-bon-voyage.html | A BUSINESSLIKE BON VOYAGE | False | By Ruth Karen | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/obituaries/david-m-heyman-financier-and-a-health-services-leader.html | DAVID M. HEYMAN, FINANCIER AND A HEALTH SERVICES LEADER | False | By William G. Blair | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/realestate/cutting-frills-to-make-homes-affordable.html | CUTTING FRILLS TO MAKE HOMES AFFORDABLE | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/us/around-the-nation-contract-extension-bid-delays-refiners-strike.html | AROUND THE NATION; Contract Extension Bid Delays Refiners' Strike | False | AP | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/david-b-victor-weds-megan-williams.html | David B. Victor Weds Megan Williams | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/i-skiing-vail-156441.html | Skiing Vail | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/quotation-of-the-day-162622.html | Quotation of the Day | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/magazine/health.html | HEALTH | False | By Enid Nemy | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/education/a-new-area-of-study-emerges-the-future.html | A NEW AREA OF STUDY EMERGES: THE FUTURE | False | By Pat Reed | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/a-work-program-for-18-year-olds-proposed-by-koch.html | A WORK PROGRAM FOR 18-YEAR-OLDS PROPOSED BY KOCH | False | By Michael Goodwin | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/new-federal-court-use-weighed.html | NEW FEDERAL COURT USE WEIGHED | False | By Lena Williams | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/follow-up-on-the-news-life-in-a-bubble.html | FOLLOW-UP ON THE NEWS; Life in a Bubble | False | Richard Haitch | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/business/investing-hedging-your-bets-in-municipal-bonds.html | INVESTING; HEDGING YOUR BETS IN MUNICIPAL BONDS | False | By Michael Quint | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/getting-presidents-more-involved-in-college-sports.html | GETTING PRESIDENTS MORE INVOLVED IN COLLEGE SPORTS | False | By the Rev. Edward Glynn | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/a-battle-in-banking-north-fork-vs-south.html | A BATTLE IN BANKING: NORTH FORK VS. SOUTH | False | By Mary Cummings | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/children-s-books-143427.html | CHILDREN'S BOOKS | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/l-long-branch-program-for-elderly-explained-162769.html | Long Branch Program For Elderly Explained | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/l-london-walks-156439.html | London Walks | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/business/an-awakening-independence.html | AN AWAKENING INDEPENDENCE | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/chinese-us-relations-take-a-more-realistic-direction.html | CHINESE-U.S. RELATIONS TAKE A MORE REALISTIC DIRECTION | False | By Christopher Wren | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/sunday-january-8-1984-international.html | SUNDAY, JANUARY 8, 1984; International | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/pablo-domingo-richard-and-sara.html | PABLO, DOMINGO, RICHARD AND SARA | False | Leslie Marmon Silko | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/us/california-patrol-is-saddling-up-on-harley-again.html | CALIFORNIA PATROL IS SADDLING UP ON HARLEY AGAIN | False | By Judith Cummings | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/realestate/postings-a-beaux-arts-playland-on-houston-st.html | POSTINGS; A BEAUX ARTS PLAYLAND ON HOUSTON ST. | False | By Shawn G. Kennedy | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/monsters-and-marvels.html | MONSTERS AND MARVELS | False | By Arturo Vivante | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/knicks-crush-pacers-140-103.html | KNICKS CRUSH PACERS, 140-103 | False | By Roy S. Johnson | 1984-01-11 | TX 1-261180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/legacy-of-the-conquistadors.html | LEGACY OF THE CONQUISTADORS | False | By Gordon Mott | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/new-london-notres-a-bicentennial.html | NEW LONDON NOTRES A BICENTENNIAL | False | By Robert A. Hamilton | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/whats-doing-in-hong-kong.html | WHAT'S DOING IN HONG KONG | False | By Frank Ching | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/us/miami-beach-weighs-need-for-city-kosher-food-inspector.html | MIAMI BEACH WEIGHS NEED FOR CITY KOSHER FOOD INSPECTOR | False | By Reginald Stuart | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/many-towns-resist-housing-for-the-elderly.html | MANY TOWNS RESIST HOUSING FOR THE ELDERLY | False | By David McKay Wilson | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/stamp-designer-is-an-unsung-hero-of-art-world.html | STAMP DESIGNER IS AN UNSUNG HERO OF ART WORLD | False | By Steve Wosahla | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/computer-softwear-teaches-with-fun.html | COMPUTER SOFTWEAR TEACHES WITH FUN | False | By Bruce Jacobsen | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/after-the-boom-chamber-music-is-here-to-stay.html | AFTER THE 'BOOM,' CHAMBER MUSIC IS HERE TO STAY | False | By Allan Kozinn | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/travel-advisory-156405.html | TRAVEL ADVISORY | False | By Lawrence Van Gelder | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/business/japan-is-breaking-up-its-ma-bell.html | JAPAN IS BREAKING UP ITS MA BELL | False | By Steve Lohr | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/portugal-s-revolution-hits-rocky-times.html | PORTUGAL'S REVOLUTION HITS ROCKY TIMES | False | By John Darnton | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/in-the-arts-critics-choices-150087.html | IN THE ARTS: CRITICS' CHOICES | False | By Michael Brenson Art | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/in-short-161667.html | IN SHORT | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/paperback-best-sellers-january-8-1984fiction-1.html | PAPERBACK BEST SELLERS January 8, 1984Fiction 1 | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/patricia-grogan-is-to-wed-joseph-conway-in-summer.html | PATRICIA GROGAN IS TO WED JOSEPH CONWAY IN SUMMER | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/fare-of-the-country-tandoori-artistry-in-delhi.html | FARE OF THE COUNTRY; TANDOORI ARTISTRY IN DELHI | False | By James Traub | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/photography-view-was-this-unheralded-amateur-new-york-s-atget.html | PHOTOGRAPHY VIEW; WAS THIS UNHERALDED AMATEUR NEW YORK'S ATGET? | False | By Andy Grundberg | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/sports-people-steinkuhler-s-choice.html | SPORTS PEOPLE; Steinkuhler's Choice | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/miss-koehler-is-betrothed.html | Miss Koehler Is Betrothed | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/magazine/health-the-healthy-way.html | HEALTH; THE HEALTHY WAY | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/speaking-personally-to-dream-perchance-to-sleep.html | SPEAKING PERSONALLY; TO DREAM, PERCHANCE TO SLEEP | False | By Herbert Hadad | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/miranda-k-booke-is-married-to-george-c-de-kay.html | Miranda K. Booke Is Married to George C. de Kay | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/education/evaluating-teachers-how-not-to.html | EVALUATING TEACHERS: HOW NOT TO | False | By Robert F. McNergney | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/when-intellectuals-do-battle.html | WHEN INTELLECTUALS DO BATTLE | False | David M. Oshinsky | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/outdoors-hopeful-concern-for-the-salmon.html | OUTDOORS; Hopeful Concern for the Salmon | False | Nelson Bryant | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/speaking-personally-a-soldiers-flag-heals-old-wounds.html | SPEAKING PERSONALLY; A SOLDIER'S FLAG HEALS OLD WOUNDS | False | By Sylvia Kramer | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/l-work-and-pleasure-161611.html | Work and Pleasure | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/down-to-earth-passions.html | DOWN-TO-EARTH PASSIONS | False | Wendy Lesser | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/of-porcupines-and-snowmobiles.html | OF PORCUPINES AND SNOWMOBILES | False | Patti Hagan | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/fiction-that-s-glossier.html | FICTION THAT'S GLOSSIER | False | Frederick Busch | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/world/around-the-world-us-gives-33-million-for-african-food-relief.html | AROUND THE WORLD; U.S. Gives $33 Million For African Food Relief | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/denver-says-it-s-integrated-now-what.html | DENVER SAYS IT'S INTEGRATED; NOW WHAT? | False | By Iver Peterson | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/lisa-h-hooker-executive-wed.html | Lisa H. Hooker, Executive, Wed | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1984-01-11 | TX 1-261180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/education/a-new-york-key-to-job-doors.html | A NEW YORK KEY TO JOB DOORS | False | By Merida Welles | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/l-usair-156436.html | USAir | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/margiotta-to-be-freed-early-on-mitigating-factor.html | MARGIOTTA TO BE FREED EARLY ON 'MITIGATING FACTOR' | False | By Joseph P. Fried | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/georgetown-beats-seton-hall.html | Georgetown Beats Seton Hall | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/the-joint-is-jumpin-at-the-crossroads.html | THE JOINT IS JUMPIN' AT THE CROSSROADS | False | By Alvin Klein | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE; | False | By Barbara Delatiner | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/17-food-outlets-cited-by-city-for-violations-of-health-code.html | 17 Food Outlets Cited by City For Violations of Health Code | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/education/the-college-board-joins-publishers-of-sat-s-cram-books.html | THE COLLEGE BOARD JOINS PUBLISHERS OF S.A.T.'S 'CRAM' BOOKS | False | By Mark J. Sherman | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/dining-out-chinese-at-the-mall.html | DINING OUT; CHINESE AT THE MALL | False | By Patricia Brooks | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/connecticut-guide-159048.html | CONNECTICUT GUIDE | False | Eleanor Charles | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/louise-l-stanton-marries-in-jersey.html | Louise L. Stanton Marries in Jersey | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/opinion/breaking-the-medicare-taboo.html | Breaking the Medicare Taboo | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/westchester-journal-153796.html | WESTCHESTER JOURNAL | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/nuptials-for-miss-amaturo.html | Nuptials for Miss Amaturo | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/rozier-says-money-is-key-to-his-signing.html | Rozier Says Money Is Key to His Signing | False | AP | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/schools-increasing-efforts-for-gifted.html | SCHOOLS INCREASING EFFORTS FOR GIFTED | False | By Elizabeth Field | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/business/l-airline-decontrol-162655.html | Airline Decontrol | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/us/court-in-idaho-rejects-82-redistricting-plan.html | Court in Idaho Rejects '82 Redistricting Plan | False | AP | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/playboy-show-a-tribute-to-cartoonists.html | PLAYBOY SHOW A TRIBUTE TO CARTOONISTS | False | By Vivian Raynor | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/world/pretoria-says-it-fought-cubans.html | PRETORIA SAYS IT FOUGHT CUBANS | False | By Alan Cowell, Special To the New York Times | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/obituaries/betty-hanson-7th-ave-figure.html | BETTY HANSON, 7TH AVE. FIGURE | False | By Bernadine Morris | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/magazine/health-food-eating-sensibly.html | HEALTH/FOOD; EATING SENSIBLY | False | By Marian Burros | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/home-video-ballet-and-comedy-on-new-cassettes-159014.html | HOME VIDEO; BALLET AND COMEDY ON NEW CASSETTES | False | By Janet Maslin | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/l-getting-help-for-alcoholics-162888.html | Getting Help For Alcoholics | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/magazine/looking-beyond-marcos.html | LOOKING BEYOND MARCOS | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/young-leads-west-in-the-hula-bowl.html | YOUNG LEADS WEST IN THE HULA BOWL | False | AP | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/headliners-162772.html | HEADLINERS | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/the-nation-162728.html | THE NATION | False | Michael Wright and Caroine Rand Herron Push on Crimefs Stepped Up | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/best-sellers-january-8-1984fiction1119.html | BEST SELLERS January 8, 1984Fiction1119 | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/l-poland-161620.html | Poland | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/improving-the-weary-travelers-lot.html | IMPROVING THE WEARY TRAVELER'S LOT | False | By Lorraine M. Pirro | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/mindy-stolpner-is-affianced.html | Mindy Stolpner Is Affianced | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/world/pakistani-jail-rioters-shot.html | Pakistani Jail Rioters Shot | False | AP | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/music-song-cycle-by-leon-kirchner.html | MUSIC: SONG CYCLE BY LEON KIRCHNER | False | By Bernard Holland | 1984-01-11 | TX 1-261180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/seahawks-trying-for-3-of-a-kind-against-raiders.html | SEAHAWKS TRYING FOR 3 OF A KIND AGAINST RAIDERS | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/the-world-162735.html | THE WORLD | False | Milt Freudenheim, Henry Giniger and Carlyle C. Douglas | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/world/reagan-renews-praise-for-europe-s-socialists.html | Reagan Renews Praise For Europe's Socialists | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/kentucky-rolls-over-lsu-and-wins-10th.html | KENTUCKY ROLLS OVER L.S.U. AND WINS 10TH | False | AP | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/in-short-161682.html | IN SHORT | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/gossage-joins-happy-family.html | Gossage Joins 'Happy Family' | False | By Joseph Durso | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/sewer-plan-studied-for-melville-industrial-strip.html | SEWER PLAN STUDIED FOR MELVILLE INDUSTRIAL STRIP | False | By Judy Glass | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/k-b-noble-weds-lorna-mcfarland.html | K. B. Noble Weds Lorna McFarland | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/in-ottinger-s-wake-a-crowded-field-forms.html | IN OTTINGER'S WAKE, A CROWDED FIELD FORMS | False | By James Feron | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/a-first-novelist-at-73.html | A First Novelist at 73 | False | Herbert Mitgang | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/dr-grosso-is-wed-to-richard-brown.html | Dr. Grosso Is Wed to Richard Brown | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/miss-hoover-to-be-bride.html | Miss Hoover To Be Bride | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/obituaries/dr-alfred-kastler-81-nobel-prize-winner-dies.html | DR. ALFRED KASTLER, 81, NOBEL PRIZE-WINNER, DIES | False | By Walter Sullivan | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/us/reagan-asks-drive-on-unruly-pupils.html | REAGAN ASKS DRIVE ON UNRULY PUPILS | False | By Steven R. Weisman, Special To the New York Times | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/opinion/topics-coming-to-life.html | Topics Coming to Life | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/vanessa-b-reed-to-marry-in-june.html | Vanessa B. Reed To Marry in June | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/marie-adams-to-be-wed-to-stephen-a-mcgann.html | Marie Adams to Be Wed to Stephen A. McGann | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/flat-champagne-despite-the-staging.html | FLAT 'CHAMPAGNE' DESPITE THE STAGING | False | By Leah D. Frank | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/farms-on-increase.html | FARMS ON INCREASE | False | Robert A. Hamilton | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/r-d-solomon-to-wed-margeg.html | R. D. Solomon to Wed Margeg | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/opinion/l-the-importance-of-an-uneasy-nuclear-balance-161535.html | ; THE IMPORTANCE OF AN UNEASY NUCLEAR BALANCE | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/dining-out-a-popular-watering-place.html | DINING OUT; A POPULAR WATERING PLACE | False | By M.h. Reed | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/us/glenn-pledges-legislation-to-curb-acid-rain.html | GLENN PLEDGES LEGISLATION TO CURB ACID RAIN | False | By Philip Shabecoff | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/the-widow-a-social-outcast.html | THE WIDOW: A SOCIAL OUTCAST | False | By Felicity Hoffecker | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/july-wedding-planned-by-anne-m-friedman.html | July Wedding Planned By Anne M. Friedman | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/baby-doe-hard-case-for-parents-and-courts.html | BABY DOE: HARD CASE FOR PARENTS AND COURTS | False | By Marcia Chambers | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/magazine/l-education-in-texas-159207.html | ; EDUCATION IN TEXAS -- | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/opinion/l-to-heal-a-mental-ill-161465.html | TO HEAL A MENTAL ILL | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/public-sector-unions-display-growing-power.html | PUBLIC-SECTOR UNIONS DISPLAY GROWING POWER | False | By Damon Stetson | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/business/week-in-business-thayer-resigns-to-fight-sec-suit.html | WEEK IN BUSINESS; THAYER RESIGNS TO FIGHT S.E.C. SUIT | False | By Nathaniel C. Nash | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/vintage-1957-a-night-of-dance-with-the-duke.html | VINTAGE 1957: A NIGHT OF DANCE WITH THE DUKE | False | By John S. Wilson | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/education/taking-a-vocational-plunge-on-wall-street.html | TAKING A VOCATIONAL PLUNGE ON WALL STREET | False | By Paul Hemp | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/ideas-trends.html | IDEAS & TRENDS | False | Wayne Biddle and Margot Slade Wayne Biddle and Margot Slade | 1984-01-11 | TX 1-261180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/realestate/facade-law-achieving-its-goals.html | FACADE LAW ACHIEVING ITS GOALS | False | By Lee A. Daniels | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/realestate/if-you-re-thinking-of-living-in-fort-lee.html | IF YOU'RE THINKING OF LIVING IN: FORT LEE | False | By Anthony Depalma | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/crime-162679.html | CRIME | False | By Newgate Callendar | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/art-view-ingres-saw-himself-as-the-savior-of-french-painting.html | ART VIEW; INGRES SAW HIMSELF AS THE SAVIOR OF FRENCH PAINTING | False | By John Russell | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/education/schools-put-creative-writers-to-work.html | SCHOOLS PUT CREATIVE WRITERS TO WORK | False | By Sally Reed | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/japanese-idyll-in-florida.html | JAPANESE IDYLL IN FLORIDA | False | By Lewis Funke | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/state-plans-to-delegate-control-of-wetlands.html | STATE PLANS TO DELEGATE CONTROL OF WETLANDS | False | Harold Faber | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/stage-view-dramas-from-the-past-that-speak-to-the-present.html | STAGE VIEW; DRAMAS FROM THE PAST THAT SPEAK TO THE PRESENT | False | By Benedict Nightingale | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/casino-may-be-fined-for-letting-sinatra-and-martin-set-own-rules.html | CASINO MAY BE FINED FOR LETTING SINATRA AND MARTIN SET OWN RULES | False | By Donald Janson | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/new-noteworthy.html | NEW & NOTEWORTHY | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/realestate/courts-now-handling-deposit-complaints.html | COURTS NOW HANDLING DEPOSIT COMPLAINTS | False | By Dee Wedemeyer | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/food-kasha-s-nutty-flavor-enhances-a-variety-of-dishes.html | FOOD; KASHA'S NUTTY FLAVOR ENHANCES A VARIETY OF DISHES | False | By Florence Fabricant | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/obituaries/richard-dana-ex-publisher-and-rockefeller-u-executive.html | RICHARD DANA, EX-PUBLISHER AND ROCKEFELLER U. EXECUTIVE | False | By Eric Pace | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/philip-johnson-designs-for-a-pluralistic-age.html | PHILIP JOHNSON DESIGNS FOR A PLURALISTIC AGE | False | By Joseph Giovannini | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/trying-to-close-the-book-on-willobrook.html | TRYING TO CLOSE THE BOOK ON WILLOBROOK | False | By Edward A. Gargan | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/shows-to-warm-the-winter-scene.html | SHOWS TO WARM THE WINTER SCENE | False | By Patricia Malarcher | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/redskins-butz-makes-use-of-more-than-his-brawn.html | REDSKINS' BUTZ MAKES USE OF MORE THAN HIS BRAWN | False | By Michael Janofsky | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/sex-and-the-married-victorians.html | SEX AND THE MARRIED VICTORIANS | False | Neil McKendrick | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/world/artillery-battles-erupt-in-lebanon-as-talks-proceed.html | ARTILLERY BATTLES ERUPT IN LEBANON AS TALKS PROCEED | False | By Joseph B. Treaster, Special To the New York Times | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/janet-grebow-plans-to-wed.html | Janet Grebow Plans to Wed | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/hollywood-the-marriage-of-studios-and-stars-is-back.html | HOLLYWOOD, THE MARRIAGE OF STUDIOS AND STARS IS BACK | False | By Aljean Harmetz | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/realestate/managing-a-building-in-house.html | MANAGING A BUILDING IN-HOUSE | False | By Andree Brooks | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/magazine/sunday-observer-hazardous.html | SUNDAY OBSERVER; HAZARDOUS | False | By Russell Baker | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/sports-of-the-times-raiders-want-the-redskins.html | Sports of The Times; Raiders Want the Redskins | False | DAVE ANDERSON | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/realestate/recent-sales-158633.html | Recent Sales | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/pupils-discovering-art-and-themselves.html | PUPILS DISCOVERING ART, AND THEMSELVES | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/education/fertile-time-for-creative-writing-more-college-courses-every-year.html | FERTILE TIME FOR CREATIVE WRITING: MORE COLLEGE COURSES EVERY YEAR | False | By Deborah Churchman | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/realestate/along-brooklyn-s-fifth-ave-a-transition.html | ALONG BROOKLYN'S FIFTH AVE., A TRANSITION | False | By Marcus W. Brauchli | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/49ers-and-redskins-matching-diverse-formulas-for-success.html | 49ers and Redskins Matching Diverse Formulas for Success | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/swiss-skier-tops-klammer.html | Swiss Skier Tops Klammer | False | AP | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/world/death-of-soviet-envoy-in-us-is-attributed-to-asphyxiation.html | Death of Soviet Envoy in U.S. Is Attributed to Asphyxiation | False | AP | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/magazine/l-education-in-texas-159203.html | Education in Texas | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/opinion/topics-coming-to-life-hard-bitten.html | TOPICS; COMING TO LIFE Hard-Bitten | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/jonathan-brenner-wed-to-barbara-d-roslyn.html | Jonathan Brenner Wed To Barbara D. Roslyn | False | | 1984-01-11 | TX 1-261180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/big-brother-is-catching.html | BIG BROTHER IS CATCHING | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/record-notes-nonesuch-observes-its-20th-birthday.html | RECORD NOTES; NONESUCH OBSERVES ITS 20TH BIRTHDAY | False | By Gerald Gold | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/magazine/l-the-meaning-of-celebrity-159188.html | THE MEANING OF CELEBRITY | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/magazine/about-men.html | ABOUT MEN | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/the-nation-162729.html | THE NATION | False | Michael Wright and Caroline Rand Herron What to MakeOf Dropout Rate? | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/major-news-in-summary-162714.html | MAJOR NEWS IN SUMMARY | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/miss-sease-david-reese-are-married.html | Miss Sease, David Reese Are Married | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/cameron-kieffer-engaged.html | Cameron Kieffer Engaged | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/us/around-the-nation-death-penalty-ordered-in-stabbing-at-arcade.html | AROUND THE NATION; Death Penalty Ordered In Stabbing at Arcade | False | AP | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/dance-view-pioneering-in-the-early-days-of-a-new-medium.html | DANCE VIEW; PIONEERING IN THE EARLY DAYS OF A NEW MEDIUM | False | By Anna Kisselgoff | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/points-on-the-american-compass.html | POINTS ON THE AMERICAN COMPASS | False | John Herbers | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/wadkins-reaches-semifinals-in-golf.html | Wadkins Reaches Semifinals in Golf | False | By William N. Wallace | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/should-singers-call-the-tune-at-the-opera.html | SHOULD SINGERS CALL THE TUNE AT THE OPERA? | False | By Will Crutchfield | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/l-shapiro-is-called-uncommon-politician-151369.html | Shapiro Is Called Uncommon Politician | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/realestate/q-a-notifying-tenants-question.html | Q&A Notifying Tenants Question: | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/l-vat-156430.html | V.A.T. | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/l-visa-for-brazil-156443.html | VISA FOR BRAZIL | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/magazine/l-the-meaning-of-celebrity-159190.html | THE MEANING OF CELEBRITY | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/us/girl-in-california-held-in-contempt.html | GIRL IN CALIFORNIA HELD IN CONTEMPT | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/how-long-and-to-whom-should-crime-records-be-open.html | HOW LONG, AND TO WHOM, SHOULD CRIME RECORDS BE OPEN? | False | By Jonathan Friendly | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/zoning-for-water-protection.html | ZONING FOR WATER PROTECTION | False | By Evelyn Phillips | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/we-must-all-seek-a-solution-on-toxic-waste.html | WE MUST ALL SEEK A SOLUTION ON TOXIC WASTE | False | By Frank Dodd | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/tv-view-bill-moyers-looks-at-a-changing-america.html | TV VIEW; BILL MOYERS LOOKS AT A CHANGING AMERICA | False | By John Corry | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/unbeaten-north-carolina-routs-n-carolina-state.html | UNBEATEN NORTH CAROLINA ROUTS N. CAROLINA STATE | False | By Peter Alfano | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/islanders-defeat-hawks-5-3.html | ISLANDERS DEFEAT HAWKS, 5-3 | False | By James Tuite | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/bruins-stop-rangers.html | BRUINS STOP RANGERS | False | By Kevin Dupont | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/large-questions-in-small-places.html | LARGE QUESTIONS IN SMALL PLACES | False | By Lawrence Van Gelder | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/favored-morning-bob-wins-tropical-park-derby.html | Favored Morning Bob Wins Tropical Park Derby | False | By Steven Crist | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/the-region-162732.html | THE REGION | False | Alan Finder and Richard Levine | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/winter-on-li-not-loving-it-but-not-leaving-it.html | WINTER ON L.I.: NOT LOVING IT BUT NOT LEAVING IT | False | By Lorraine Lindevald | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/home-clinic-one-way-to-build-a-good-fire-in-the-fireplace.html | HOME CLINIC; ONE WAY TO BUILD A GOOD FIRE IN THE FIREPLACE | False | By Bernard Gladstone | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/l-oil-politics-161608.html | ; Oil Politics | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/opinion/l-a-german-iceberg-s-misunderstood-tip-161531.html | A GERMAN 'ICEBERG'S MISUNDERSTOOD TIP | False | | 1984-01-11 | TX 1-261180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/l-folklore-161615.html | Folklore | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/nuptials-in-larchmont-for-elizabeth-forbes.html | Nuptials in Larchmont For Elizabeth Forbes | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/film-soviet-nostalghia-set-in-italy.html | FILM: SOVIET 'NOSTALGHIA' SET IN ITALY | False | Vincent Canby | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/the-region.html | THE REGION | False | Alan Finder and Richard Levine Alan Finder and Richard Levine | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/a-theatrical-ensemble-makes-its-fond-farewells.html | A THEATRICAL ENSEMBLE MAKES ITS FOND FAREWELLS | False | By Maureen Dowd | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/magazine/l-education-in-texas-159214.html | EDUCATION IN TEXAS | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/business/shortcomings-of-a-command-economy.html | SHORTCOMINGS OF A 'COMMAND' ECONOMY | False | By Richard J. Willey | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/business/personal-finance-loading-the-no-load-mutual-funds.html | PERSONAL FINANCE; LOADING THE NO-LOAD MUTUAL FUNDS | False | By Deborah Rankin | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/world/soviet-says-orwell-vision-is-a-reality-in-us.html | SOVIET SAYS ORWELL VISION IS A REALITY IN U.S. | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/deborah-morgan-affianced.html | Deborah Morgan Affianced | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/world/nigerian-merchants-welcome-coup.html | NIGERIAN MERCHANTS WELCOME COUP | False | By Clifford D. May | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/us/group-says-un-nuclear-arsenal-will-expand-to-29000-warheads.html | GROUP SAYS U.N. NUCLEAR ARSENAL WILL EXPAND TO 29,000 WARHEADS | False | By Richard Halloran | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/nets-defeat-hawks-with-rally-108-104.html | NETS DEFEAT HAWKS WITH RALLY, 108-104 | False | By Alex Yannis | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/new-jersey-journal-151368.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/the-nation-162727.html | THE NATION | False | Michael Wright and Caroline Rand Herron | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/kathe-sandler-editor-weds-l-c-harris-jr.html | Kathe Sandler, Editor, Weds L. C. Harris Jr. | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/nigeria-s-democracy-fails-a-survival-test.html | NIGERIA'S DEMOCRACY FAILS A SURVIVAL TEST | False | By Clifford D. May | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/reagan-hopes-for-a-break-in-two-foreign-predicaments.html | REAGAN HOPES FOR A BREAK IN TWO FOREIGN PREDICAMENTS | False | By Steven R. Weisman | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/dining-out-the-accent-is-particularly-french.html | DINING OUT; THE ACCENT IS PARTICULARLY FRENCH | False | By Florence Fabricant | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/and-bear-in-mind-editors-choices-of-other-recent-books-of-particular-interest.html | And Bear in Mind (Editors' choices of other recent books of particular interest) | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/business/recovering-from-the-era-of-shocks.html | RECOVERING FROM THE ERA OF SHOCKS | False | By Leonard Silk | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/opinion/the-president-in-the-classroom.html | The President in the Classroom | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/jennifer-heyman-and-caleb-burchenal-are-married-in-connecticut-ceremony.html | Jennifer Heyman and Caleb Burchenal Are Married in Connecticut Ceremony | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/education/language-study-gets-a-computer-accent.html | LANGUAGE STUDY GETS A COMPUTER ACCENT | False | By Shirley de Leon | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/magazine/human-embryo-transplants.html | HUMAN EMBRYO TRANSPLANTS | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/commission-intends-to-reassess-rights.html | COMMISSION INTENDS TO REASSESS RIGHTS | False | By Robert Pear | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/us/glenn-as-a-campaigner-elation-and-letdown.html | GLENN AS A CAMPAIGNER: ELATION AND LETDOWN | False | By David Shribman | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/dance-group-finds-bars-to-studio-plan.html | DANCE GROUP FINDS BARS TO STUDIO PLAN | False | By David McKay Wilson | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/world/india-and-pakistan-skirmish-verbally.html | INDIA AND PAKISTAN SKIRMISH VERBALLY | False | By William K. Stevens | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/sports-people-dorr-moves-up.html | SPORTS PEOPLE; Dorr Moves Up | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/education/writing-spreads-across-the-curriculum.html | WRITING SPREADS ACROSS THE CURRICULUM | False | By Nicole Simmons | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/a-license-to-delight-in-motherhood.html | A LICENSE TO DELIGHT IN MOTHERHOOD | False | By Gay Goldman | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/monument-of-mother-love.html | MONUMENT OF MOTHER LOVE | False | Francine du Plessix Gray | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/the-unmaking-of-an-editor.html | THE UNMAKING OF AN EDITOR | False | | 1984-01-11 | TX 1-261180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/its-combat-but-its-only-a-game.html | IT'S COMBAT, BUT IT'S ONLY A GAME | False | By John Rather | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/sports-people-mcenroe-no-1-for-year.html | SPORTS PEOPLE; McEnroe No. 1 for Year | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/music-small-scale-events-start-off-the-year.html | MUSIC; SMALL-SCALE EVENTS START OFF THE YEAR | False | By Robert Sherman | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/world/tunisian-minister-dismissed-after-riots.html | TUNISIAN MINISTER DISMISSED AFTER RIOTS | False | By Henry Kamm | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/magazine/l-the-meaning-of-celebrity-159185.html | ; THE MEANING OF CELEBRITY | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/dining-out-an-exception-to-the-rule-on-inns.html | DINING OUT; AN EXCEPTION TO THE RULE ON INNS | False | By Anne Semmes | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/part-kafkan-part-puritan.html | PART KAFKAN, PART PURITAN | False | John W. Aldridge | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/geranium-seeding-may-cure-the-winter-doldrums.html | GERANIUM SEEDING MAY CURE THE WINTER DOLDRUMS | False | By Raymond S. Rusak | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/books/the-strange-case-of-e-m-forster.html | THE STRANGE CASE OF E. M. FORSTER | False | Michiko Kakutani | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/a-world-lesson-in-my-backyard.html | A WORLD LESSON IN MY BACKYARD | False | By Leon Gersten | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/in-the-arts-critics-choices-162681.html | IN THE ARTS: CRITICS' CHOICES | False | By Janet Maslin Film | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/city-bar-roasts-2-lawyers-shea-gould.html | CITY BAR 'ROASTS' 2 LAWYERS, SHEA & GOULD | False | By David Margolick | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/education/how-to-sail-through-college-courses.html | HOW TO SAIL THROUGH COLLEGE COURSES | False | By Paul Anastasi | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/opinion/essay-the-german-problem.html | ESSAY; THE GERMAN PROBLEM | False | William Safire Semi-correction: The C.I.A. takes exception to my assertion that it routinely records telephone calls, pointing to Sec. 2.4 of Mr. Reagan's Executive Order 12333 not authorizing "monitoring devices." If this is true, not even the C.I.A. considers it permissible to tape callers the way the director of the U.S.I.A. has been doing | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/two-are-found-slain-at-a-house-in-astoria.html | Two Are Found Slain At A House in Astoria | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/caution-big-words-may-be-hazardous-to-your-health.html | CAUTION: BIG WORDS MAY BE HAZARDOUS TO YOUR HEALTH | False | By David Holahan | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/sports-people-davenport-is-ready.html | SPORTS PEOPLE; Davenport Is Ready | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/the-world-162739.html | THE WORLD | False | Milt Freudenheim, Henry Giniger and Carlyle C. Douglas | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/pamela-a-page-to-wed-in-june.html | Pamela A. Page To Wed in June | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/follow-up-on-the-news-watergate-sequel.html | FOLLOW-UP ON THE NEWS; Watergate Sequel | False | Richard Haitch | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/old-subway-in-newark-getting-a-new-look.html | OLD SUBWAY IN NEWARK GETTING A NEW LOOK | False | By Robert T. Egan | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/mrs-clark-is-bride-of-charles-du-pont.html | Mrs. Clark Is Bride of Charles du Pont | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/c-corrections-162623.html | CORRECTIONS | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/style/rosalind-moore-is-wed-to-jeffrey-carter-lawyer.html | Rosalind Moore Is Wed to Jeffrey Carter, Lawyer | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/magazine/l-159197.html | Article 159197 — No Title | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/realestate/postings-taxter-s-first-two.html | POSTINGS; TAXTER'S FIRST TWO | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/the-yucatan-s-triple-appeal.html | THE YUCATAN'S TRIPLE APPEAL | False | By Joseph Giovannini | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/the-nation-162731.html | THE NATION | False | Alan Finder and Richard Levine | 1984-01-11 | TX 1-261180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/l-mailbox-boxing-morally-and-empirically-162001.html | Mailbox Boxing, Morally And Empirically | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-01-11 | TX 1-261180 |
| 1984-01-08 | 1984-01-08 | https://www.nytimes.com/1984/01/08/world/chadian-minister-dies-on-eve-of-peace-talks.html | CHADIAN MINISTER DIES ON EVE OF PEACE TALKS | False | AP | 1984-01-11 | TX 1-261180 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/no-gear-auto-transmission.html | NO-GEAR AUTO TRANSMISSION | False | By John Tagliabue | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/opinion/abroad-at-home-the-rule-of-law-ii.html | ABROAD AT HOME; THE RULE OF LAW (II) | False | By Anthony Lewis | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/music-ronee-blakeley.html | MUSIC: RONEE BLAKELEY | False | By Stephen Holden | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/kicking-in-sand.html | KICKING IN SAND | False | By George Vecsey | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/opinion/in-the-nation-marshall-plan-again.html | IN THE NATION; MARSHALL PLAN AGAIN? | False | By Tom Wicker | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/world/around-the-world-suriname-s-premier-and-cabinet-resign.html | AROUND THE WORLD; Suriname's Premier And Cabinet Resign | False | AP | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/world/mrs-marcos-sets-china-accords.html | MRS. MARCOS SETS CHINA ACCORDS | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/white-sox-sign-cruz-for-6-years.html | White Sox Sign Cruz for 6 Years | False | AP | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/new-york-day-by-day-164758.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/c-corrections-164726.html | CORRECTIONS | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/opinion/l-to-help-homeowners-keep-their-homes-161540.html | TO HELP HOMEOWNERS KEEP THEIR HOMES | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/japanese-modern-dance.html | Japanese Modern Dance | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/advertising-ssc-b-resigns-homelite-business.html | ADVERTISING; SSC&B Resigns Homelite Business | False | By Philip H. Dougherty | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/books/books-of-the-times-162883.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/world/basques-rally-in-three-cities-in-protest-over-two-killings.html | Basques Rally in Three Cities In Protest Over Two Killings | False | AP | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/world/nicaragua-s-labor-minister-man-in-middle-praised-by-both-sides.html | NICARAGUA'S LABOR MINISTER: MAN IN MIDDLE, PRAISED BY BOTH SIDES | False | By Stephen Kinzer | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/insider-trading-hard-to-measure.html | INSIDER TRADING HARD TO MEASURE | False | By Michael Blumstein | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/owner-of-rangers-and-knicks-repeats-pledge-to-keep-them-in-city.html | OWNER OF RANGERS AND KNICKS REPEATS PLEDGE TO KEEP THEM IN CITY | False | By Robert D. McFadden | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/bridge-variety-of-disputes-covered-in-booklet-by-edgar-kaplan.html | Bridge: Variety of Disputes Covered In Booklet by Edgar Kaplan | False | By Alan Truscott | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/world/islamic-group-claims-role-in-tunis-riot.html | ISLAMIC GROUP CLAIMS ROLE IN TUNIS RIOT | False | By Henry Kamm | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/advertising-164956.html | ADVERTISING | False | By Philip H. Dougherty | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/credit-markets-rate-outlook-splits-analysts-retail-output-data-awaited.html | CREDIT MARKETS Rate Outlook Splits Analysts Retail, Output Data Awaited | False | By Michael Quint | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/at-rockefeller-u-scienceis-an-ongoing-experiment.html | AT ROCKEFELLER U., SCIENCEIS AN ONGOING EXPERIMENT | False | By Douglas C. McGill | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/jazz-at-village-gate-alumni-join-art-blakey-s-messengers.html | JAZZ: AT VILLAGE GATE, ALUMNI JOIN ART BLAKEY'S MESSENGERS | False | By John S. Wilson | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/us/hot-topic-in-texas-the-cold.html | HOT TOPIC IN TEXAS: THE COLD | False | By Wayne King | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/sports-world-specials-165128.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/opinion/coping-with-taiwan.html | COPING WITH TAIWAN | False | By Harry Harding | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/contributors-to-neediest-aid-the-poor.html | CONTRIBUTORS TO NEEDIEST AID THE POOR | False | By Walter H. Waggoner | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/getty-deal-completed-by-texaco.html | GETTY DEAL COMPLETED BY TEXACO | False | By Robert J. Cole | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/c-corrections-164723.html | CORRECTIONS | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/world/kahane-released-on-bail.html | Kahane Released on Bail | False | AP | 1984-01-11 | TX 1-261088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/business-digest-monday-january-9-1984.html | BUSINESS DIGEST MONDAY, JANUARY 9, 1984 | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/opinion/the-death-penalty-s-ugly-question.html | The Death Penalty's Ugly Question | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/world/pretoria-suggests-talks-with-rebels.html | PRETORIA SUGGESTS TALKS WITH REBELS | False | By Alan Cowell | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/cosmos-trounce-roughnecks-11-4.html | Cosmos Trounce Roughnecks, 11-4 | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/music-noted-in-brief-debussy-s-preludes-for-piano-performed.html | MUSIC/NOTED IN BRIEF; Debussy's Preludes For Piano Performed | False | By Bernard Holland | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/advertising-miles-labs-hbo-try-new-twist.html | Advertising; Miles Labs, H.B.O. Try New Twist | False | Philip H. Dougherty | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/commoditiesh-j-maidenberg-exchanges-shift-tie-to-eurodollar.html | CommoditiesH.J. Maidenberg Exchanges Shift Tie to Eurodollar | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/world/ex-grenadian-informer-still-backs-the-cause.html | EX-GRENADIAN INFORMER STILL BACKS THE CAUSE | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/us-women-take-volleyball-title.html | U.S. Women Take Volleyball Title | False | AP | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/new-york-day-by-day-164760.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/us/gloucester-s-alarm-at-moon-s-church-abates.html | GLOUCESTER'S ALARM AT MOON'S CHURCH ABATES | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/us/the-calendar.html | The Calendar | False | By Majorie Hunter | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/jazz-burrage-with-quintet.html | JAZZ: BURRAGE WITH QUINTET | False | By Jon Pareles | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/cuomo-to-propose-legalized-betting-on-sports-events.html | CUOMO TO PROPOSE LEGALIZED BETTING ON SPORTS EVENTS | False | By Edward A. Gargan | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/us/staff-averts-most-surprises-on-mondale-s-5-days-in-south.html | STAFF AVERTS MOST SURPRISES ON MONDALE'S 5 DAYS IN SOUTH | False | By Bernard Weinraub | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/world/french-officials-still-puzzled-by-bombings-tied-to-carlos.html | FRENCH OFFICIALS STILL PUZZLED BY BOMBINGS TIED TO 'CARLOS' | False | By Frank J. Prial | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/84-olympic-effort-a-great-leap-forward-for-china.html | '84 OLYMPIC EFFORT A GREAT LEAP FORWARD FOR CHINA | False | By Christopher S. Wren | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/opinion/the-slow-response-to-aids.html | The Slow Response to AIDS | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/us/nebraska-baptists-defy-state-over-school-control.html | NEBRASKA BAPTISTS DEFY STATE OVER SCHOOL CONTROL | False | By E. | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/ncaa-rule-plan-gets-modifications.html | N.C.A.A. RULE PLAN GETS MODIFICATIONS | False | By Gordon S. White Jr. | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/purchasing-agents-cite-new-gains.html | PURCHASING AGENTS CITE NEW GAINS | False | By Phillip H. Wiggins | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/opinion/topics-in-exchange.html | Topics In Exchange | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/prices-down-for-gasoline-los-angeles-jan-8-ap-big-freeze-over-most-nation-has.html | Prices Down For Gasoline LOS ANGELES, Jan. 8 (AP) - The big freeze over most of the nation has driven gasoline prices down while pushing up the cost of home heating oil, an industry analyst, Don Lundberg, said today. | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/opinion/erosion-made-by-man.html | Erosion Made by Man | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/miss-caulkins-out-to-regain-stature.html | MISS CAULKINS OUT TO REGAIN STATURE | False | By Frank Litsky | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/redskins-raiders-win-berths-in-super-bowl-seahawks-fall-30-14.html | REDSKINS, RAIDERS WIN BERTHS IN SUPER BOWL; SEAHAWKS FALL, 30-14 | False | By Malcolm Moran | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/2-major-posts-seen-in-a-reshaped-gm.html | 2 MAJOR POSTS SEEN IN A RESHAPED G.M. | False | By John Holusha | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/alzado-s-address.html | ALZADO'S ADDRESS | False | By Dave Anderson | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/four-artists-to-discuss-from-score-to-stage.html | Four Artists to Discuss 'From Score to Stage' | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/new-york-city-reports-83-tourism-windfall.html | NEW YORK CITY REPORTS '83 TOURISM WINDFALL | False | By James Lemoyne | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/music-completing-bruckner-s-ninth.html | MUSIC: COMPLETING BRUCKNER'S NINTH | False | By Edward Rothstein | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/tv-mozart-s-magic-flute-on-pbs.html | TV: MOZART'S 'MAGIC FLUTE ON PBS | False | By Bernard Holland | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/opinion/l-us-legislators-against-civilian-and-official-ulster-violence-164699.html | U.S. LEGISLATORS AGAINST CIVILIAN AND OFFICIAL ULSTER VIOLENCE | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/basketball-tourney-goes-to-64-in-1985.html | BASKETBALL TOURNEY GOES TO 64 IN 1985 | False | | 1984-01-11 | TX 1-261088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/world/new-case-of-nazi-criminal-used-as-spy-by-us-is-under-study.html | NEW CASE OF NAZI CRIMINAL USED AS SPY BY U.S. IS UNDER STUDY | False | By Ralph Blumenthal | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/bar-to-cuba-debt-pact-reported.html | BAR TO CUBA DEBT PACT REPORTED | False | By Paul Lewis | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/sports-world-specials-165138.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/quotation-of-the-day-164721.html | Quotation of the Day | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/guides-limn-many-faces-of-new-york.html | GUIDES LIMN MANY FACES OF NEW YORK | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/six-justice-bills-sent-by-cuomo-to-legislature.html | SIX JUSTICE BILLS SENT BY CUOMO TO LEGISLATURE | False | AP | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/advertising-independent-sector-is-helped-by-o-m.html | ADVERTISING; Independent Sector Is Helped by O. & M. | False | By Philip H. Dougherty | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/us/briefing-163228.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/fali-time-wins.html | Fali Time Wins | False | AP | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/rozier-talks-said-to-be-stalemated.html | Rozier Talks Said To Be Stalemated | False | AP | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/us/politics-seems-predictable-until.html | POLITICS SEEMS PREDICTABLE, UNTIL... | False | By Howell Raines | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/macleish-traded-to-red-wings.html | MacLeish Traded To Red Wings | False | AP | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/musicnoted-in-brief-rossini-s-stabat-mater-at-alice-tully-hall.html | Music/Noted in Brief; Rossini's 'Stabat Mater' At Alice Tully Hall | False | By Tim Page | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/us/federal-rights-trial-opening-in-deaths-at-greensboro-nc-rally.html | FEDERAL RIGHTS TRIAL OPENING IN DEATHS AT GREENSBORO, N.C., RALLY | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/us/project-brings-children-hurt-in-lebanon-to-us-for-treatment.html | PROJECT BRINGS CHILDREN HURT IN LEBANON TO U.S. FOR TREATMENT | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/music-noted-in-brief-bel-canto-opero-offers-weber-s-oberon.html | MUSIC/NOTED IN BRIEF; Bel Canto Opero Offers Weber's 'Oberon' | False | By Edward Rothstein | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/islanders-beaten-by-rangers-5-4.html | ISLANDERS BEATEN BY RANGERS, 5-4 | False | By Alex Yannis | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/outdoors-the-ski-tow-is-50-years-old.html | OUTDOORS: THE SKI TOW IS 50 YEARS OLD | False | By Janet Nelson | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/style/helping-to-heal-the-scars-left-by-incest.html | HELPING TO HEAL THE SCARS LEFT BY INCEST | False | By Nadine Brozan | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/world/zut-alors-the-french-are-buried-in-frenchness.html | ZUT ALORS! THE FRENCH ARE BURIED IN FRENCHNESS | False | By John Vinocur | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/world/us-marine-killed-by-beirut-gunmen-in-beach-ambush.html | U.S. MARINE KILLED BY BEIRUT GUNMEN IN BEACH AMBUSH | False | By Joseph B. Treaster, Special To the New York Times | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/business-people-software-old-timer-37-at-helm-of-arktronics.html | BUSINESS PEOPLE; SOFTWARE OLD-TIMER, 37, AT HELM OF ARKTRONICS | False | By Daniel F. Cuff | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/article-163802-no-title.html | Article 163802 — No Title | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/edna-brown-sets-500-meter-record.html | EDNA BROWN SETS 500-METER RECORD | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/blues-5-maple-leafs-2.html | Blues 5, Maple Leafs 2 | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/opinion/l-prods-that-don-t-add-up-to-an-industrial-policy-161544.html | ; PRODS THAT DON'T ADD UP TO AN INDUSTRIAL POLICY | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/pop-songs-of-beatles.html | POP: SONGS OF BEATLES | False | By Stephen Holden | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/us/us-panel-says-hunger-cannot-be-documented.html | U.S. PANEL SAYS HUNGER CANNOT BE DOCUMENTED | False | By Robert Pear, Special To the New York Times | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/tax-exempt-list-light-this-week-activity-tax-exempt-market-this-week-will.html | Tax-Exempt List Light This Week Activity in the tax-exempt market this week will include financings by two municipally owned utilities - the Jacksonville Electric Authority in Florida, and the Massachusetts Municipal Wholesale Electric Company. Over all, the supply of new tax-exempt issues is light, with analysts at Salomon Brothers estimating that only $906 million are scheduled for sale this week. | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/monday-january-9-1984-international.html | MONDAY, JANUARY 9, 1984 International | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/world/egypt-s-role-among-arabs.html | EGYPT'S ROLE AMONG ARABS | False | By Judith Miller | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/dpcc-to-get-pepper-s-data.html | DPCC to Get Pepper's Data | False | | 1984-01-11 | TX 1-261088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/business-people-trade-specialist-heads-a-sears-joint-venture.html | BUSINESS PEOPLE; TRADE SPECIALIST HEADS A SEARS JOINT VENTURE | False | By Daniel F. Cuff | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/sports-world-specials-163082.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/listed-below-are-target-release-dates-for-major-economic-indicators-scheduled-be.html | Listed below are the target release dates for major economic indicators scheduled to be reported this week | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/paris-s-electronic-phone-book.html | PARIS'S ELECTRONIC PHONE BOOK | False | By Frank J. Prial | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/executive-changes-162946.html | EXECUTIVE CHANGES | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/china-cautiously-increasing-its-worldwide-investments.html | CHINA CAUTIOUSLY INCREASING ITS WORLDWIDE INVESTMENTS | False | By Clyde H. Farnsworth , Special To the New York Times | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/world/chad-s-leader-to-shun-talks.html | CHAD'S LEADER TO SHUN TALKS | False | AP | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/us-attorney-steering-office-in-new-directions.html | U.S. ATTORNEY STEERING OFFICE IN NEW DIRECTIONS | False | By Selwyn Raab | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/opinion/reagan-s-shaking-fist.html | REAGAN'S SHAKING FIST | False | By John B. Oakes | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/exploring-the-city-around-its-edges.html | EXPLORING THE CITY AROUND ITS EDGES | False | By Maureen Dowd | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/sports-world-specials-165143.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/tennessee-wins-its-1000th-game.html | Tennessee Wins Its 1,000th Game | False | AP | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/market-place-vartanig-g-vartan-electric-utility-vs-bell-issues.html | Market Place Vartanig G. Vartan Electric Utility Vs. Bell Issues | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/pistons-beat-bucks-share-first-place.html | PISTONS BEAT BUCKS, SHARE FIRST PLACE | False | AP | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/copy-dividend-meetings-for-monday-s-paper-jmccue-fin-news.html | COPY/Dividend Meetings for Monday's paper/ J.McCue/Fin News | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/us/around-the-nation-chinese-lost-for-a-day-from-new-illinois-home.html | AROUND THE NATION; Chinese Lost for a Day From New Illinois Home | False | AP | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/capitals-7-flyers-1.html | Capitals 7, Flyers 1 | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/rock-music-cool-it-reba.html | ROCK MUSIC: COOL IT REBA | False | By Jon Pareles | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/style/relationships-handling-a-difficult-youngster.html | RELATIONSHIPS; HANDLING A DIFFICULT YOUNGSTER | False | By Margot Slade | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/world/around-the-world-denmark-electing-parliament-tomorrow.html | AROUND THE WORLD; Denmark Electing Parliament Tomorrow | False | AP | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/us/sharp-gain-found-for-black-elected-officials.html | SHARP GAIN FOUND FOR BLACK ELECTED OFFICIALS | False | By Gerald M. Boyd | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/style/marilyn-baumel-wed-in-jersey-to-a-lawyer.html | Marilyn Baumel Wed In Jersey to a Lawyer | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/opinion/l-what-new-york-city-welfare-families-get-161543.html | WHAT NEW YORK CITY WELFARE FAMILIES GET | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/world/the-un-today-jan-9-1984.html | The U.N. Today; Jan. 9, 1984 | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/us/required-reading-kumquat-what.html | Required Reading Kumquat What? | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/company-news-in-electronics-optimism-and-worry.html | COMPANY NEWS In Electronics, Optimism and Worry | False | By David E. Sanger | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/us/around-the-nation-judge-upsets-damages-in-contraceptive-suit.html | AROUND THE NATION; Judge Upsets Damages In Contraceptive Suit | False | AP | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/world/withdrawal-plan-denied-by-israeli.html | WITHDRAWAL PLAN DENIED BY ISRAELI | False | By David K. Shipler, Special to the New York Times | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/world/the-us-is-said-to-take-brighter-view-of-syria.html | THE U.S. IS SAID TO TAKE BRIGHTER VIEW OF SYRIA | False | By Bernard Gwertzman | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/checks-find-flaw-in-grumman-buses.html | CHECKS FIND FLAW IN GRUMMAN BUSES | False | By Suzanne Daley | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/advertising-163348.html | ADVERTISING | False | By Philip H. Dougherty | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/world/jobless-turning-restless-on-grenada-waterfront.html | JOBLESS TURNING RESTLESS ON GRENADA WATERFRONT | False | By Seth Mydans | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/richter-defeats-carey.html | Richter Defeats Carey | False | | 1984-01-11 | TX 1-261088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/new-york-day-by-day-163455.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/success-on-the-court-brings-anguish-for-yannick-noah.html | SUCCESS ON THE COURT BRINGS ANGUISH FOR YANNICK NOAH | False | By Jane Gross | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/juilliard-will-honor-career-of-louis-horst.html | Juilliard Will Honor Career of Louis Horst | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/dance-debuts-at-city-ballet.html | DANCE: DEBUTS AT CITY BALLET | False | By Anna Kisselgoff | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/opinion/l-a-hiker-s-good-wishes-for-a-new-state-park-161541.html | A HIKER'S GOOD WISHES FOR A NEW STATE PARK | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/2-officials-sell-ties-and-city-reaps-profits.html | 2 OFFICIALS SELL TIES, AND CITY REAPS PROFITS | False | By Deirdre Carmody | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/tv-amelia-on-abc-a-movie-about-incest.html | TV: 'AMELIA' ON ABC A MOVIE ABOUT INCEST | False | By John J. O'Connor | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/world/a-former-nixon-aide-was-security-writer.html | A Former Nixon Aide Was Security Writer | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/red-caps-fighting-arson-in-the-northwest-bronx.html | 'RED CAPS' FIGHTING ARSON IN THE NORTHWEST BRONX | False | By David W. Dunlap | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/new-chief-of-police-operations-a-tough-cop.html | NEW CHIEF OF POLICE OPERATIONS A 'TOUGH COP' | False | By Leonard Buder | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/irons-identifies-with-real-thing-role.html | IRONS IDENTIFIES WITH 'REAL THING' ROLE | False | By Leslie Bennetts | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/music-smetana-performed.html | MUSIC: SMETANA PERFORMED | False | By Tim Page | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/opinion/l-in-france-schools-are-either-free-or-public-161539.html | IN FRANCE, SCHOOLS ARE EITHER 'FREE' OR 'PUBLIC' | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/13-skiers-make-us-team.html | 13 SKIERS MAKE U.S. TEAM | False | AP | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/charles-carrying-wolfpack-burden.html | CHARLES CARRYING WOLFPACK BURDEN | False | By Peter Alfano | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/redskins-raiders-win-berths-in-super-bowl-49ers-beaten-by-24-21.html | REDSKINS, RAIDERS WIN BERTHS IN SUPER BOWL; 49ERS BEATEN BY 24-21 | False | By Michael Janofsky | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/us/around-nation-motivation-called-key-violence-schools-associated-press.html | AROUND THE NATION; Motivation Called a Key To Violence in Schools By The Associated Press | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/us/flier-gets-a-hearty-welcome-on-return-to-new-hampshire.html | Flier Gets a Hearty Welcome On Return to New Hampshire | False | AP | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/washington-watchpeter-t-kilborn-women-listed-for-fed-post-washington.html | Washington WatchPeter T. Kilborn Women Listed For Fed Post WASHINGTON | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/world/latin-peace-plan-is-approved.html | LATIN PEACE PLAN IS APPROVED | False | AP | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/style/jane-ellen-lederer-is-the-bride-of-harry-ansorge.html | Jane Ellen Lederer Is the Bride of Harry Ansorge | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/business-people-arbitrager-benefits-in-eagle-star-deal.html | BUSINESS PEOPLE; ARBITRAGER BENEFITS IN EAGLE STAR DEAL | False | By Daniel F. Cuff | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/watson-wins-100000-in-pga-opener.html | Watson Wins $100,000 in PGA Opener | False | By William N. Wallace | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/style/andrea-tabot-is-wed-to-a-brooklyn-senator.html | Andrea Tabot Is Wed To a Brooklyn Senator | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/world/kissinger-panel-reported-to-back-aid-for-the-nicaraguan-guerrillas.html | KISSINGER PANEL REPORTED TO BACK AID FOR THE NICARAGUAN GUERRILLAS | False | By Hedrick Smith, Special To the New York Times | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/2-gunmen-and-officer-slain-in-elmira-battle.html | 2 Gunmen and Officer Slain in Elmira Battle | False | AP | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/us/jackson-draws-largest-audience-yet-in-wake-of-damascus-success.html | JACKSON DRAWS LARGEST AUDIENCE YET IN WAKE OF DAMASCUS SUCCESS | False | By Ronald Smothers | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/obituaries/jack-hunt-dies-at-65-flew-atlantic-in-blimp.html | Jack Hunt Dies at 65; Flew Atlantic in Blimp | False | AP | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/style/school-children-learn-to-treat-animals-kindly.html | SCHOOL CHILDREN LEARN TO TREAT ANIMALS KINDLY | False | By Dorothy J. Gaiter | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/question-box.html | QUESTION BOX | False | By S. Lee Kanner | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/early-goals-lift-arrows-to-victory.html | Early Goals Lift Arrows to Victory | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/greater-liberties-taken-by-the-three-networks.html | GREATER LIBERTIES TAKEN BY THE THREE NETWORKS | False | By Sally Bedell Smith | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/monday-sports-basketball.html | MONDAY SPORTS Basketball | False | | 1984-01-11 | TX 1-261088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/computer-makers-new-mood.html | COMPUTER MAKERS' NEW MOOD | False | By Andrew Pollack | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/the-dance-a-tale-set-in-nigeria.html | THE DANCE; A TALE SET IN NIGERIA | False | By Jennifer Dunning | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/c-corrections-164727.html | CORRECTIONS | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/opinion/l-us-legislators-against-civilian-and-official-ulster-violence-161538.html | U.S. LEGISLATORS AGAINST CIVILIAN AND OFFICIAL ULSTER VIOLENCE | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/new-york-day-by-day-164757.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/parity-one-factor-in-76ers-vincibility.html | PARITY ONE FACTOR IN 76ERS' VINCIBILITY | False | By Sam Goldaper | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/us/mondale-assails-glenn-and-reagan-on-acid-rain.html | MONDALE ASSAILS GLENN AND REAGAN ON ACID RAIN | False | By Philip Shabecoff | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/business/advertising-164959.html | ADVERTISING | False | By Philip H. Dougherty | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/cabaret-julie-wilson.html | CABARET: JULIE WILSON | False | By John S. Wilson | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-01-11 | TX 1-261088 |
| 1984-01-09 | 1984-01-09 | https://www.nytimes.com/1984/01/09/obituaries/dr-hilton-read-84-founder-of-foreign-interns-program.html | Dr. Hilton Read, 84, Founder Of Foreign Interns Program | False | | 1984-01-11 | TX 1-261088 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/interdyne-co-reports-earnings-for-qtr-to-oct-31.html | INTERDYNE CO reports earnings for Qtr to Oct 31 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/science/personal-computers-intertaed-software-makes-its-mark.html | PERSONAL COMPUTERS; INTEGRTAED SOFTWARE MAKES ITS MARK | False | By Erik Sandberg-Diment | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/monfort-of-colorado-co-o-reports-earnings-for-qtr-to-dec-3.html | MONFORT OF COLORADO (CO) (O) reports earnings for Qtr to Dec 3 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/finance-new-issues-florida-offering.html | FINANCE/NEW ISSUES; Florida Offering | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/bank-sells-cuba-loan.html | BANK SELLS CUBA LOAN | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/excerpts-from-text-of-the-state-of-the-city-address-given-by-mayor-koch.html | EXCERPTS FROM TEXT OF THE STATE OF THE CITY ADDRESS GIVEN BY MAYOR KOCH | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/harris-paulson-inc-reports-earnings-for-year-to-sept-30.html | HARRIS & PAULSON INC reports earnings for Year to Sept 30 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/world/a-threat-in-honduras-to-kill-gi-s-reported.html | A Threat in Honduras To Kill G.I.'s Reported | False | AP | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/new-york-day-by-day-166929.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/gordon-getty-s-goal-realized.html | GORDON GETTY'S GOAL REALIZED | False | By Thomas C. Hayes | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/arts/tv-is-alocholism-a-disease-or-an-aberration.html | TV: IS ALOCHOLISM A DISEASE OR AN ABERRATION? | False | By John Corry | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/finance-new-issues-hospital-bonds-ada-okla-33.5-million-bond-issue-for-valley.html | FINANCE/NEW ISSUES Hospital Bonds In Ada, Okla. A $33.5 million bond issue for the Valley View Hospital Authority in Ada, Okla., was tentatively priced by an E. F. Hutton group with a maximum yield of 10 percent for bonds due in 2014. Among shorter- term maturities, yields ranged from 7 1/2 percent for bonds due in 1988 to 9 percent in 1995 and 9 7/8 percent in 2004. | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/knicks-trounce-76ers-by-111-73.html | KNICKS TROUNCE 76ERS BY 111-73 | False | By Sam Goldaper | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/interstate-uniform-services-corp-reports-earnings-for-qtr-to-nov-26.html | INTERSTATE UNIFORM SERVICES CORP reports earnings for Qtr to Nov 26 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/murdoch-discusses-plans-for-warner.html | MURDOCH DISCUSSES PLANS FOR WARNER | False | AP | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/world/reagan-resists-panel-on-arms-for-el-salvador.html | REAGAN RESISTS PANEL ON ARMS FOR EL SALVADOR | False | By Hedrick Smith, Special To the New York Times | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/sunstar-foods-inc-reports-earnings-for-qtr-to-nov-26.html | SUNSTAR FOODS INC reports earnings for Qtr to Nov 26 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/executive-changes-181275.html | EXECUTIVE CHANGES | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/world/issue-as-danes-vote-a-majority-at-last.html | ISSUE AS DANES VOTE: A MAJORITY AT LAST? | False | By Jon Nordheimer | 1984-01-13 | TX 1-271553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/us/4-confirmed-for-space-flight.html | 4 Confirmed for Space Flight | False | AP | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/world/us-seeks-ways-to-bolster-air-defense.html | U.S. SEEKS WAYS TO BOLSTER AIR DEFENSE | False | By Drew Middleton | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/teledyne-inc-reports-earnings-for-qtr-to-dec-31.html | TELEDYNE INC reports earnings for Qtr to Dec 31 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/key-tronic-corp-reports-earnings-for-qtr-to-dec-17.html | KEY TRONIC CORP reports earnings for Qtr to Dec 17 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/opinion/l-a-wick-parley-with-no-hint-of-party-politics-165107.html | A WICK PARLEY WITH NO HINT OF PARTY POLITICS | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/arts/memorial-service-at-harvard-set-for-charles-brenton-fisk.html | MEMORIAL SERVICE AT HARVARD SET FOR CHARLES BRENTON FISK | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/world/man-in-the-news-urbane-guest-from-peking.html | MAN IN THE NEWS; URBANE GUEST FROM PEKING | False | By Christopher S. Wren | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/9-interest-in-baldwin-refunds.html | 9% INTEREST IN BALDWIN REFUNDS | False | By Michael Blumstein | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/ibm-settles-secrets-suit.html | I.B.M. Settles Secrets Suit | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/devil-s-bag-rated-in-a-rare-position.html | DEVIL'S BAG RATED IN A RARE POSITION | False | By Steven Crist | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/world/navy-secretary-said-to-favor-reprimands-in-beirut-blast.html | NAVY SECRETARY SAID TO FAVOR REPRIMANDS IN BEIRUT BLAST | False | By Philip Taubman, Special To the New York Times | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/aero-systems-inc-reports-earnings-for-qtr-to-nov-30.html | AERO SYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/sports-people-effect-on-baseball.html | SPORTS PEOPLE; Effect on Baseball | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/entre-computer-centers-reports-earnings-for-qtr-to-nov-30.html | ENTRE COMPUTER CENTERS reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/world/around-the-world-tunis-protests-to-libya-over-oil-pipeline-attack.html | AROUND THE WORLD; Tunis Protests to Libya Over Oil Pipeline Attack | False | AP | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/sports-people-benefit-sales-lag.html | SPORTS PEOPLE; Benefit Sales Lag | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/arts/us-folk-hero-for-soviet-bloc.html | U.S. FOLK HERO FOR SOVIET BLOC | False | By James M. Markham | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/new-york-calls-rockland-dump-a-health-threat.html | NEW YORK CALLS ROCKLAND DUMP A HEALTH THREAT | False | By Edward Hudson | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/scouting-166918.html | SCOUTING | False | By Thomas Rogers | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/key-rates-167324.html | Key Rates | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/opinion/l-where-arabs-and-jews-live-in-freedom-and-peace-165094.html | WHERE ARABS AND JEWS LIVE IN FREEDOM AND PEACE | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/science/about-education-what-s-wrong-with-merit-pay.html | ABOUT EDUCATION; WHAT'S WRONG WITH MERIT PAY? | False | By Fred M. Hechinger | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/the-region-prosecutor-fights-margiotta-parole.html | THE REGION; Prosecutor Fights Margiotta Parole | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/arts/charlotte-curtis.html | Charlotte Curtis | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/faced-with-problems-yonkers-looks-ahead-with-optimism.html | FACED WITH PROBLEMS, YONKERS LOOKS AHEAD WITH OPTIMISM | False | By Lena Williams, Special To the New York Times | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/tuesday-january-10-1984-international.html | TUESDAY, JANUARY 10, 1984 International | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/aec-inc-reports-earnings-for-qtr-to-oct-31.html | AEC INC reports earnings for Qtr to Oct 31 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/taylor-s-lawyer-meets-trump.html | TAYLOR'S LAWYER, MEETS TRUMP | False | By Gerald Eskenazi | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/us/antipoverty-and-religious-groups-denounce-report-on-us-hunger.html | ANTIPOVERTY AND RELIGIOUS GROUPS DENOUNCE REPORT ON U.S. HUNGER | False | By Robert Pear | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/c-corrections-166988.html | CORRECTIONS | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/briefs-common-stock.html | BRIEFS ; Common Stock | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/credit-markets-zero-coupon-selling-revised.html | CREDIT MARKETS; ZERO COUPON SELLING REVISED | False | | 1984-01-13 | TX 1-271553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/business-people-dean-witter-executive-joins-oppenheimer-francis-h-m-kelly.html | BUSINESS PEOPLE ; Dean Witter Executive Joins Oppenheimer Francis H. M. Kelly, chairman of the investment policy committee at Dean Witter Reynolds, has joined Oppenheimer & Company as director of research, Oppenheimer announced yesterday. | False | By Daniel F. Cuff | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/braniff-filing.html | Braniff Filing | False | AP | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/obituaries/william-franklin-ball.html | WILLIAM FRANKLIN BALL | False | AP | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/opinion/state-of-the-city-and-the-mayor.html | State of the City - and the Mayor | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/cherry-electrical-products-corp-reports-earnings-for-qtr-to-nov-30.html | CHERRY ELECTRICAL PRODUCTS CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/nike-inc-reports-earnings-for-qtr-to-nov-30.html | NIKE INC reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Shepard | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/rooney-pace-group-reports-earnings-for-qtr-to-nov-25.html | ROONEY PACE GROUP reports earnings for Qtr to Nov 25 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/kasler-corp-reports-earnings-for-qtr-to-oct-31.html | KASLER CORP reports earnings for Qtr to Oct 31 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/4th-quarter-loss-seen-by-coleco.html | 4TH QUARTER LOSS SEEN BY COLECO | False | By David E. Sanger | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/top-executive-quits-legal-defense-fund.html | Top Executive Quits Legal Defense Fund | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/the-region-williams-s-term-delayed-10-days.html | THE REGION; Williams's Term Delayed 10 Days | False | AP | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/us/ex-chairman-of-naacp-says-she-may-sue-the-board.html | EX-CHAIRMAN OF N.A.A.C.P. SAYS SHE MAY SUE THE BOARD | False | By Sheila Rule | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/world/15-bedouin-sheiks-meet-with-shamir-to-discuss-concerns.html | 15 BEDOUIN SHEIKS MEET WITH SHAMIR TO DISCUSS CONCERNS | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/strawberry-getting-raise-to-200000.html | STRAWBERRY GETTING RAISE TO $200,000 | False | By Joseph Durso | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/no-headline-167340.html | No Headline | False | By Philip H. Dougherty | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/superior-foods-inc-reports-earnings-for-12-wks-to-nov-18.html | SUPERIOR FOODS INC reports earnings for 12 wks to Nov 18 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/us/transcripts-said-to-show-wick-recorded-messe-and-congressman.html | TRANSCRIPTS SAID TO SHOW WICK RECORDED MESSE AND CONGRESSMAN | False | By Jane Perlez | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/champion-home-builders-co-reports-earnings-for-qtr-to-dec-2.html | CHAMPION HOME BUILDERS CO reports earnings for Qtr to Dec 2 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/the-region-biegenwald-trial-is-ordered-moved.html | THE REGION; Biegenwald Trial Is Ordered Moved | False | AP | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/opinion/how-to-lessen-infighting-in-primaries-165809.html | HOW TO LESSEN INFIGHTING IN PRIMARIES | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/obituaries/anna-case-a-soprano-dead-made-debut-at-the-met-in-09.html | ANNA CASE, A SOPRANO, DEAD; MADE DEBUT AT THE MET IN '09 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/world/us-officials-contradict-israelis-over-pullout.html | U.S. OFFICIALS CONTRADICT ISRAELIS OVER PULLOUT | False | By Steven R. Weisman | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/opinion/new-york-is-anybody-hungry.html | NEW YORK; IS ANYBODY HUNGRY? | False | By Sydney H. Schanberg | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/universal-resources-corp-reports-earnings-for-qtr-to-oct-31.html | UNIVERSAL RESOURCES CORP reports earnings for Qtr to Oct 31 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/arts/exhibition-of-prints-from-the-19th-century.html | Exhibition of Prints From the 19th Century | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/ncaa-rule-plan-meets-opposition.html | N.C.A.A. RULE PLAN MEETS OPPOSITION | False | By Gordon S. White Jr. | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/science/death-of-kelp-is-laid-to-el-nino.html | Death of Kelp Is Laid to El Nino | False | AP | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/advertising-name-changes-grew-for-companies-in-1983.html | ADVERTISING ; Name Changes Grew For Companies in 1983 | False | By Philip H. Dougherty | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/health-industries-reports-earnings-for-qtr-to-sept-30.html | HEALTH INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/arts/concert-baroque-works-at-st-josephs.html | CONCERT: BAROQUE WORKS AT ST. JOSEPH'S | False | By Edward Rothstein | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/california-amplifier-reports-earnings-for-qtr-to-nov-30.html | CALIFORNIA AMPLIFIER reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/tuesday-sports-college-basketball.html | TUESDAY SPORTS College Basketball | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/schulman-a-inc-reports-earnings-for-qtr-to-nov-30.html | SCHULMAN, A, INC reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-271553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/united-stationers-inc-reports-earnings-for-qtr-to-nov-30.html | UNITED STATIONERS INC reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/new-york-day-by-day-165979.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/business-people-tisch-played-role-in-getty-oil-merger.html | BUSINESS PEOPLE; Tisch Played Role In Getty Oil Merger | False | By Daniel F. Cuff | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/us/boston-publisher-appointed-to-head-chicago-sun-times.html | BOSTON PUBLISHER APPOINTED TO HEAD CHICAGO SUN-TIMES | False | By Jonathan Friendly | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/court-accepts-sec-appeal.html | COURT ACCEPTS S.E.C. APPEAL | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/phone-lobby-group-set-up.html | Phone Lobby Group Set Up | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/the-city-first-suit-filed-on-bottle-law.html | THE CITY; First Suit Filed On Bottle Law | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/world/new-british-insurance-card-spurs-questions-on-privacy.html | NEW BRITISH INSURANCE CARD SPURS QUESTIONS ON PRIVACY | False | AP | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/science/the-despised-wolf-has-its-endearing-side.html | THE DESPISED WOLF HAS ITS ENDEARING SIDE | False | By Jane E. Brody | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/opinion/mr-wick-s-public-disservice.html | Mr. Wick's Public Disservice | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/linear-instruments-corp-reports-earnings-for-qtr-to-dec-31.html | LINEAR INSTRUMENTS CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/arts/lack-of-copyright-in-china-disturbs-us-authors.html | LACK OF COPYRIGHT IN CHINA DISTURBS U.S. AUTHORS | False | By Edwin McDowell | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/advertising-167337.html | ADVERTISING | False | By Philip H. Dougherty | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/sigh-of-relief-on-video-games.html | SIGH OF RELIEF ON VIDEO GAMES | False | By Aljean Harmetz | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/arts/piano-robert-silverman.html | PIANO: ROBERT SILVERMAN | False | By Bernard Holland | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/us/a-steel-valley-s-death-memories-and-despair.html | A STEEL VALLEY'S DEATH: MEMORIES AND DESPAIR | False | By William Serrin | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/finance-new-issues-167327.html | FINANCE/NEW ISSUES | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/market-place-aluminum-issues-favored.html | MARKET PLACE; ALUMINUM ISSUES FAVORED | False | By Vartanig G. Vartan | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/new-york-day-by-day-166938.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/business-people-sedgwick-chairman-sedgwick-group-plc-britain-s-largest-insurance.html | BUSINESS PEOPLE ; Sedgwick Chairman The Sedgwick Group P.L.C., Britain's largest insurance broker, has named Carel Mosselmans, 54, to succeed Neil Mills, 60, as chairman on April 1. Sedgwick also said that an executive committee had been formed to act as general manager of the group. | False | By Daniel F. Cuff | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/advertising-radio-s-new-waves-gets-ocean-spray-ads.html | ADVERTISING ; Radio's 'New Waves' Gets Ocean Spray Ads | False | By Philip H. Dougherty | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/information-solutions-reports-earnings-for-qtr-to-oct-31.html | INFORMATION SOLUTIONS reports earnings for Qtr to Oct 31 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/business-and-the-law-burdensome-asbestos-cases.html | BUSINESS AND THE LAW; BURDENSOME ASBESTOS CASES | False | By Tamar Lewin | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/gretzky-ties-another-mark.html | Gretzky Ties Another Mark | False | AP | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/apollo-industries-inc-reports-earnings-for-qtr-to-nov-30.html | APOLLO INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/world/jordanian-parliament-inactive-since-1976-meets.html | JORDANIAN PARLIAMENT, INACTIVE SINCE 1976, MEETS | False | By Judith Miller | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/cybermedic-inc-reports-earnings-for-year-to-oct-31.html | CYBERMEDIC INC reports earnings for Year to Oct 31 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/scouting-165571.html | SCOUTING | False | By Thomas Rogers | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/obituaries/anthony-conrad-rca-chief-resigned-amid-tax-scandal.html | ANTHONY CONRAD, RCA CHIEF; RESIGNED AMID TAX SCANDAL | False | By Wolfgang Saxon | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/city-cuts-emergency-response-time-for-ambulances-to-under-10-minutes.html | CITY CUTS EMERGENCY RESPONSE TIME FOR AMBULANCES TO UNDER 10 MINUTES | False | By Ronald Sullivan | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/transactions-166580.html | Transactions | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/world/lebanese-efforts-on-disengagement-bog-down-again.html | LEBANESE EFFORTS ON DISENGAGEMENT BOG DOWN AGAIN | False | By Joseph B. Treaster, Special To The New York Times | 1984-01-13 | TX 1-271553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/urban-aid-bill-is-passed-in-jersey.html | URBAN AID BILL IS PASSED IN JERSEY | False | AP | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/man-with-guilty-conscience-gives-up-in-killing.html | MAN WITH 'GUILTY CONSCIENCE' GIVES UP IN KILLING | False | By Leonard Buder | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/carriage-properties-reports-earnings-for-year-to-sept-24.html | CARRIAGE PROPERTIES reports earnings for Year to Sept 24 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/people-express.html | People Express | False | AP | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/management-science-america-inc-reports-earnings-for-year-to-dec-31.html | MANAGEMENT SCIENCE AMERICA INC reports earnings for Year to Dec 31 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/science/science-watch-167099.html | SCIENCE WATCH | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/hlh-petroleum-corporation-reports-earnings-for-qtr-to-sept-30.html | HLH PETROLEUM CORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/scouting-166915.html | SCOUTING | False | By Thomas Rogers | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/tv-sports-cbs-is-still-the-pro-football-network.html | TV SPORTS; CBS IS STILL THE 'PRO FOOTBALL NETWORK' | False | By Neil Amdur | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/style/7th-avenue-looks-to-summer.html | 7TH AVENUE LOOKS TO SUMMER | False | By Bernadine Morris | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/world/strongman-finds-suriname-isn-t-easily-subdued.html | STRONGMAN FINDS SURINAME ISN'T EASILY SUBDUED | False | By James Lemoyne | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/us/glenn-asks-action-on-proliferation.html | GLENN ASKS ACTION ON PROLIFERATION | False | By David Shribman | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/c-correction-166985.html | CORRECTION | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/science/smoking-is-found-no-longer-cool.html | Smoking Is Found No Longer 'Cool' | False | AP | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/milwaukee-road-loan-arranged-chicago-jan-9-ap-milwaukee-road-will-have-75.html | Milwaukee Road Loan Arranged CHICAGO, Jan. 9 (AP) - The Milwaukee Road will have a $75 million standby loan available when the railroad emerges from reorganization in United States Bankruptcy Court in 1985, its parent company said. The Chicago Milwaukee Corporation, which owns 96 percent of the railroad's stock, said it had arranged to borrow the money, if needed, through the Continental Illinois National Bank and Trust Company of Chicago and the First National Bank of St. Paul. | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/speed-skater-feel-heiden-s-legacy-speed-skaters-feel-legacy-ry-but-this-has.html | SPEED SKATER FEEL HEIDEN'S LEGACY ; Speed Skaters Feel Legacy ry, but this has nothing to do with Eric Heiden. ''Eric Heiden is not here,'' said Erik Henriksen, the best American hope in the 1,000 meters. ''He's not around. He's not a factor. He's not a part of anything. He's not a show. He's not a memorial. He's not a tribute.'' | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/kevlin-microwave-reports-earnings-for-qtr-to-nov-30.html | KEVLIN MICROWAVE reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/arts/concert-joel-krosnick.html | CONCERT: JOEL KROSNICK | False | By Donal Henahan | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/arts/no-headline-165449.html | No Headline | False | By Christopher Lehmann-Haupt | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/science/education-rural-schools-linked-by-2-way-television.html | EDUCATION; RURAL SCHOOLS LINKED BY 2-WAY TELEVISION | False | By Iver Peterson | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/grandma-lee-s-inc-reports-earnings-for-qtr-to-sept-30.html | GRANDMA LEE'S INC reports earnings for Qtr to Sept 30 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/science/q-a-165944.html | Q&A | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/us-news-bid.html | U.S. News Bid | False | AP | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/subaru-of-america-inc-reports-earnings-for-qtr-to-oct-31.html | SUBARU OF AMERICA INC reports earnings for Qtr to Oct 31 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/science/marrow-a-powerful-tool.html | MARROW: A POWERFUL TOOL | False | By Harold M. Schmeck Jr. | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/world/argentine-ex-chief-snubs-court.html | ARGENTINE EX-CHIEF SNUBS COURT | False | AP | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/obituaries/abe-olman-95-a-songwriter.html | ABE OLMAN, 95, A SONGWRITER | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/science/a-study-of-polar-storms.html | A STUDY OF POLAR STORMS | False | AP | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/taco-viva-inc-reports-earnings-for-qtr-to-nov-30.html | TACO VIVA INC reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-271553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/quotation-of-the-day-166983.html | Quotation of the Day | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/opinion/l-unfair-assault-on-us-civil-service-annuities-165807.html | UNFAIR ASSAULT ON U.S. CIVIL SERVICE ANNUITIES | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/key-legislators-urging-prison-system-changes.html | KEY LEGISLATORS URGING PRISON SYSTEM CHANGES | False | By Edward A. Gargan | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/honda-ohio-expansion.html | Honda Ohio Expansion | False | AP | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/new-york-day-by-day-166934.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/zymos-corp-reports-earnings-for-qtr-to-oct-31.html | ZYMOS CORP reports earnings for Qtr to Oct 31 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/split-in-administration-on-tax-moves-deepen.html | SPLIT IN ADMINISTRATION ON TAX MOVES DEEPEN | False | By Jonathan Fuerbringer, Special To the New York Times | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/mcenroe-is-staking-his-claim-to-no-1.html | MCENROE IS STAKING HIS CLAIM TO NO. 1 | False | By Jane Gross | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/antitrust-chief-gives-his-views.html | ANTITRUST CHIEF GIVES HIS VIEWS | False | By Leslie Maitland Werner | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/international-electronics-research-corp-reports-earnings-for-year-to-aug-31.html | INTERNATIONAL ELECTRONICS RESEARCH CORP reports earnings for Year to Aug 31 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/market-retreats-on-profit-taking.html | Market Retreats on Profit Taking | False | By Gary Klott | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/science/scholar-detectives-learn-how-augustus-idealized-his-image.html | SCHOLAR-DETECTIVES LEARN HOW AUGUSTUS IDEALIZED HIS IMAGE | False | By Eric Pace | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/world/us-seeks-treaty-with-the-chinese-on-nuclear-ties.html | U.S. SEEKS TREATY WITH THE CHINESE ON NUCLEAR TIES | False | By Bernard Gwertzman | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/unicoa-corp-reports-earnings-for-year-to-dec-31.html | UNICOA CORP reports earnings for Year to Dec 31 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/standard-shares-inc-reports-earnings-for-qtr-to-nov-30.html | STANDARD SHARES INC reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/superior-manufacturing-instrument-corp-reports-earnings-for-qtr-to-nov-30.html | SUPERIOR MANUFACTURING & INSTRUMENT CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/science/pentagon-is-said-to-focus-on-esp-for-wartime-use.html | PENTAGON IS SAID TO FOCUS ON ESP FOR WARTIME USE | False | By William J. Broad | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/koch-takes-credit-for-reviving-city-vows-no-tax-rise.html | KOCH TAKES CREDIT FOR REVIVING CITY; VOWS NO TAX RISE | False | By Michael Goodwin | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/arts/critics-give-fiction-prize-to-ironweed.html | CRITICS GIVE FICTION PRIZE TO 'IRONWEED' | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/arts/music-violinist-and-pianist.html | MUSIC: VIOLINIST AND PIANIST | False | By Tim Page | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/excerpts-from-kean-s-state-of-the-state-message.html | EXCERPTS FROM KEAN'S STATE OF THE STATE MESSAGE | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/helene-curtis-industries-corp-reports-earnings-for-qtr-to-nov-30.html | HELENE CURTIS INDUSTRIES CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/barris-industries-inc-reports-earnings-for-qtr-to-nov-30.html | BARRIS INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/golden-enterprises-inc-reports-earnings-for-qtr-to-nov-30.html | GOLDEN ENTERPRISES INC reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/sports-of-the-times-super-storyline-shaping-up.html | SPORTS OF THE TIMES; SUPER STORYLINE SHAPING UP | False | By Dave Anderson | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/us/key-presidential-buffer-looks-back.html | KEY PRESIDENTIAL BUFFER LOOKS BACK | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/american-agronomics-corp-reports-earnings-for-year-to-sept-30.html | AMERICAN AGRONOMICS CORP reports earnings for Year to Sept 30 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/the-former-jet-star-tied-to-insider-case.html | THE FORMER JET STAR TIED TO INSIDER CASE | False | By Wendell Rawls Jr. | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/retailers-are-cautioned.html | Retailers Are Cautioned | False | By Isadore Barmash | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/briefs-167318.html | BRIEFS | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/obituaries/irma-wolpe.html | IRMA WOLPE | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/opinion/l-broken-promise-to-a-city-s-abused-children-165140.html | BROKEN PROMISE TO A CITY'S ABUSED CHILDREN | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/kean-to-seek-more-influence-over-port-authority-policies.html | KEAN TO SEEK MORE INFLUENCE OVER PORT AUTHORITY POLICIES | False | By Joseph F. Sullivan | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/sports-people-coghlan-in-millrose.html | SPORTS PEOPLE; Coghlan in Millrose | False | | 1984-01-13 | TX 1-271553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/us/around-the-nation-freed-pilot-given-enthusiastic-greeting.html | AROUND THE NATION; Freed Pilot Given Enthusiastic Greeting | False | AP | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/spectro-industries-inc-reports-earnings-for-qtr-to-dec-7.html | SPECTRO INDUSTRIES INC reports earnings for Qtr to Dec 7 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/tca-cable-tv-inc-reports-earnings-for-qtr-to-oct-31.html | TCA CABLE TV INC reports earnings for Qtr to Oct 31 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/beltran-corp-reports-earnings-for-year-to-sept-30.html | BELTRAN CORP reports earnings for Year to Sept 30 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/those-who-support-neediest-cases-fund-find-joy-in-tradition.html | THOSE WHO SUPPORT NEEDIEST CASES FUND FIND JOY IN TRADITION | False | By Walter H. Waggoner | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/us/around-the-nation-prosecution-rests-in-deaths-of-elderly.html | AROUND THE NATION; Prosecution Rests In Deaths Of Elderly | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/opinion/foreign-affairs-skeletons-from-the-closet.html | FOREIGN AFFAIRS; Skeletons From the Closet | False | By Flora Lewis | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/gtech-corp-reports-earnings-for-qtr-to-nov-26.html | GTECH CORP reports earnings for Qtr to Nov 26 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/world/nicaraguan-port-raided-by-rebels.html | NICARAGUAN PORT RAIDED BY REBELS | False | AP | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/opinion/l-letter-on-injury-claims-understanding-that-subway-suit-166999.html | Letter: On Injury Claims Understanding That Subway Suit | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/opinion/accept-the-disabled.html | ACCEPT THE DISABLED | False | By Robert A. Bernstein | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/eec-sees-cost-overrun-brussels-jan-9-ap-european-economic-community-will.html | E.E.C. Sees Cost Overrun BRUSSELS, Jan. 9 (AP) - The European Economic Community will overspend itself by $1.3 billion this year if it does not curb farm spending, which takes up two-thirds of its budget, officials predicted today. | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/gaming-technology-reports-earnings-for-year-to-sept-30.html | GAMING & TECHNOLOGY reports earnings for Year to Sept 30 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/bridge-chinese-women-get-chance-in-far-east-championships.html | Bridge: Chinese Women Get Chance In Far East Championships | False | By Alan Truscott | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/opinion/moscows-military-costs.html | MOSCOW'S MILITARY 'COSTS' | False | By Gordon Adams | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/tago-inc-reports-earnings-for-qtr-to-oct-31.html | TAGO INC reports earnings for Qtr to Oct 31 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/fidelity-medical-supply-co-reports-earnings-for-year-to-sept-30.html | FIDELITY MEDICAL SUPPLY CO reports earnings for Year to Sept 30 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/us/role-of-juries-in-sentencing-to-be-tested.html | ROLE OF JURIES IN SENTENCING TO BE TESTED | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/us/congressman-assails-head-of-nuclear-panel.html | CONGRESSMAN ASSAILS HEAD OF NUCLEAR PANEL | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/style/grand-vefour-is-sold-in-paris.html | GRAND VEFOUR IS SOLD IN PARIS | False | By Frank J. Prial | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/world/the-un-today-jan-10-1984.html | The U.N. Today; Jan. 10, 1984 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/arts/profiles-of-missing-children-shown-on-tv-by-the-associated-press.html | PROFILES OF MISSING CHILDREN SHOWN ON TV By The Associated Press | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/states-concerned-on-student-loans.html | STATES CONCERNED ON STUDENT LOANS | False | By Michael Quint | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/us/when-stepmothers-supplant-ma-bell-for-politics.html | WHEN STEPMOTHERS SUPPLANT MA BELL FOR POLITICS | False | By Phil Gailey | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/us/downtowns-see-a-return-of-the-carriage-trade-complete-with-horses.html | DOWNTOWNS SEE A RETURN OF THE CARRIAGE TRADE, COMPLETE WITH HORSES | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/world/4000-ex-officials-surrender-in-nigeria.html | 4,000 EX-OFFICIALS SURRENDER IN NIGERIA | False | By Clifford D. May | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/the-region-3-killed-in-fire-near-casino-strip.html | THE REGION; 3 Killed in Fire Near Casino Strip | False | AP | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/business-digest-tuesday-january-10-1984.html | BUSINESS DIGEST TUESDAY, JANUARY 10, 1984 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/us/rita-lavelle-gets-6-month-term-and-is-fined-10000-for-perjury.html | RITA LAVELLE GETS 6-MONTH TERM AND IS FINED $10,000 FOR PERJURY | False | By Philip Shabecoff, Special To the New York Times | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/doubts-sale-conrail-brokerage-analysts-specializing-railroads-said-yesterday.html | Doubts on Sale Of Conrail Brokerage analysts specializing in railroads said yesterday that the possibility that the Norfolk Southern Corporation would acquire the Consolidated Rail Corporation was remote because of antitrust problems, opposition from other railroads and other choices open to the Government in disposing of the carrier. | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/us/around-the-nation-molesting-case-dropped-as-child-remains-silent.html | AROUND THE NATION; Molesting Case Dropped As Child Remains Silent | False | AP | 1984-01-13 | TX 1-271553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/allegheny-western-energy-corp-reports-earnings-for-qtr-to-nov-30.html | ALLEGHENY & WESTERN ENERGY CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/us/judge-backs-congress-in-ban-on-coal-leases.html | Judge Backs Congress In Ban on Coal Leases | False | AP | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/ford-plans-new-plant-in-mexico.html | FORD PLANS NEW PLANT IN MEXICO | False | By John Holusha | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/science/science-watch-164893.html | SCIENCE WATCH | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/advertising-a-threat-to-ad-image.html | Advertising: A Threat to Ad Image | False | Philip H. Dougherty | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/obituaries/msgr-john-m-ball.html | MSGR. JOHN M. BALL | False | AP | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/orion-pictures-reports-earnings-for-qtr-to-nov-30.html | ORION PICTURES reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/kentucky-defeats-alabama-by-76-66.html | KENTUCKY DEFEATS ALABAMA BY 76-66 | False | AP | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/sports-people-marini-to-maine.html | SPORTS PEOPLE; Marini to Maine | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/clayton-silver-mines-inc-reports-earnings-for-qtr-to-sept-30.html | CLAYTON SILVER MINES INC reports earnings for Qtr to Sept 30 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/editors-note-166335.html | EDITORS' NOTE | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/rozier-goes-to-usfl.html | ROZIER GOES TO U.S.F.L | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/playersmalcolm-moran-kid-from-queens-in-the-super-bowl.html | PLAYERS;Malcolm Moran; Kid From Queens In the Super Bowl | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/the-right-choice.html | 'The Right Choice' | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/tax-checkoff-for-arts-is-proposed-by-cuomo.html | TAX CHECKOFF FOR ARTS IS PROPOSED BY CUOMO | False | By Josh Barbanel | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/chess-timman-takes-first-place-in-indonesian-tournament.html | Chess; Timman Takes First Place In Indonesian Tournament | False | By Robert Byrne | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/us/briefing-165435.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/153-buses-repaired-all-runs-normal.html | 153 BUSES REPAIRED; ALL RUNS NORMAL | False | By Suzanne Daley | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/us/around-the-nation-california-turns-away-pesticide-treated-fruit.html | AROUND THE NATION; California Turns Away Pesticide-Treated Fruit | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/sports-people-rutgers-candidate.html | SPORTS PEOPLE; Rutgers Candidate | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/finance-new-issues-alaska-air-issue.html | FINANCE/NEW ISSUES; Alaska Air Issue | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/science/science-watch-orange-s-oil-shows-promise-as-insecticide.html | SCIENCE WATCH; ORANGE'S OIL SHOWS PROMISE AS INSECTICIDE | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/us/mcgovern-discusses-foreign-policy-issues-in-talk-with-nixon.html | MCGOVERN DISCUSSES FOREIGN POLICY ISSUES IN TALK WITH NIXON | False | By Robert D. McFadden | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/new-york-day-by-day-166941.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/world/west-bank-settlers-complain.html | WEST BANK SETTLERS COMPLAIN | False | AP | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/quick-reilly-group-reports-earnings-for-qtr-to-nov-25.html | QUICK & REILLY GROUP reports earnings for Qtr to Nov 25 | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/the-city-impostor-is-given-alternative-to-jail.html | THE CITY; Impostor Is Given Alternative to Jail | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/dawkins-and-king-lead-nets-victory.html | DAWKINS AND KING LEAD NETS' VICTORY | False | By Alex Yannis | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/opinion/big-bad-oil-not-so-bad.html | Big Bad Oil: Not So Bad | False | | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/world/shamir-firmly-backs-sharon.html | SHAMIR FIRMLY BACKS SHARON | False | AP | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/world/a-dispute-delays-chad-peace-talks.html | A DISPUTE DELAYS CHAD PEACE TALKS | False | AP | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/us/justices-will-hear-sex-bias-case-involving-jaycees.html | JUSTICES WILL HEAR SEX BIAS CASE INVOLVING JAYCEES | False | By Linda Greenhouse | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/redskins-displayed-defensive-lapses.html | REDSKINS DISPLAYED DEFENSIVE LAPSES | False | By Michael Janofsky | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/science/scientist-suspects-shuttle-s-glow-ruined-his-experiment.html | SCIENTIST SUSPECTS SHUTTLE'S GLOW RUINED HIS EXPERIMENT | False | By John Noble Wilford | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/opinion/l-where-arabs-and-jews-live-in-freedom-and-peace-167053.html | ; WHERE ARABS AND JEWS LIVE IN FREEDOM AND PEACE | False | | 1984-01-13 | TX 1-271553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/wilson-foods.html | Wilson Foods | False | AP | 1984-01-13 | TX 1-271553 |
| 1984-01-10 | 1984-01-10 | https://www.nytimes.com/1984/01/10/business/advertising-jvc-company-drops-marsteller-as-agency.html | ADVERTISING ; JVC Company Drops Marsteller as Agency | False | By Philip H. Dougherty | 1984-01-13 | TX 1-271553 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/quotation-of-the-day-169743.html | Quotation of the Day | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/world/accord-asked-on-reporting-of-us-military-operations.html | ACCORD ASKED ON REPORTING OF U.S. MILITARY OPERATIONS | False | By Jonathan Friendly | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/world/north-korea-proposes-talks.html | NORTH KOREA PROPOSES TALKS | False | AP | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/us/russians-are-reported-concerned-about-edb-in-us-grain.html | RUSSIANS ARE REPORTED CONCERNED ABOUT EDB IN U.S. GRAIN | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/obituaries/dr-jacob-j-beaver.html | DR. JACOB J. BEAVER | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/sports-people-ailing-track-stars.html | SPORTS PEOPLE; Ailing Track Stars | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/martin-says-he-s-eager-to-serve-the-yankees.html | Martin Says He's Eager To Serve the Yankees | False | By United Press International | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/market-placesteve-lohr-more-gains-seen-in-japan-tokyo.html | Market PlaceSteve Lohr More Gains Seen in Japan TOKYO | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/ibh-affiliate-warns-layoffs-hanover-west-germany-jan-10-ap-hanomag-construction.html | IBH Affiliate Warns of Layoffs HANOVER, West Germany, Jan. 10 (AP) - Hanomag, a construction machinery maker, warned of mass layoffs in the next few months in an apparent prelude to bankruptcy proceedings. Hanomag was an affiliate of IBH, the world's third-largest construction equipment producer, which filed for bankruptcy on Dec. 13. | | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/relatives-and-friends-search-for-missing-divinity-student.html | RELATIVES AND FRIENDS SEARCH FOR MISSING DIVINITY STUDENT | False | By William E. Geist | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/rozier-says-he-signed.html | Rozier Says He Signed | False | AP | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/us/the-leaky-business-of-presidential-commissions.html | THE LEAKY BUSINESS OF PRESIDENTIAL COMMISSIONS | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/books/books-of-the-times-167685.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/garden/food-and-faith-on-the-lower-east-side.html | FOOD AND FAITH ON THE LOWER EAST SIDE | False | By Dorothy Gaiter | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/sports-people-sims-sues-agent.html | SPORTS PEOPLE; Sims Sues Agent | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/garden/food-accent-for-the-80-s-is-decidedly-american.html | FOOD ACCENT FOR THE 80'S IS DECIDEDLY AMERICAN | False | By Marian Burros | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/united-cable-television-corp-reports-earnings-for-qtr-to-nov-30.html | UNITED CABLE TELEVISION CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/espn-fate-tied-to-getty-sale.html | ESPN FATE TIED TO GETTY SALE | False | By Sandra Salmans | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/us/looking-back-from-the-ivory-tower.html | LOOKING BACK FROM THE IVORY TOWER | False | By Steven V. Roberts | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/braves-pitcher-held-for-drugs.html | Braves' Pitcher Held for Drugs | False | AP | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/world/europeans-in-nuclear-pact.html | Europeans in Nuclear Pact | False | AP | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/st-john-s-beats-uconn-68-65.html | ST. JOHN'S BEATS UCONN, 68-65 | False | By William C. Rhoden | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/brazil-balks-loan-deal-rio-de-janeiro-jan-10-reuters-brazilian-government-will.html | Brazil Balks On Loan Deal RIO DE JANEIRO, Jan. 10 (Reuters) - The Brazilian Government will not sign the agreement covering its jumbo commercial bank loan until commitments reach the full $6.5 billion, according to a statement issued today by the central bank's governor, Affonso Pastore. | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/continental-information-systems-corp-reports-earnings-for-qtr-to-nov-30.html | CONTINENTAL INFORMATION SYSTEMS CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/arts/tv-jane-goodall-among-the-wild-chimpanzees.html | TV: JANE GOODALL 'AMONG THE WILD CHIMPANZEES' | False | By John Corry | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/arts/theater-friends-by-lee-kalcheim.html | THEATER: 'FRIENDS' BY LEE KALCHEIM | False | By Frank Rich | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/accounting-for-pensions-footnotes-or-liabilities.html | ACCOUNTING FOR PENSIONS: FOOTNOTES OR LIABILITIES? | False | By Yla Eason | 1984-01-13 | TX 1-261259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/frisch-s-restaurants-inc-reports-earnings-for-12-wks-to-dec-11.html | FRISCH'S RESTAURANTS INC reports earnings for 12 wks to Dec 11 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/what-s-ahead-for-city-in-84.html | WHAT'S AHEAD FOR CITY IN '84 | False | By Michael Goodwin | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/us/excerpts-from-final-report-of-the-presidential-panel-of-food-assistance.html | EXCERPTS FROM FINAL REPORT OF THE PRESIDENTIAL PANEL OF FOOD ASSISTANCE | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/the-city-heroinsellerused-his-own-label.html | THE CITY; HeroinSellerUsed His Own Label | False | By United Press International | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/mellon-s-4th-period-net-rose-to-53.6-million.html | MELLON'S 4TH-PERIOD NET ROSE TO $53.6 MILLION | False | By Robert A. Bennett | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/world/around-the-world-corsican-separatists-threatening-teachers.html | AROUND THE WORLD; Corsican Separatists Threatening Teachers | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/arts/villella-out-as-eglevsky-s-director.html | VILLELLA OUT AS EGLEVSKY'S DIRECTOR | False | By Jennifer Dunning | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/arts/women-in-story-and-myth.html | Women in Story and Myth | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/eastgroup-properties-reports-earnings-for-qtr-to-nov-30.html | EASTGROUP PROPERTIES reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/obituaries/williamcampbell60dies-rubber-trade-group-official.html | WilliamC.Campbell,60,Dies; Rubber Trade Group Official | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/opinion/the-mayor-and-miss-ida.html | The Mayor and Miss Ida | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/jb-s-restaurants-inc-reports-earnings-for-qtr-to-dec-18.html | JB'S RESTAURANTS INC reports earnings for qtr to Dec 18 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/key-rates-168082.html | Key Rates | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/payless-cashways-inc-reports-earnings-for-qtr-to-nov-26.html | PAYLESS CASHWAYS INC reports earnings for Qtr to Nov 26 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/college-heads-bid-for-power-beaten.html | COLLEGE HEADS BID FOR POWER BEATEN | False | By Gordon S. White Jr. | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/dmi-furniture-inc-reports-earnings-for-qtr-to-nov-26.html | DMI FURNITURE INC reports earnings for Qtr to Nov 26 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/us/justices-tighten-rules-for-aliens.html | JUSTICES TIGHTEN RULES FOR ALIENS | False | By Linda Greenhouse | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/world/church-groups-denounce-reagan-move.html | CHURCH GROUPS DENOUNCE REAGAN MOVE | False | By Kenneth A. Briggs | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/garden/kitchen-equipment-new-sausage-stuffer.html | KITCHEN EQUIPMENT; NEW SAUSAGE STUFFER | False | By Pierre Franey | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/polish-bank-warning-warsaw-jan-10-reuters-president-poland-s-national-bank-today.html | Polish Bank In Warning WARSAW, Jan. 10 (Reuters) - The president of Poland's National Bank today warned industrial companies with financial difficulties that they could be declared bankrupt if they failed to improve their performance. | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/communications-cable-inc-reports-earnings-for-qtr-to-oct-31.html | COMMUNICATIONS & CABLE INC reports earnings for Qtr to Oct 31 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/business-people-new-world-pictures-names-chief-executive-robert-rehme-who.html | BUSINESS PEOPLE; New World Pictures Names Chief Executive Robert Rehme, who recently left the presidency of MCA-Universal's theatrical motion picture division, has been named to the newly created post of chief executive of New World Pictures. | False | By Daniel F. Cuff | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/opinion/1-atlantic-city-success-story-167641.html | ; ATLANTIC CITY SUCCESS STORY | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/the-city-city-takes-steps-to-fight-storm.html | THE CITY; City Takes Steps To Fight Storm | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/us/around-the-nation-guides-are-endorsed-for-artificial-heart.html | AROUND THE NATION; Guides Are Endorsed For Artificial Heart | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/mgm-ua-entertainment-co-reports-earnings-for-qtr-to-nov-30.html | MGM-UA ENTERTAINMENT CO reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/designhouse-international-reports-earnings-for-qtr-to-nov-30.html | DESIGNHOUSE INTERNATIONAL reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/scouting-169586.html | SCOUTING | False | By Thomas Rogers | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/rates-ease-in-stable-outlook.html | RATES EASE IN STABLE OUTLOOK | False | By Michael Quint | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/arizona-bancwest-reports-earnings-for-qtr-to-dec-31.html | ARIZONA BANCWEST reports earnings for Qtr to Dec 31 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/executive-changes-167901.html | EXECUTIVE CHANGES | False | | 1984-01-13 | TX 1-261259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/trust-company-of-georgia-reports-earnings-for-qtr-to-dee-31.html | TRUST COMPANY OF GEORGIA reports earnings for Qtr to Dec 31 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/pension-aide-leaving.html | Pension Aide Leaving | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/fairfield-communities-land-co-reports-earnings-for-qtr-to-nov-30.html | FAIRFIELD COMMUNITIES LAND CO reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/security-pacific-s-duff-phelps-bid-los-angeles-jan-10-ap-security-pacific.html | Security Pacific's Duff & Phelps Bid LOS ANGELES, Jan. 10 (AP) - The Security Pacific Corporation said it plans to buy the investment company Duff & Phelps Inc. for more than $35 million. | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/world/doubt-on-start-of-soviet-gas-line-grows-after-report-of-pump.html | DOUBT ON START OF SOVIET GAS LINE GROWS AFTER REPORT OF PUMP | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/ticket-shortage-in-washington.html | Ticket Shortage In Washington | False | AP | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/popular-bancshares-corp-reports-earnings-for-qtr-to-dee-31.html | POPULAR BANCSHARES CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/new-york-day-by-day-169958.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/arts/the-pop-life-167241.html | THE POP LIFE | False | By Robert Palmer | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/10-hospitals-now-in-trauma-system.html | 10 HOSPITALS NOW IN TRAUMA SYSTEM | False | By Ronald Sullivan | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/arts/jazz-oliver-lake-quintet.html | JAZZ: OLIVER LAKE QUINTET | False | By Jon Pareles | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/lost-papers-no-bar-to-suit.html | Lost Papers No Bar to Suit | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/the-region-suspect-in-slaying-at-cornell-jailed.html | THE REGION; Suspect in Slaying At Cornell Jailed | False | AP | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/sports-people-soviet-player-pursued.html | SPORTS PEOPLE; Soviet Player Pursued | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/world/around-the-world-envoys-say-afghans-downed-3-soviet-migs.html | AROUND THE WORLD; Envoys Say Afghans Downed 3 Soviet MIG's | False | AP | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/sports-people-gretzky-loses-a-record.html | SPORTS PEOPLE; Gretzky Loses a Record | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/baldwin-securities-corp-reports-earnings-for-as-of-dec-31.html | BALDWIN SECURITIES CORP reports earnings for As of Dec 31 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/garden/personal-health-osteoporosis-debilitating-bone-condition-can-be-prevented.html | PERSONAL HEALTH; OSTEOPOROSIS; DEBILITATING BONE CONDITION CAN BE PREVENTED | False | By Jane E. Brody | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/arts/menuhin-concert-off.html | Menuhin Concert Off | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/business-people-2-high-level-changes-are-reported-savin-savin-corporation-has.html | BUSINESS PEOPLE; 2 High-Level Changes Are Reported by Savin The Savin Corporation has announced that Richard T. Gralton, president and chief operating officer, has been moved up to vice chairman and Serge Gouin has been brought in as president and chief operating officer. | False | By Daniel F. Cuff | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/washington-federal-savings-loan-assn-dc-o-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON FEDERAL SAVINGS & LOAN ASSN (DC) (O) reports earnings for Qtr to Dec 31 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/u-s-west-fluor-cellular-radio-denver-jan-10-reuters-u-s-west-one-seven-regional.html | U S West, Fluor In Cellular Radio DENVER, Jan. 10 (Reuters) - U S West, one of the seven regional companies created by the breakup of the American Telephone and Telegraph Company, said it and Fluor Engineers Inc., a unit of the Fluor Corporation, had signed a letter of intent to develop a cellular radio telecommunications system. The system would serve the offshore communications needs in the Gulf from south of New Orleans to south of Corpus Christi, Tex., extending about 150 miles out to sea. | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/obituaries/souvanna-phouma-dies-in-laos-served-as-premier-for-many-years.html | SOUVANNA PHOUMA DIES IN LAOS; SERVED AS PREMIER FOR MANY YEARS | False | By Eric Pace | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/arts/stage-strange-away-by-beckett-at-la-mama.html | STAGE: 'STRANGE AWAY' BY BECKETT, AT LA MAMA | False | By Mel Gussow | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/donors-remember-family-and-friends-in-gifts-to-neediest.html | DONORS REMEMBER FAMILY AND FRIENDS IN GIFTS TO NEEDIEST | False | By Walter H. Waggoner | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/garden/l-learning-in-brattleboro-169996.html | LEARNING IN BRATTLEBORO | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/resch-excels-in-losing-cause.html | RESCH EXCELS IN LOSING CAUSE | False | By Alex Yannis | 1984-01-13 | TX 1-261259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/world/trudeau-due-at-un-hopeful-on-peace-plan.html | TRUDEAU DUE AT U.N.; HOPEFUL ON PEACE PLAN | False | By Michael T. Kaufman | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/economic-scenesteven-greenhouse-unions-pressed-on-givebacks.html | Economic SceneSteven Greenhouse Unions Pressed On 'Givebacks' | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/world/israeli-document-asks-lebanon-exit.html | ISRAELI DOCUMENT ASKS LEBANON EXIT | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/us/panel-sees-saving-of-58.9-billion-if-irs-is-notified-of-aid-to-needy.html | PANEL SEES SAVING OF $58.9 BILLION IF I.R.S. IS NOTIFIED OF AID TO NEEDY | False | By Robert D. Hershey Jr. | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/editors-note-169908.html | EDITORS' NOTE | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/arts/special-concert-series-for-schoolchildren.html | Special Concert Series For Schoolchildren | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/us/reagan-drive-for-discipline-in-schools-popular-stand-but-elusive-goal.html | REAGAN DRIVE FOR DISCIPLINE IN SCHOOLS; POPULAR STAND BUT ELUSIVE GOAL | False | By Gene I. Maeroff | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/scouting-169595.html | SCOUTING | False | By Thomas Rogers | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/movies/el-norte-promised-land-for-guatemalans.html | 'EL NORTE,' PROMISED LAND FOR GUATEMALANS | False | By Janet Maslin | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/briefs-168392.html | BRIEFS | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/world/warsaw-pact-proposes-chemical-arms-talks.html | WARSAW PACT PROPOSES CHEMICAL ARMS TALKS | False | By Serge Schmemann | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/earnings-rise-mgm-ua-culver-city-calif-jan-10-ap-mgm-ua-entertainment-company.html | Earnings Rise At MGM/UA CULVER CITY, Calif., Jan. 10 (AP) - The MGM/UA Entertainment Company reported today that its latest three-month profit rose nearly 4.7 percent, reflecting its box- office successes with the James Bond movie "Octopussy" and the computer adventure "War Games." | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/world/former-president-held-in-argentina.html | FORMER PRESIDENT HELD IN ARGENTINA | False | By United Press International | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/opinion/l-jackson-s-shortcut-to-u.s.-plo.-talks-167645.html | JACKSON'S SHORTCUT TO U.S.-P.L.O. TALKS | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/scouting-168223.html | SCOUTING | False | By Thomas Rogers | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/bp-abandons-well-off-china-london-jan-10-ap-british-petroleum-company-said-it.html | B.P. Abandons Well Off China LONDON, Jan. 10 (AP) - The British Petroleum Company said it had abandoned its first exploration well off China after encountering only limited signs of crude oil. | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/world/us-and-vatican-restore-full-ties-after-117-years.html | U.S. AND VATICAN RESTORE FULL TIES AFTER 117 YEARS | False | By Steven R. Weisman, Special To the New York Times | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/aparicio-and-killebrew-pickd-for-hall-of-fame.html | APARICIO AND KILLEBREW PICKD FOR HALL OF FAME | False | By Joseph Durso | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/world/us-said-to-be-limited-in-ways-it-can-aid-iraq.html | U.S. SAID TO BE LIMITED IN WAYS IT CAN AID IRAQ | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/transactions-168956.html | Transactions | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/opinion/observer-hold-for-mr-marconi.html | OBSERVER; HOLD FOR MR. MARCONI | False | By Russell Baker | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/a-125-million-jersey-issue.html | A $125 Million Jersey Issue | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/a-star-in-biathlon-afte-only-2-years.html | A STAR IN BIATHLON AFTE ONLY 2 YEARS | False | By Neil Amdur | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/the-market-s-biggest-83-hit.html | THE MARKET'S BIGGEST '83 HIT | False | By Jesus Rangel | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/monchik-weber-corporation-reports-earnings-for-qtr-to-nov-30.html | MONCHIK-WEBER CORPORATION reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/us-accuses-beatty-of-200000-theft-from-urban-funds.html | U.S. ACCUSES BEATTY OF $200,000 THEFT FROM URBAN FUNDS | False | By Joseph P. Fried | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/mgm-ua-home-entertainment-group-reports-earnings-for-qtr-to-nov-30.html | MGM-UA HOME ENTERTAINMENT GROUP reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/garden/l-driving-and-drinking-167637.html | Driving and Drinking | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/us/government-feeds-hundreds-left-jobless-by-texas-freeze.html | GOVERNMENT FEEDS HUNDREDS LEFT JOBLESS BY TEXAS FREEZE | False | AP | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/bridge-regional-tournament-starts-for-players-in-tristate-area.html | Bridge; Regional Tournament Starts For Players in Tristate Area | False | By Alan Truscott | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/the-region-actress-s-ex-mate-cleared-of-charge.html | THE REGION; Actress's Ex-Mate Cleared of Charge | False | AP | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/us/us-panel-urges-4-point-program-to-reduce-hunger.html | U.S. PANEL URGES 4-POINT PROGRAM TO REDUCE HUNGER | False | By Robert Pear, Special To the New York Times | 1984-01-13 | TX 1-261259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/finance-new-issues-sears-units-file-ginnie-mae-issue-subsidiaries-sears-roebuck.html | FINANCE/NEW ISSUES; Sears Units File Ginnie Mae Issue Subsidiaries of Sears, Roebuck & Company announced this week that they had filed a registration statement with the Securities and Exchange Commission for the sale of up to $1 billion of Government National Mortgage Association-backed mortgage pass-through certificates. The first offering is expected in February, with Dean Witter Reynolds Inc. acting as sole underwriter. | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/about-real-estate-grandeur-of-the-past-at-at-t-s-old-headquarters.html | ABOUT REAL ESTATE; GRANDEUR OF THE PAST AT A.T.&T.'S OLD HEADQUARTERS | False | By Anthony Depalma | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/us/defense-expected-to-depict-us-judge-as-a-victim.html | DEFENSE EXPECTED TO DEPICT U.S. JUDGE AS A VICTIM | False | By Wallace Turner | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/royal-crown-aides-weighing-a-buyout.html | ROYAL CROWN AIDES WEIGHING A BUYOUT | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/business-digest-169118.html | BUSINESS DIGEST | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/world/rights-groups-call-us-policy-litany-of-failure.html | RIGHTS GROUPS CALL U.S. POLICY 'LITANY OF FAILURE' | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/banco-de-ponce-reports-earnings-for-qtr-to-dec-31.html | BANCO DE PONCE reports earnings for Qtr to Dec 31 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/dallas-is-getting-team-in-misl.html | Dallas Is Getting Team in M.I.S.L. | False | AP | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/us/royko-maving-column-to-chicago-tribune.html | ROYKO MAVING COLUMN TO CHICAGO TRIBUNE | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/new-chief-of-patrol-appointed.html | NEW CHIEF OF PATROL APPOINTED | False | By Leonard Buder | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/air-florida-in-debt.html | Air Florida In Debt | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/us/briefing-167856.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/world/the-talk-of-barcelona-in-catalonia-scorn-for-madrid-respect-for-money.html | THE TALK OF BARCELONA; IN CATALONIA, SCORN FOR MADRID, RESPECT FOR MONEY | False | By John Darnton | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/hospital.html | Hospital | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/lloyd-s-sets-stricter-rules.html | Lloyd's Sets Stricter Rules | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/garden/q-a-167285.html | Q&A | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/us/southern-states-moving-to-improve-schools.html | SOUTHERN STATES MOVING TO IMPROVE SCHOOLS | False | By William E. Schmidt, Special To the New York Times | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/world/112-nations-meet-to-discuss-radio.html | 112 NATIONS MEET TO DISCUSS RADIO | False | By Paul Lewis | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/opinion/l-live-in-sin-and-save-167650.html | LIVE IN 'SIN' AND SAVE | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/whittaker-fee.html | Whittaker Fee | False | AP | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/combination-of-0000-winsajerseylottery.html | Combination of 0000 WinsaJerseyLottery | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/kean-s-address-indicates-transit-financing-will-be-key-issue.html | KEAN'S ADDRESS INDICATES TRANSIT FINANCING WILL BE KEY ISSUE | False | By Joseph F. Sullivan | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/arts/children-s-book-prize-given.html | CHILDREN'S BOOK PRIZE GIVEN | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/sports-people-blue-jays-sign-lamp.html | SPORTS PEOPLE; Blue Jays Sign Lamp | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/arts/3-groups-realigned-at-simon-schuster.html | 3 Groups Realigned At Simon & Schuster | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/us/parklands-pledge-offered-by-clark.html | PARKLANDS PLEDGE OFFERED BY CLARK | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/advertising-a-heroic-computer-campaign.html | Advertising; A Heroic Computer Campaign | False | Philip H. Dougherty | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/business-people-western-air-shifts-top-management.html | BUSINESS PEOPLE; Western Air Shifts Top Management | False | By Daniel F. Cuff | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/pennzoil-sues-over-getty-deal.html | PENNZOIL SUES OVER GETTY DEAL | False | By Robert J. Cole | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/us/head-of-study-says-us-coal-leasing-program-is-in-chaotic-state.html | HEAD OF STUDY SAYS U.S. COAL LEASING PROGRAM IS IN 'CHAOTIC STATE' | False | By Philip Shabecoff | 1984-01-13 | TX 1-261259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/us/around-the-nation-crime-figure-is-killed-in-kansas-city-blast.html | AROUND THE NATION; Crime Figure Is Killed In Kansas City Blast | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/french-built-pbx-by-reuters.html | French-Built PBX By Reuters | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/first-national-cincinnati-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST NATIONAL CINCINNATI CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/world/technical-points-delaying-disengagement-in-lebanon.html | 'TECHNICAL' POINTS DELAYING DISENGAGEMENT IN LEBANON | False | By Judith Miller | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/mellon-national-corp-reports-earnings-for-qtr-to-dec-31.html | MELLON NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/kriek-overcomes-arias-in-masters-opener-7-6-6-4.html | KRIEK OVERCOMES ARIAS IN MASTERS OPENER, 7-6, 6-4 | False | By Jane Gross | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/eec-nears-retaliation-over-steel.html | E.E.C. NEARS RETALIATION OVER STEEL | False | By Clyde H. Farnsworth | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/garden/test-shows-early-stages-of-condition.html | TEST SHOWS EARLY STAGES OF CONDITION | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/finance-new-issues-citicorp-shearson-rates-off-sales-interest-rates-fell-this.html | FINANCE/NEW ISSUES; Citicorp, Shearson Rates Off at Sales Interest rates fell at this week's sales of commercial paper by Citicorp and Shearson/American Express Inc. | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/advertising-y-r-consolidates-its-marketing-units.html | ADVERTISING; Y.& R. Consolidates Its Marketing Units | False | By Philip H. Dougherty | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/world/reagan-open-minded-on-salvador-proposal.html | Reagan 'Open Minded' On Salvador Proposal | False | AP | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/invalid-dies-in-blaze-at-row-houses-in-the-bronx.html | INVALID DIES IN BLAZE AT ROW HOUSES IN THE BRONX | False | By William G. Blair | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/obituaries/vaclav-vytlacil-artist-began-abstract-group.html | Vaclav Vytlacil, Artist; Began Abstract Group | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/emulex-corp-reports-earnings-for-qtr-to-dec-25.html | EMULEX CORP reports earnings for Qtr to Dec 25 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/garden/l-learning-in-brattleboro-169993.html | Learning in Brattleboro | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/the-region-rebuke-is-upheld-in-football-death.html | THE REGION; Rebuke Is Upheld In Football Death | False | AP | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/ford-gives-go-ahead-in-mexico.html | FORD GIVES GO-AHEAD IN MEXICO | False | By Richard J. Meislin | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/world/hussein-puts-more-palestinians-into-key-positions.html | HUSSEIN PUTS MORE PALESTINIANS INTO KEY POSITIONS | False | By Judith Miller | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/world/zhao-says-ties-to-us-have-ups-and-downs.html | ZHAO SAYS TIES TO U.S. HAVE 'UPS AND DOWNS' | False | By Bernard Gwertzman | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/report-says-city-and-state-pay-too-much-for-buildings.html | REPORT SAYS CITY AND STATE PAY TOO MUCH FOR BUILDINGS | False | By Selwyn Raab | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/huffy-corp-reports-earnings-for-qtr-to-dec-23.html | HUFFY CORP reports earnings for Qtr to Dec 23 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/penn-state-aide-to-coach-rutgers.html | Penn State Aide To Coach Rutgers | False | By James Tuite | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/parker-pen-co-reports-earnings-for-qtr-to-nov-30.html | PARKER PEN CO reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/us/four-democratic-candidtes-seek-minority-help-in-iowa.html | FOUR DEMOCRATIC CANDIDTES SEEK MINORITY HELP IN IOWA | False | By Fay S. Joyce | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/matrix-corp-reports-earnings-for-qtr-to-nov-30.html | MATRIX CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/texas-basketball-in-turmoil.html | TEXAS BASKETBALL IN TURMOIL | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/sports-people-strawberry-pleased.html | SPORTS PEOPLE; Strawberry Pleased | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/hovnanian-enterprises-reports-earnings-for-qtr-to-nov-30.html | HOVNANIAN ENTERPRISES reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/world/danish-premier-wins-vote-but-fails-to-gain-a-majority.html | DANISH PREMIER WINS VOTE BUT FAILS TO GAIN A MAJORITY | False | By Jon Nordheimer | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/giants-doubtful-of-signing-moon.html | Giants Doubtful Of Signing Moon | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/world/arrests-of-nigerians-reported.html | ARRESTS OF NIGERIANS REPORTED | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/new-york-day-by-day-169969.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-13 | TX 1-261259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/opinion/l-a-substantially-accurate-drama-about-karen-silkwood-167656.html | A SUBSTANTIALLY ACCURATE DRAMA ABOUT KAREN SILKWOOD | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/opinion/l-steel-workers-lose-the-managers-win-167643.html | STEEL WORKERS LOSE, THE MANAGERS WIN | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/nyregion/lilco-puts-tax-for-shoreham-in-escrow-fund.html | LILCO PUTS TAX FOR SHOREHAM IN ESCROW FUND | False | By Matthew L. Wald | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/sports/sports-of-the-times-who-s-watching-the-store.html | Sports Of The Times; Who's Watching the Store? | False | GEORGE VECSEY | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/world/man-in-the-news-ambassador-designate.html | MAN IN THE NEWS; AMBASSADOR DESIGNATE | False | By David Shribman | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/garden/in-mexico-specialties-of-the-house.html | IN MEXICO, SPECIALTIES OF THE HOUSE | False | By Craig Claiborne | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/business/coastal-international-ltd-reports-earnings-for-qtr-to-oct-31.html | COASTAL INTERNATIONAL LTD reports earning for Qtr to Oct 31 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/nyregion/the-city-confessed-killer-to-undergo-test.html | THE CITY; Confessed Killer To Undergo Test | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/sports/playsalex-yannis.html | PLAYSAlex Yannis | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/opinion/governor-kean-s-bootstraps.html | Governor Kean's Bootstraps | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/obituaries/no-headline-167419.html | No Headline | False | AP | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/sports/lynn-pays-50000-rejoins-jets.html | LYNN PAYS $50,000, REJOINS JETS | False | By Gerald Eskenazi | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/business/family-dollar-stores-inc-reports-earnings-for-qtr-to-nov-30.html | FAMILY DOLLAR STORES INC reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/business/suburban-bancorp-reports-earnings-for-qtr-to-dec-31.html | SUBURBAN BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/us/califorina-gets-budget-proposal-with-a-surplus.html | CALIFORINA GETS BUDGET PROPOSAL WITH A SURPLUS | False | By Robert Lindsey | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/nyregion/c-correction-169748.html | CORRECTION | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/opinion/washington-reagan-s-gentler-melody.html | WASHINGTON; REAGAN'S GENTLER MELODY | False | By James Reston | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/business/cintas-corp-reports-earnings-for-qtr-to-nov-30.html | CINTAS CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/sports/stenmark-posts-75th-victory.html | STENMARK POSTS 75TH VICTORY | False | AP | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/nyregion/accord-reached-on-cleaning-up-niagara-wastes.html | ACCORD REACHED ON CLEANING UP NIAGARA WASTES | False | By Richard Severo | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/world/us-embassy-not-envisaged.html | U.S. EMBASSY NOT ENVISAGED | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/world/around-the-world-50-said-to-die-in-crash-of-bulgarian-airliner.html | AROUND THE WORLD; 50 Said to Die in Crash Of Bulgarian Airliner | False | AP | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/business/anglo-energy-ltd-reports-earnings-for-qtr-to-sept-30.html | ANGLO ENERGY LTD reports earnings for Qtr to Sept 30 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/business/dow-declines-by-7.74-to-1278.48.html | DOW DECLINES BY 7.74, TO 1,278.48 | False | By Alexander R. Hammer | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/sports/inquiry-continues-on-sitzberger.html | Inquiry Continues on Sitzberger | False | AP | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/garden/food-notes-167349.html | FOOD NOTES | False | By Florence Fabricant | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/business/company-news-retailers-seek-growth-ideas.html | COMPANY NEWS Retailers Seek Growth Ideas | False | By Isadore Barmash | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/opinion/salvador-spinach.html | Salvador Spinach | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/business/advertising-167950.html | ADVERTISING | False | By Philip H. Dougherty | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/opinion/l-the-basic-objection-to-unitary-taxation-167646.html | THE BASIC OBJECTION TO UNITARY TAXATION | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/business/hickok-electrical-instruent-co-reports-earnings-for-year-to-sept-30.html | HICKOK ELECTRICAL INSTRUENT CO reports earnings for Year to Sept 30 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/nyregion/new-york-day-by-day-168943.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/arts/eva-le-gallienne-still-stage-struck-at-85.html | EVA LE GALLIENNE STILL STAGE-STRUCK AT 85 | False | By Leslie Bennetts | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/world/judge-rules-on-nicaragua-rebels.html | JUDGE RULES ON NICARAGUA REBELS | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/1/business/advertising-nynex-names-agency-for-new-retail-chain.html | ADVERTISING; Nynex Names Agency For New Retail Chain | False | By Philip H. Dougherty | 1984-01-13 | TX 1-261259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/garden/metropolitan-diary-166721.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/us/jackson-fails-in-bid-to-woo-chicago-mayor.html | JACKSON FAILS IN BID TO WOO CHICAGO MAYOR | False | By Ronald Smothers | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/world/text-of-journalists-joint-statement.html | TEXT OF JOURNALIST'S JOINT STATEMENT | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/careers-computers-midlife-blues-cited.html | Careers; Computers: Midlife Blues Cited | False | Elizabeth M. Fowler | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/finance-new-issues-169498.html | FINANCE/NEW ISSUES | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/news/ex-senator-church-of-idaho-is-hospitalized-in-new-york.html | Ex-Senator Church of Idaho Is Hospitalized in New York | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/new-york-day-by-day-169982.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/garden/60-minute-gourmet-166734.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/garden/guides-to-the-current-american-cuisine.html | GUIDES TO THE CURRENT AMERICAN CUISINE | False | By Florence Fabricant | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/santa-monica-bank-reports-earnings-for-qtr-to-dec-31.html | SANTA MONICA BANK reports earnings for Qtr to Dec 31 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/garden/wine-talk-167388.html | WINE TALK | False | By Frank J. Prial | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/opinion/l-for-all-non-walkers-167647.html | FOR ALL NON - WALKERS | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/arts/recital-fischer-s-back-cello-marathon.html | RECITAL; FISCHER'S BACK CELLO MARATHON | False | By John Rockwell | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/total-system-services-reports-earnings-for-qtr-to-dec-31.html | TOTAL SYSTEM SERVICES reports earnings for Qtr to Dec 31 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/home-centers-of-america-reports-earnings-for-qtr-to-nov-27.html | HOME CENTERS OF AMERICA reports earnings for Qtr to Nov 27 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/sheldahl-inc-reports-earnings-for-qtr-to-nov-30.html | SHELDAHL INC reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/sports-people-decision-reversed.html | SPORTS PEOPLE; Decision Reversed | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/opinion/congress-s-economic-challenge.html | CONGRESS'S ECONOMIC CHALLENGE | False | By Henry S. Reuss | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/gm-sets-change-to-2-groups.html | G.M. SETS CHANGE TO 2 GROUPS | False | By John Holusha | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/new-york-day-by-day-169995.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/coleco-production.html | Coleco Production | False | AP | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Tim Page | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/obituaries/dimitrios-bitsios-dies-at-68-was-greek-foreign-minister.html | Dimitrios Bitsios Dies at 68; Was Greek Foreign Minister | False | AP | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/the-region-new-chief-picked-by-afl-cio.html | THE REGION; New Chief Picked By A.F.L.-C.I.O. | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/opinion/robust-recovery-but-not-for-all.html | Robust Recovery, but Not for All | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/wednesday-january-11-1984-international.html | WEDNESDAY, JANUARY 11, 1984 International | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/laidlaw-industries-reports-earnings-for-qtr-to-nov-30.html | LAIDLAW INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/the-city-lawyer-indicted-in-275000-theft.html | THE CITY; Lawyer Indicted In $275,000 Theft | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/business/depletion-cases-lost-by-irs.html | DEPLETION CASES LOST BY I.R.S. | False | | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/opinion/profiting-from-contadora.html | PROFITING FROM CONTADORA | False | By Jorge I. Dominquez | 1984-01-13 | TX 1-261259 |
| 1984-01-11 | 1984-01-11 | https://www.nytimes.com/1984/01/11/world/tower-says-withdrawing-troops-in-lebanon-would-be-disastrous.html | TOWER SAYS WITHDRAWING TROOPS IN LEBANON WOULD BE DISASTROUS | False | By Richard Halloran, Special To the New York Times | 1984-01-13 | TX 1-261259 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/world/key-sections-from-study-of-latin-region-by-kissinger-panel.html | KEY SECTIONS FROM STUDY OF LATIN REGION BY KISSINGER PANEL | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/kiley-appoints-a-philadelphian-to-transit-post.html | KILEY APPOINTS A PHILADELPHIAN TO TRANSIT POST | False | By Suzanne Daley | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/us/court-denies-role-to-coastal-states-in-us-oil-leases.html | COURT DENIES ROLE TO COASTAL STATES IN U.S. OIL LEASES | False | By Linda Greenhouse, Special To the New York Times | 1984-01-17 | TX 1-261096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/world/congressional-reaction-to-report-found-divided-along-party-lines.html | CONGRESSIONAL REACTION TO REPORT FOUND DIVIDED ALONG PARTY LINES | False | By Martin Tolchin | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/world/us-role-in-lebanon-faulted-in-senate.html | U.S. ROLE IN LEBANON FAULTED IN SENATE | False | By Richard Halloran | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/designatronics-inc-reports-earnings-for-qtr-to-nov-30.html | DESIGNATRONICS INC reports earnings for Qtr to Nov 30 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/us/ruling-on-natural-gas-pricing-could-trigger-1-billion-in-refunds.html | RULING ON NATURAL GAS PRICING COULD TRIGGER $1 BILLION IN REFUNDS | False | AP | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/world/drugs-dulling-golden-youth-in-yugoslavia.html | DRUGS DULLING GOLDEN YOUTH IN YUGOSLAVIA | False | By David Binder | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/quotation-of-the-day-172053.html | Quotation of the Day | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/lexicon-corp-reports-earnings-for-qtr-to-nov-30.html | LEXICON CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/soviet-confirms-fire-at-gas-pipeline.html | SOVIET CONFIRMS FIRE AT GAS PIPELINE | False | By John F. Burns | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/chrysler-seeks-gm-deal-data.html | Chrysler Seeks G.M. Deal Data | False | AP | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/us/developer-pays-expenses-for-voting-on-zoning-on-little-hawaiian-island.html | DEVELOPER PAYS EXPENSES FOR VOTING ON ZONING ON LITTLE HAWAIIAN ISLAND | False | By Wallace Turner | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/world/report-is-dedicated-to-senator-jackson.html | Report Is Dedicated To Senator Jackson | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/delay-sought-citicorp-washington-jan-11-ap-top-illinois-officials-urged-federal.html | Delay Sought On Citicorp WASHINGTON, Jan. 11 (AP) - Top Illinois officials urged the Federal Reserve Board today to delay a decision on a proposal by Citicorp, the nation's largest bank holding company, to acquire the financially troubled First Federal Savings and Loan Association of Chicago. | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/a-reporter-s-notebook-winds-of-hope-in-albany.html | A REPORTER'S NOTEBOOK: WINDS OF HOPE IN ALBANY | False | By Michael Oreskes | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/mpg-investment-corp-ltd-reports-earnings-for-qtr-to-dec-31.html | MPG INVESTMENT CORP LTD reports earnings for Qtr to Dec 31 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/data-general-net-nearly-triples-data-general-corporation-said-yesterday-that-its.html | Data General Net Nearly Triples The Data General Corporation said yesterday that its earnings nearly tripled in the first fiscal quarter of 1984 because the rise in demand for its computer products that began last summer was continuing. | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/at-auction-in-1983-20th-century-soars.html | AT AUCTION IN 1983: 20TH CENTURY SOARS | False | By Rita Reif | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/new-york-day-by-day-172605.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/first-union-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST UNION CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/a-star-finds-recruiting-no-hassle.html | A STAR FINDS RECRUITING NO 'HASSLE' | False | By William C. Rhoden | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/l-preschool-education-170284.html | Preschool Education | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/dow-allied-deal.html | Dow-Allied Deal | False | AP | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/new-york-day-by-day-172608.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/plan-aid-ambrosiano-s-creditors-london-jan-11-reuters-agreement-which-93.html | A Plan to Aid Ambrosiano's Creditors LONDON, Jan. 11 (Reuters) - An agreement in which the 93 creditor banks of Italy's failed Banco Ambrosiano may recover up to 80 percent of bad debts could be in place soon, banking officials said today. | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/world/poles-jail-lawyer-of-woman-whose-son-was-slain.html | POLES JAIL LAWYER OF WOMAN WHOSE SON WAS SLAIN | False | By John Kifner | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/c-corrections-172061.html | CORRECTIONS | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/a-closet-in-a-tent.html | A CLOSET IN A TENT | False | By Carol Vogel | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/arts/study-indicates-few-cable-tv-channels-viewed.html | STUDY INDICATES FEW CABLE-TV CHANNELS VIEWED | False | By Peter Kerr | 1984-01-17 | TX 1-261096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/arts/45-met-museum-artworks-found-to-be-forgeries.html | 45 MET MUSEUM ARTWORKS FOUND TO BE FORGERIES | False | By Leslie Bennetts | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/us/general-in-army-reserve-is-found-bound-and-hanged-on-texas-base.html | GENERAL IN ARMY RESERVE IS FOUND BOUND AND HANGED ON TEXAS BASE | False | AP | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/opinion/essay-limited-hangout-route.html | ESSAY; LIMITED HANGOUT ROUTE | False | By William Safire | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/payton-weighs-6-million-offer.html | PAYTON WEIGHS $6 MILLION OFFER | False | By Robert Mcg. Thomas Jr. | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/arts/book-of-the-times.html | BOOK OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/world/members-of-commission.html | MEMBERS OF COMMISSION | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/rectisel-corp-reports-earnings-for-qtr-to-dec-4.html | RECTISEL CORP reports earnings for Qtr to Dec 4 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/obituaries/ronald-lewin-dies-historian-was-69.html | RONALD LEWIN DIES; HISTORIAN WAS 69 | False | By William G. Blair | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/scouting-172146.html | SCOUTING | False | By Thomas Rogers | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/laidlaw-industries-reports-earnings-for-qtr-to-nov-30.html | LAIDLAW INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/colt-industries-inc-reports-earnings-for-qtr-to-sept-30.html | COLT INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/the-city-times-electricians-agree-on-contract.html | THE CITY; TIMES ELECTRICIANS AGREE ON CONTRACT | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/first-bankers-corp-of-florida-reports-earnings-for-qtr-to-dec-31.html | FIRST BANKERS CORP OF FLORIDA reports earnings for Qtr to Dec 31 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/us/high-court-clears-award-in-karen-silkwood-case.html | HIGH COURT CLEARS AWARD IN KAREN SILKWOOD CASE | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/sports-people-soviet-skier-s-plight.html | SPORTS PEOPLE; Soviet Skier's Plight | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/international-minerals-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL MINERALS & CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/scouting-172140.html | SCOUTING | False | By Thomas Rogers | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/arts/memorial-for-anton-dolin.html | Memorial for Anton Dolin | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/world/mother-says-shcharansky-looks-emaciated.html | MOTHER SAYS SHCHARANSKY LOOKS EMACIATED | False | By Serge Schmemann | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/scouting-172149.html | SCOUTING | False | By Thomas Rogers | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/sports-people-on-thin-ice.html | SPORTS PEOPLE; On Thin Ice | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/opinion/mr-kissinger-s-unbalanced-bargain.html | Mr. Kissinger's Unbalanced Bargain | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/world/strategic-goals-often-appear-to-loom-behind-assistance-for-latin-region.html | STRATEGIC GOALS OFTEN APPEAR TO LOOM BEHIND ASSISTANCE FOR LATIN REGION | False | By Stephen Kinzer | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/trying-to-establish-a-campaign-issue.html | TRYING TO ESTABLISH A CAMPAIGN ISSUE | False | By Jonathan Fuerbringer | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/ameritrust-corp-reports-earnings-for-qtr-to-dec-31.html | AMERITRUST CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/world/town-held-by-rebels-shifts-gears.html | TOWN HELD BY REBELS SHIFTS GEARS | False | By Stephen Kinzer | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/world/the-un-today-jan-12-1984.html | The U.N. Today; Jan. 12, 1984 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/semicon-inc-reports-earnings-for-qtr-to-jan-1.html | SEMICON INC reports earnings for Qtr to Jan 1 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/continental-group.html | Continental Group | False | AP | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/us/around-the-nation-refinery-union-reaches-accord-with-gulf-oil.html | AROUND THE NATION; Refinery Union Reaches Accord With Gulf Oil | False | AP | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/calendar-of-events-a-symposium-on-metalwork.html | CALENDAR OF EVENTS; A SYMPOSIUM ON METALWORK | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/geriatric-medical-centers-inc-reports-earnings-for-qtr-to-nov-30.html | GERIATRIC & MEDICAL CENTERS INC reports earnings for Qtr to Nov 30 | False | | 1984-01-17 | TX 1-261096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/obituaries/james-wise-rug-executive-and-reserve-bank-director.html | JAMES WISE, RUG EXECUTIVE AND RESERVE BANK DIRECTOR | False | By Sheila Rule | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/rai-research-reports-earnings-for-qtr-to-nov-30.html | RAI RESEARCH reports earnings for Qtr to Nov 30 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/lake-ontario-cement-ltd-reports-earnings-for-year-to-dec-31.html | LAKE ONTARIO CEMENT LTD reports earnings for Year to Dec 31 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/l-women-and-computers-171840.html | WOMEN AND COMPUTERS | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/newsprint-shift-international-pine-bluff-ark-jan-11-ap-international-paper.html | Newsprint Shift At International PINE BLUFF, Ark., Jan. 11 (AP) - The International Paper Company said it plans to add to its capacity to produce white papers, used for envelopes and business forms, but that it is ending production of newsprint. | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/train-kills-2-girls-on-tracks.html | TRAIN KILLS 2 GIRLS ON TRACKS | False | By James Barron | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/circus-circus-may-seek-dunes-las-vegas-nev-jan-11-upi-officials-circus-circus.html | Circus Circus Inc. May Seek Dunes LAS VEGAS, Nev., Jan. 11 (UPI) - Officials of Circus Circus Inc. may decide this week whether to pursue purchase of a controlling interest in the Dunes Hotel in Las Vegas. | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/world/zhao-says-china-will-never-close-its-door-again.html | ZHAO SAYS CHINA WILL NEVER CLOSE ITS DOOR AGAIN | False | By Maureen Dowd | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/american-express-in-at-t-tie-by-the-associated-press.html | American Express In A.T.& T. Tie By The Associated Press | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/opinion/c-a-correction-172208.html | A Correction | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/wor-tv-reshaping-itself-as-voice-of-jersey.html | WOR-TV RESHAPING ITSELF AS VOICE OF JERSEY | False | By Michael Norman | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/morgan-s-net-income-up-by-9.7.html | Morgan's Net Income Up by 9.7% | False | By Robert A. Bennett | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/transactions-171180.html | Transactions | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/united-carolina-bancshares-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED CAROLINA BANCSHARES CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/arts/critic-s-notebook-plays-within-plays-are-doubling-the-theatergoer-s-pleasure.html | CRITIC'S NOTEBOOK; PLAYS-WITHIN-PLAYS ARE DOUBLING THE THEATERGOER'S PLEASURE | False | By Frank Rich | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/critic-of-israel-on-the-voice-got-an-arab-institute-grant.html | CRITIC OF ISRAEL ON THE VOICE GOT AN ARAB INSTITUTE GRANT | False | By David Margolick | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/nakasone-acts-on-curbs.html | Nakasone Acts on Curbs | False | AP | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/barbershop-singing-raising-its-voice-again-in-manhattan.html | BARBERSHOP SINGING RAISING ITS VOICE AGAIN IN MANHATTAN | False | By Laurie Johnston | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/brooklyn-area-is-trying-to-stop-11-story-project.html | BROOKLYN AREA IS TRYING TO STOP 11-STORY PROJECT | False | By David W. Dunlap | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/us/around-the-nation-10000-workers-become-owners-of-steel-plant.html | AROUND THE NATION; 10,000 Workers Become Owners of Steel Plant | False | AP | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/world/nato-says-moscow-deploys-9-new-ss-20-s.html | NATO SAYS MOSCOW DEPLOYS 9 NEW SS-20'S | False | AP | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/tranzonic-companies-reports-earnings-for-qtr-to-nov-30.html | TRANZONIC COMPANIES reports earnings for Qtr to Nov 30 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/pros-and-cons-of-defeasance.html | PROS AND CONS OF DEFEASANCE | False | By Michael Blumstein | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/opinion/now-an-ex-smoker.html | NOW AN EX-SMOKER | False | By Frank A. Oski | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/world/sharon-is-rejected-for-job-of-inducing-israeli-immigration.html | SHARON IS REJECTED FOR JOB OF INDUCING ISRAELI IMMIGRATION | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/opinion/l-a-palestinian-professor-unqualified-to-be-called-a-moderate-172086.html | A PALESTINIAN PROFESSOR UNQUALIFIED TO BE CALLED A 'MODERATE' | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/home-beat-adirondacks-at-home.html | HOME BEAT; ADIRONDACKS AT HOME | False | By Suzanne Slesin | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/us/briefing-170823.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/preserving-a-survivor-of-the-clapboard-era.html | PRESERVING A SURVIVOR OF THE CLAPBOARD ERA | False | By Joseph Giovannini | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/us/news-analysis-us-hunger-a-new-focus.html | NEWS ANALYSIS; U.S. HUNGER: A NEW FOCUS | False | By Robert Pear | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/helpful-hardware-electric-snow-shovel.html | HELPFUL HARDWARE; ELECTRIC SNOW SHOVEL | False | By Mary Smith | 1984-01-17 | TX 1-261096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/chattem-inc-reports-earnings-for-qtr-to-nov-30.html | CHATTEM INC reports earnings for Qtr to Nov 30 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/opinion/l-jury-selection-bias-needs-fuller-restraint-172022.html | JURY SELECTION BIAS NEEDS FULLER RESTRAINT | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/world/around-the-world-palestinian-acquitted-of-killing-plo-aide.html | AROUND THE WORLD; Palestinian Acquitted Of Killing P.L.O. Aide | False | AP | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/the-city-rent-overcharges-to-be-refunded.html | THE CITY; Rent Overcharges To Be Refunded | False | By United Press International | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/us/when-they-were-very-young.html | WHEN THEY WERE VERY YOUNG | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/sports-of-the-times-some-hitters-hit-themselves.html | SPORTS OF THE TIMES; 'SOME HITTERS HIT THEMSELVES' | False | By Dave Anderson | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/players-little-brother-stands-out.html | PLAYERS; 'LITTLE' BROTHER STANDS OUT | False | By Malcolm Moran | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/arts/stage-sasha-dalton-in-dinah-queen-of-the-blues.html | STAGE: SASHA DALTON IN 'DINAH! QUEEN OF THE BLUES' | False | By Mel Gussow | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/new-york-day-by-day-171566.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/world/top-israelis-deny-policy-change-on-withdrawal.html | TOP ISRAELIS DENY POLICY CHANGE ON WITHDRAWAL | False | By David K. Shipler | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/sanyo-8-millimeter.html | Sanyo 8 Millimeter | False | AP | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/scouting-170863.html | SCOUTING | False | By Thomas Rogers | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/business-people-170813.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/hers.html | HERS | False | By Joyce Maynard | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/318-point-total-sets-record.html | 318-Point Total Sets Record | False | AP | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/thompson-leads-us-biathlon-team.html | THOMPSON LEADS U.S. BIATHLON TEAM | False | AP | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/h-h-oil-tool-co-reports-earnings-for-qtr-to-nov-30.html | H & H OIL TOOL CO reports earnings for Qtr to Nov 30 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/parker-drilling-co-reports-earnings-for-qtr-to-nov-30.html | PARKER DRILLING CO reports earnings for Qtr to Nov 30 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/gulf-oil-sells-unit.html | Gulf Oil Sells Unit | False | AP | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/opinion/l-a-palestinian-professor-unqualified-to-be-called-a-moderate-172020.html | A PALESTINIAN PROFESSOR UNQUALIFIED TO BE CALLED A 'MODERATE' | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/douglas-build-jetliners-china-long-beach-calif-jan-11-ap-mcdonnell-douglas.html | Douglas to Build Jetliners in China LONG BEACH, Calif., Jan. 11 (AP) - The McDonnell Douglas Corporation said it had signed a letter of intent with the Shanghai Aircraft Industrial Corporation of China to build 25 jetliners in China in a deal worth "several hundred million dollars." | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/business-people-171962.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/florafax-international-inc-reports-earnings-for-qtr-to-nov-30.html | FLORAFAX INTERNATIONAL INC reports earnings for Qtr to Nov 30 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/smid-topples-noah-in-masters-6-4-6-4.html | SMID TOPPLES NOAH IN MASTERS, 6-4, 6-4 | False | By Jane Gross | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/world/nato-leader-s-languid-air-masks-iron-resolve.html | NATO LEADER'S LANGUID AIR MASKS IRON RESOLVE | False | By R. W. Apple Jr. | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/no-headline-185942.html | No Headline | False | By Philip H. Dougherty | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/warner-and-its-ally-defend-stock-move.html | WARNER AND ITS ALLY DEFEND STOCK MOVE | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/arts/happy-end-for-novelist-s-50-year-effort.html | HAPPY END FOR NOVELIST'S 50-YEAR EFFORT | False | By Edwin McDowell | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/world/seoul-rejects-north-s-offer-of-korean-unity-talks.html | SEOUL REJECTS NORTH'S OFFER OF KOREAN UNITY TALKS | False | By Clyde Haberman | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/past-and-present-robots-gather-for-exhibition.html | PAST AND PRESENT ROBOTS GATHER FOR EXHIBITION | False | By David W. Dunlap | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/us/8-democrats-are-enticed-into-a-no-rules-debate.html | 8 DEMOCRATS ARE ENTICED INTO A NO-RULES DEBATE | False | By Dudley Clendinen | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/opinion/topics-unexplained-phenomena.html | Topics Unexplained Phenomena | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/world/lebanese-army-battles-moslems-in-south-beirut.html | LEBANESE ARMY BATTLES MOSLEMS IN SOUTH BEIRUT | False | AP | 1984-01-17 | TX 1-261096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/a-masters-degree-in-us-folk-art.html | A MASTER'S DEGREE IN U.S. FOLK ART | False | By Roslyn Siegel | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/opinion/l-jury-selection-bias-needs-fuller-restraint-172094.html | JURY SELECTION BIAS NEEDS FULLER RESTRAINT | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/fleet-financial-group-reports-earnings-for-qtr-to-dec-31.html | FLEET FINANCIAL GROUP reports earnings for Qtr to Dec 31 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/suffolk-wants-assets-of-lilco-seized-for-taxes.html | SUFFOLK WANTS ASSETS OF LILCO SEIZED FOR TAXES | False | By Lindsey Gruson | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/bridge-big-club-system-is-recalled-when-it-can-t-be-put-to-use.html | Bridge: Big Club System Is Recalled When It Can't Be Put to Use | False | By Alan Truscott | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/world/around-the-world-ex-argentine-leader-seeks-military-trial.html | AROUND THE WORLD; Ex-Argentine Leader Seeks Military Trial | False | AP | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/nets-beat-bulls-120-105-23-for-birdsongd.html | NETS BEAT BULLS, 120-105; 23 For BIRDSONGD | False | By Roy S. Johnson | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/ust-corp-reports-earnings-for-qtr-to-dec-31.html | UST CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/world/marcos-asks-new-voter-list-as-determined-by-opposition.html | MARCOS ASKS NEW VOTER LIST, AS DETERMINED BY OPPOSITION | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/letting-panels-decide-the-fate-of-defective-infants.html | LETTING PANELS DECIDE THE FATE OF DEFECTIVE INFANTS | False | By Marcia Chambers | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/editors-note-172077.html | EDITORS' NOTE | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/arts/musical-jean-seberg-cuts-run-in-london.html | Musical 'Jean Seberg' Cuts Run in London | False | AP | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/world/trudeau-in-an-arms-plea-at-un.html | TRUDEAU IN AN ARMS PLEA AT U.N. | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/opinion/abroad-at-home-but-will-they-believe.html | ABROAD AT HOME; But Will They Believe? | False | By Anthony Lewis | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/finance-new-issues-170702.html | FINANCE/NEW ISSUES | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/technology-new-software-delivery-ideas.html | TECHNOLOGY; NEW SOFTWARE DELIVERY IDEAS | False | By Andrew Pollack | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/obituaries/dr-jacob-j-beaver.html | DR. JACOB J. BEAVER | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/texaco-s-aggressive-leader.html | TEXACO'S AGGRESSIVE LEADER | False | By Thomas J. Lueck | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/bank-of-new-york-the-reports-earnings-for-qtr-to-dec-31.html | BANK OF NEW YORK, THE reports earnings for Qtr to Dec 31 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/new-york-day-by-day-172613.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/social-security-aid-for-the-mentally-ill-reinstated-by-judge.html | SOCIAL SECURITY AID FOR THE MENTALLY ILL REINSTATED BY JUDGE | False | By Joseph P. Fried | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/obituaries/max-meth-musical-director-of-over-25-broadway-shows.html | Max Meth, Musical Director Of Over 25 Broadway Shows | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/sunair-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | SUNAIR ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/1400-attend-rites-for-officer-slain-during-elmira-shootout.html | 1,400 ATTEND RITES FOR OFFICER SLAIN DURING ELMIRA SHOOTOUT; | False | AP | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/boy-6-gives-8.33-in-savings-from-piggy-bank-to-neediest.html | BOY, 6, GIVES $8.33 IN SAVINGS FROM PIGGY BANK TO NEEDIEST | False | By Walter H. Waggoner | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/us/after-10-years-in-office-detroit-mayor-has-firm-hold-on-city.html | AFTER 10 YEARS IN OFFICE, DETROIT MAYOR HAS FIRM HOLD ON CITY | False | By John Holusha | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/sports-people-pitcher-denied-bail.html | SPORTS PEOPLE; Pitcher Denied Bail | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/credit-markets-interest-rates-slightly-lower.html | CREDIT MARKETS; INTEREST RATES SLIGHTLY LOWER | False | By Michael Quint | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/us/20-years-after-us-report-many-still-smoke.html | 20 YEARS AFTER U.S. REPORT, MANY STILL SMOKE | False | AP | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/hibernia-corp-reports-earnings-for-qtr-to-dec-31.html | HIBERNIA CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/arts/detroit-museum-director-resigning.html | DETROIT MUSEUM DIRECTOR RESIGNING | False | By Michael Brenson | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/8-inches-of-snow-hits-metropolitan-area.html | 8 INCHES OF SNOW HITS METROPOLITAN AREA | False | By William R. Greer | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/commodities-us-reduces-estimate-of-florida-orange-crop.html | COMMODITIES U.S. Reduces Estimate Of Florida Orange Crop | False | By Steven J. Marcus | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/kaiser-posts-gain-in-quarter.html | Kaiser Posts Gain In Quarter | False | By Phillip H. Wiggins | 1984-01-17 | TX 1-261096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/arts/a-6-million-arts-center-opens-in-miami.html | A $6 MILLION ARTS CENTER OPENS IN MIAMI | False | By Grace Glueck | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/us/required-reading-back-to-school.html | Required Reading Back to School | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/opinion/soviet-view-of-geneva.html | SOVIET VIEW OF GENEVA | False | By Yuli Kvitsinsky | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/mahaffey-shares-lead-in-hope-golf.html | Mahaffey Shares Lead in Hope Golf | False | AP | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/british-columbia-hydro-issue-sold-200-million-issue-british-columbia-hydro-power.html | British Columbia Hydro Issue Sold A $200 million issue of British Columbia Hydro and Power Authority 12 1/2 percent bonds due in 2014 was offered at a price of 98.84 to yield 12.65 percent through underwriters led by Lehman Brothers Kuhn Loeb Inc. The bonds, rated Aa-1, are not callable for 15 years and carried a yield that is 85 basis points, or hundredths of a percentage point, higher than 30- year Treasury bonds. | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/daisy-systems-reports-earnings-for-qtr-to-dec-31.html | DAISY SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/business-people-171961.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/finance-new-issues-state-utility-bond-yield-12.483-100-million-issue-new-york.html | FINANCE/NEW ISSUES; State Utility Bond To Yield 12.483% A $100 million issue of the New York State Electric and Gas Corporation 12 3/8 percent bonds due in 1994 is offered today at a price of 99 3/8 to yield 12.483 percent, through underwriters led by Salomon Brothers. | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/central-bancshares-of-the-south-inc-reports-earnings-for-qtr-to-dec-31.html | CENTRAL BANCSHARES OF THE SOUTH INC reports earnings for Qtr to Dec 31 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/art-deco-awards-made.html | ART DECO AWARDS MADE | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/c-corrections-172065.html | CORRECTIONS | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/advertising-rapp-collins-gets-care-direct-account.html | ADVERTISING ; Rapp & Collins Gets CARE Direct Account | False | By Philip H. Dougherty | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/in-a-show-of-studio-glass-multitude-of-forms-and-ideas.html | IN A SHOW OF STUDIO GLASS, MULTITUDE OF FORMS AND IDEAS | False | By Lisa Hammel | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/an-anti-ivy-bias-sensed-in-ncaa.html | AN ANTI-IVY BIAS SENSED IN N.C.A.A. | False | By Gordon S. White Jr. | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/city-makes-mulch-of-christmas-trees.html | CITY MAKES MULCH OF CHRISTMAS TREES | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/gordon-jewelry-corp-reports-earnings-for-qtr-to-nov-30.html | GORDON JEWELRY CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/w-j-sloane-store-on-38th-st-closing.html | W & J SLOANE STORE ON 38TH ST. CLOSING | False | By James Barron | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/executive-changes-170830.html | EXECUTIVE CHANGES | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/us/aids-cases-linked-to-getting-blood.html | AIDS CASES LINKED TO GETTING BLOOD | False | By Lawrence K. Altman | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/finance-new-issues-171968.html | FINANCE/NEW ISSUES | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/kaiser-aluminum-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | KAISER ALUMINUM & CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/opinion/l-penalty-for-black-men-172021.html | PENALTY FOR BLACK MEN | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/obituaries/sean-mcentee-94-founding-figure-irish-republic-dublin-jan-11-ap-sean-macentee.html | SEAN MCENTEE, 94; A FOUNDING FIGURE OF THE IRISH REPUBLIC DUBLIN, Jan. 11 (AP) - Sean MacEntee, a leading figure in the founding of the independent Irish Republic and the last surviving member of the first Fianna Fail Government, died Monday night at his home in Dublin, the party announced Tuesday. He was 94 years old. | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/national-bancorp-of-alaska-reports-earnings-for-qtr-to-dec-31.html | NATIONAL BANCORP OF ALASKA reports earnings for Qtr to Dec 31 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/l-care-of-the-elderly-171838.html | Care of the Elderly | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/key-rates-170582.html | Key Rates | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/arts/a-sampler-from-ladies.html | A SAMPLER FROM 'LADIES' | False | | 1984-01-17 | TX 1-261096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/government-action-to-revivify-industry-is-proposed-in-study.html | GOVERNMENT ACTION TO REVIVIFY INDUSTRY IS PROPOSED IN STUDY | False | By Peter T. Kilborn, Special To the New York Times | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/us/epa-under-intense-pressure-to-act-on-pesticide.html | E.P.A. UNDER INTENSE PRESSURE TO ACT ON PESTICIDE | False | By Philip Shabecoff | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/bank-fund-rates-rise-after-three-weeks-without-change-average-interest-rates.html | Bank Fund Rates Rise After three weeks without change, average interest rates on money market accounts nationwide increased slightly in the week ended yesterday, to 8.50 percent, from 8.49 percent, The Bank Rate Monitor reported. | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/advertising-ayer-wins-jo-penney-account.html | Advertising; Ayer Wins J.C. Penney Account | False | Philip H. Dougherty | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/national-data-corp-reports-earnings-for-qtr-to-nov-30.html | NATIONAL DATA CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/us/little-known-agency-draws-worldwide-interest.html | LITTLE-KNOWN AGENCY DRAWS WORLDWIDE INTEREST | False | By David Burnham | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/riegel-textile-corp-reports-earnings-for-13-wks-to-dec-31.html | RIEGEL TEXTILE CORP reports earnings for 13 wks to Dec 31 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/marshall-ilsley-corp-reports-earnings-for-qtr-to-dec-31.html | MARSHALL & ILSLEY CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/opinion/extended-nutritional-deprivation.html | Extended Nutritional Deprivation | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/obituaries/peter-joseph-licavoli-sr-81-ex-crime-leader-in-detroit.html | PETER JOSEPH LICAVOLI SR., 81; EX-CRIME LEADER IN DETROIT | False | By David Bird | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/tsr-inc-reports-earnings-for-qtr-to-nov-30.html | TSR INC reports earnings for Qtr to Nov 30 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/nigeria-curb-currency-lagos-nigeria-jan-11-reuters-nigeria-s-military-government.html | Nigeria Curb On Currency LAGOS, Nigeria, Jan. 11 (Reuters) - Nigeria's military Government has imposed stringent new foreign exchange controls, banking officials said today. | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/policy-proves-hard-to-define.html | Policy Proves Hard to Define | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/gardening-where-to-purchase-indoor-plant-stands.html | GARDENING; WHERE TO PURCHASE INDOOR PLANT STANDS | False | By Linda Yang | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/man-in-the-news-new-president-of-the-city-transit-authority-david-lawrence-gunn.html | MAN IN THE NEWS; NEW PRESIDENT OF THE CITY TRANSIT AUTHORITY: DAVID LAWRENCE GUNN | False | By James Lemoyne | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/world/charting-a-latin-course.html | CHARTING A LATIN COURSE | False | By Steven R. Weisman, Special To the New York Times | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/saga-corp-reports-earnings-for-qtr-to-dec-24.html | SAGA CORP reports earnings for Qtr to Dec 24 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/no-headline-185905.html | No Headline | False | By Philip H. Dougherty | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/riggs-national-corp-reports-earnings-for-qtr-to-dec-31.html | RIGGS NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/l-women-and-computers-171839.html | Women and Computers | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/taylor-offered-life-pay.html | Taylor Offered Life Pay | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/market-place-temporary-job-scene-studied.html | MARKET PLACE; TEMPORARY JOB SCENE STUDIED | False | By Vartanig G. Vartan | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/q-a-169388.html | Q & A | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/targets-in-us-assail-trade-curbs-by-eec.html | TARGETS IN U.S. ASSAIL TRADE CURBS BY E.E.C. | False | By Steven Greenhouse | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/csx-plans-close-look-at-conrail.html | CSX PLANS CLOSE LOOK AT CONRAIL | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/biomet-inc-reports-earnings-for-qtr-to-nov-30.html | BIOMET INC reports earnings for Qtr to Nov 30 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/no-headline-185868.html | No Headline | False | By Philip H. Dougherty | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/retailers-hopeful-on-first-half.html | RETAILERS HOPEFUL ON FIRST HALF | False | By Isadore Barmash | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/us/supreme-court-rejects-plea-from-death-row.html | Supreme Court Rejects Plea From Death Row | False | AP | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/yugoslav-inflation-peak.html | Yugoslav Inflation Peak | False | AP | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/some-alternatives-to-using-rock-salt.html | SOME ALTERNATIVES TO USING ROCK SALT | False | By Joan Lee Faust | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/data-general-corp-reports-earnings-for-12-wks-to-dec-17.html | DATA GENERAL CORP reports earnings for 12 wks to Dec 17 | False | | 1984-01-17 | TX 1-261096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/world/us-pilot-killed-by-hostile-fire-on-honduran-trip.html | U.S. PILOT KILLED BY 'HOSTILE FIRE' ON HONDURAN TRIP | False | By Charles Mohr, Special To the New York Times | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/thursday-january-12-1984-international.html | THURSDAY, JANUARY 12, 1984 International | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/world/us-looks-to-talks-with-syrians-to-help-settle-the-lebanon-crisis.html | U.S. LOOKS TO TALKS WITH SYRIANS TO HELP SETTLE THE LEBANON CRISIS | False | By Bernard Gwertzman, Special To the New York Times | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/opinion/l-flawed-analogies-172101.html | FLAWED ANALOGIES | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/mancini-tops-a-big-weekend.html | Mancini Tops a Big Weekend | False | Michael Katz on Boxing | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/new-york-day-by-day-171989.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/advertising-172036.html | ADVERTISING | False | By Philip H. Dougherty | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/us/mother-recounts-movie-set-deaths.html | MOTHER RECOUNTS MOVIE-SET DEATHS | False | AP | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/esprit-systems-reports-earnings-for-qtr-to-nov-30.html | ESPRIT SYSTEMS reports earnings for Qtr to Nov 30 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/opinion/l-civil-defense-can-t-ward-off-the-nuclear-winter-172023.html | CIVIL DEFENSE CAN'T WARD OFF THE NUCLEAR WINTER | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/business-digest-172453.html | BUSINESS DIGEST | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/pulte-home-corp-reports-earnings-for-qtr-to-dec-31.html | PULTE HOME CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/us/around-the-nation-plane-sought-for-drugs-is-seized-in-the-bahamas.html | AROUND THE NATION; Plane Sought for Drugs Is Seized in the Bahamas | False | AP | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/barnett-banks-of-florida-inc-reports-earnings-for-qtr-to-dec-31.html | BARNETT BANKS OF FLORIDA INC reports earnings for Qtr to Dec 31 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/stocks-fall-for-3d-day-in-row.html | Stocks Fall for 3d Day in Row | False | By Alexander R. Hammer | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/new-york-day-by-day-171795.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/morgan-j-p-co-reports-earnings-for-qtr-to-dec-31.html | MORGAN, J P, & CO reports earnings for Qtr to Dec 31 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/the-city-psychiatrist-33-is-found-dead.html | THE CITY; Psychiatrist, 33, Is Found Dead | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/sports-people-honor-for-bradley.html | SPORTS PEOPLE; Honor for Bradley | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/briefs-170932.html | BRIEFS | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/ratliff-drilling-exploration-company-reports-earnings-for-qtr-to-sept-30.html | RATLIFF DRILLING & EXPLORATION COMPANY reports earnings for Qtr to Sept 30 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/providence-stuns-boston-college-by-1.html | PROVIDENCE STUNS BOSTON COLLEGE BY 1 | False | AP | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/summit-bancorp-reports-earnings-for-qtr-to-dec-31.html | SUMMIT BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/morgenthau-urges-end-to-nighttime-superstar-concerts-in-central-park.html | MORGENTHAU URGES END TO NIGHTTIME 'SUPERSTAR' CONCERTS IN CENTRAL PARK | False | By Philip Shenon | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/world/ousted-grenada-elite-are-now-the-outcasts.html | OUSTED GRENADA ELITE ARE NOW THE OUTCASTS | False | By Seth Mydans | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/world/latin-panel-asks-stepped-up-help-citing-peril-to-us.html | LATIN PANEL ASKS STEPPED-UP HELP, CITING PERIL TO U.S. | False | By Hedrick Smith | 1984-01-17 | TX 1-261096 |
| 1984-01-12 | 1984-01-12 | https://www.nytimes.com/1984/01/12/business/collagen-corp-reports-earnings-for-qtr-to-dec-31.html | COLLAGEN CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-17 | TX 1-261096 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/style/babbling-of-babies-is-studied.html | BABBLING OF BABIES IS STUDIED | False | AP | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/us/around-the-nation-study-group-checks-treatment-of-disabled.html | AROUND THE NATION; Study Group Checks Treatment of Disabled | False | AP | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/world/swedes-reach-accord-on-return-of-computer-parts-they-seized.html | SWEDES REACH ACCORD ON RETURN OF COMPUTER PARTS THEY SEIZED | False | AP | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/library-shuttle-bus.html | Library Shuttle Bus | False | | 1984-01-18 | TX 1-261187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/us/the-method-behind-the-super-bowl-madness.html | THE METHOD BEHIND THE SUPER BOWL MADNESS | False | By Phil Gailey | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/argentina-outlines-debt-plan.html | ARGENTINA OUTLINES DEBT PLAN | False | By Clyde H. Farnsworth | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/dorchester-gas-corp-reports-earnings-for-qtr-to-nov-30.html | DORCHESTER GAS CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/sports-people-whitfield-a-dodger.html | SPORTS PEOPLE; Whitfield a Dodger | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/events-for-martin-luther-king-s-55th-birthday.html | EVENTS FOR MARTIN LUTHER KING'S 55TH BIRTHDAY | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/fornatale-s-radio-show-of-the-not-so-long-ago.html | FORNATALE'S RADIO SHOW OF THE NOT SO LONG AGO | False | By George Vecsey | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/smithkline-s-emerson-deal-the-smithkline-beckman.html | SmithKline's Emerson Deal The SmithKline Beckman | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/market-place-when-a-stock-falls-abruptly.html | MARKET PLACE; WHEN A STOCK FALLS ABRUPTLY | False | By Vartanig G. Vartan | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/new-york-day-by-day-174903.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/alcoa-subsidiary.html | Alcoa Subsidiary | False | AP | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/world/taiwan-seems-uneasy-about-zhao-s-visit-to-us.html | TAIWAN SEEMS UNEASY ABOUT ZHAO'S VISIT TO U.S. | False | By Christopher S. Wren | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/new-tiffany-chairman.html | New Tiffany Chairman | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/diner-s-journal.html | DINER'S JOURNAL; | False | By Bryan Miller | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/city-national-corp-reports-earnings-for-year-to-dec-31.html | CITY NATIONAL CORP reports earnings for Year to Dec 31 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/la-tech-romps.html | La. Tech Romps | False | AP | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/sports-of-the-times-olympian-s-one-regret.html | SPORTS OF THE TIMES; OLYMPIAN'S ONE REGRET | False | By George Vecsey | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/a-dancing-duck-and-a-cat-as-courtier-in-puppet-shows.html | A DANCING DUCK AND A CAT AS COURTIER IN PUPPET SHOWS | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/advertising-moving-smokers-to-snuff.html | ADVERTISING; MOVING SMOKERS TO SNUFF | False | By Philip H. Dougherty | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/music-black-and-slavic-mix.html | MUSIC: BLACK AND SLAVIC MIX | False | By Edward Rothstein | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/parade-in-miami-hails-no-1-team.html | Parade in Miami Hails No. 1 Team | False | AP | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/new-york-day-by-day-173259.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/world/shelling-renewed-in-beirut-region.html | SHELLING RENEWED IN BEIRUT REGION | False | By Joseph B. Treaster | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/safecard-services-inc-reports-earnings-for-qtr-to-oct-31.html | SAFECARD SERVICES INC reports earnings for Qtr to Oct 31 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/us/around-nation-wildlife-officials-get-donations-feed-deer-united-press.html | AROUND THE NATION; Wildlife Officials Get Donations to Feed Deer By United Press International | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/world/kissinger-s-office-site-of-protest.html | KISSINGER'S OFFICE SITE OF PROTEST | False | By David Bird | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/golden-age-of-dutch-at-the-met.html | GOLDEN AGE OF DUTCH AT THE MET | False | By Vivien Raynor | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/4-convention-center-hall-officials-replaced.html | 4 CONVENTION CENTER HALL OFFICIALS REPLACED | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/sports-people-coghlan-out-of-action.html | SPORTS PEOPLE ; Coghlan Out of Action | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/us/around-the-nation-st-louis-paper-s-staff-accepts-severance-bid.html | AROUND THE NATION; St. Louis Paper's Staff Accepts Severance Bid | False | AP | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/quotation-of-the-day-174455.html | Quotation of the Day | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/finance-new-issues-signal-companies-offers-debentures-103.4-million-issue-signal.html | FINANCE/NEW ISSUES; Signal Companies Offers Debentures A $103.4 million issue of Signal Companies 8 percent subordinated debentures due in 2009 is being offered at a price of 100 through underwriters led by Lazard Fr eres & Company. | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/opinion/l-help-to-stop-the-incipient-child-abuser-172677.html | HELP TO STOP THE INCIPIENT CHILD ABUSER | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/richard-tucker-gala.html | Richard Tucker Gala | False | | 1984-01-18 | TX 1-261187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/stoudt-signed-by-the-stallions.html | STOUDT SIGNED BY THE STALLIONS | False | AP | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/royal-business-group-reports-earnings-for-qtr-to-nov-27.html | ROYAL BUSINESS GROUP reports earnings for Qtr to Nov 27 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/pnc-financial-corp-reports-earnings-for-qtr-to-dec-31.html | PNC FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/napoleon-of-1927.html | 'Napoleon' of 1927 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/teas-oil-net-up.html | Teas Oil Net Up | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/76-groups-to-perform-in-olympics-arts-festival.html | 76 GROUPS TO PERFORM IN OLYMPICS ARTS FESTIVAL | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/state-advises-dentists-on-patients-with-aids.html | STATE ADVISES DENTISTS ON PATIENTS WITH AIDS | False | By Ronald Sullivan | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/us/embassy-row-beyond-the-borders-of-immunity.html | EMBASSY ROW; BEYOND THE BORDERS OF IMMUNITY | False | By Barbara Gamarekian | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/us/life-in-high-stress-silicon-vallry-takes-a-toll.html | LIFE IN HIGH-STRESS SILICON VALLRY TAKES A TOLL | False | By Robert Reinhold, Special To the New York Times | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/chemical-up-69.1-in-quarter.html | CHEMICAL UP 69.1% IN QUARTER | False | By Phillip H. Wiggins | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/southeast-banking-corporation-reports-earnings-for-qtr-to-dec-31.html | SOUTHEAST BANKING CORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/advanced-micro-devices-inc-reports-earnings-for-qtr-to-dec-25.html | ADVANCED MICRO DEVICES INC reports earnings for Qtr to Dec 25 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/executive-changes-172908.html | EXECUTIVE CHANGES | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/world/around-the-world-174257.html | AROUND THE WORLD | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/business-digest-174061.html | BUSINESS DIGEST | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/vertipile-inc-reports-earnings-for-qtr-to-nov-30.html | VERTIPILE INC reports earnings for Qtr to Nov 30 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/national-city-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CITY CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/money-fund-assets-rise-assets-nation-s-money-market-funds-rose-1.1-billion-164.6.html | Money Fund Assets Rise Assets of the nation's money market funds rose $1.1 billion, to $164.6 billion, in the period ended Wednesday, the largest weekly increase in 14 months, the Investment Company Institute reported yesterday. | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/harris-bankcorp-inc-reports-earnings-for-qtr-to-dec-31.html | HARRIS BANKCORP INC reports earnings for Qtr to Dec 31 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/us/around-the-nation-judge-dismisses-counts-in-house-of-judah-trial.html | AROUND THE NATION; Judge Dismisses Counts In House of Judah Trial | False | AP | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/us/members-of-review-panel.html | MEMBERS OF REVIEW PANEL | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/opinion/in-albany-a-big-stick-and-a-bad-bet-rescuing-probation-a-stepchild-of-justice.html | In Albany, a Big Stick and a Bad Bet; Rescuing Probation, a Stepchild of Justice | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/style/six-women-find-hard-hats-are-a-good-fit.html | SIX WOMEN FIND HARD HATS ARE A GOOD FIT | False | By Fred Ferretti | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/business-council-post.html | Business Council Post | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/world/state-dept-questions-death-squad-figures.html | State Dept. Questions 'Death Squad' Figures | False | AP | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/obituaries/peter-ky-lee.html | PETER KY LEE | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/style/gussieannlevineandpeterlgreararemarried.html | GussieAnnLevineandPeterL.GrearAreMarried | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/c-corrections-174457.html | CORRECTIONS | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/chrysler-brings-gm-toyota-suit.html | CHRYSLER BRINGS G.M.-TOYOTA SUIT | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/about-real-estate-project-evokes-city-s-brownstone-era.html | ABOUT REAL ESTATE; PROJECT EVOKES CITY'S BROWNSTONE ERA | False | By Alan S. Oser | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/profit-reported-by-fox-film.html | Profit Reported By Fox Film | False | AP | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/4-drug-dealers-sentenced-to-life-barnes-helped-in-the-prosecution.html | 4 DRUG DEALERS SENTENCED TO LIFE; BARNES HELPED IN THE PROSECUTION | False | By United Press International | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/world/andropov-repeats-arms-views-in-message-to-french-group.html | ANDROPOV REPEATS ARMS VIEWS IN MESSAGE TO FRENCH GROUP | False | By Serge Schmemann | 1984-01-18 | TX 1-261187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/world/around-the-world-distress-call-reported-from-vessel-off-cuba.html | AROUND THE WORLD; Distress Call Reported From Vessel Off Cuba | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/us/around-the-nation-appeals-judge-stays-execution-in-n-carolina.html | AROUND THE NATION; Appeals Judge Stays Execution in N. Carolina | False | AP | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/san-diego-state-confirms-penalty.html | San Diego State Confirms Penalty | False | AP | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/business-people-173978.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/sports-people-drug-charge-disputed.html | SPORTS PEOPLE; Drug Charge Disputed | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/first-of-america-bank-reports-earnings-for-qtr-to-dec-31.html | FIRST OF AMERICA BANK reports earnings for Qtr to Dec 31 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/nordiques-outclass-devils-and-win-4-1.html | NORDIQUES OUTCLASS DEVILS AND WIN, 4-1 | False | By Alex Yannis | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/allied-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | ALLIED BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/advertising-173044.html | ADVERTISING | False | By Philip H. Dougherty | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/philharmonic-bernstein-and-mahler.html | PHILHARMONIC: BERNSTEIN AND MAHLER | False | By Donal Henahan | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/9.4-rise-in-outlays-is-planned.html | 9.4% RISE IN OUTLAYS IS PLANNED | False | By Jonathan Fuerbringer | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/williams-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | WILLIAMS ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/rpm-inc-reports-earnings-for-qtr-to-nov-30.html | RPM INC reports earnings for Qtr to Nov 30 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/music-mann-and-son.html | MUSIC: MANN AND SON | False | By John Rockwell | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/ibm-lifts-computer-capability.html | I.B.M. LIFTS COMPUTER CAPABILITY | False | By David E. Sanger | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/broadway.html | BROADWAY | False | By Carol Lawson | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/opinion/l-futile-american-meddling-in-the-philippines-172670.html | FUTILE AMERICAN 'MEDDLING' IN THE PHILIPPINES | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/bipartisan-deficit-unit-advances.html | BIPARTISAN DEFICIT UNIT ADVANCES | False | By Steven R. Weisman | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/scanforms-inc-reports-earnings-for-year-to-sept-30.html | SCANFORMS INC reports earnings for Year to Sept 30 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/world/us-and-china-sign-technology-pacts.html | U.S. AND CHINA SIGN TECHNOLOGY PACTS | False | By Maureen Dowd | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CONVENIENCE STORES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/chess-final-opens-march-10.html | Chess Final Opens March 10 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/obituaries/joseph-a-bondanza-jr.html | JOSEPH A. BONDANZA Jr. | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/goldome-s-expansion-hits-snag.html | GOLDOME'S EXPANSION HITS SNAG | False | By Robert A. Bennett | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/villanova-upsets-georgetown-65-63-villanova-upsets-georgetown-65-63.html | Villanova Upsets Georgetown, 65-63; Villanova Upsets Georgetown, 65-63 | False | AP | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/music-ormandy-s-bartok.html | MUSIC: ORMANDY'S BARTOK | False | By John Rockwell | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/spearhead-industries-reports-earnings-for-qtr-to-nov-30.html | SPEARHEAD INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/restaurants-172468.html | RESTAURANTS | False | By Marian Burros | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/friday-january-13-1984-international.html | FRIDAY, JANUARY 13, 1984 International | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/vlsi-technology-inc-reports-earnings-for-qtr-to-dec-25.html | VLSI TECHNOLOGY INC reports earnings for Qtr to Dec 25 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/pop-jazz-ken-page-is-taking-a-cat-s-night-out.html | POP/JAZZ; KEN PAGE IS TAKING A CAT'S NIGHT OUT | False | By Stephen Holden | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/dance-won-kyung-cho.html | DANCE: WON KYUNG CHO | False | By Jack Anderson | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/olajuwon-rules-boards.html | Olajuwon Rules Boards | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/new-york-day-by-day-174899.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-18 | TX 1-261187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/c-corrections-174492.html | CORRECTIONS | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/opinion/in-the-nation-still-puffing-away.html | IN THE NATION; Still Puffing Away | False | By Tom Wicker | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/us/cranston-mcgovern-and-hart-survival-at-issue.html | CRANSTON, MCGOVERN AND HART: SURVIVAL AT ISSUE | False | By Frank Lynn | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/finance-new-issues-174464.html | FINANCE/NEW ISSUES | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/opinion/false-notions-about-computers.html | FALSE NOTIONS ABOUT COMPUTERS | False | By Howard Ullman | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/spencer-companies-reports-earnings-for-qtr-to-nov-26.html | SPENCER COMPANIES reports earnings for Qtr to Nov 26 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/books/books-of-the-times-172280.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/hazeltine-wins-faa-contract-hazeltine-corporation-greenlawn-li-was-awarded-90.6.html | Hazeltine Wins F.A.A. Contract The Hazeltine Corporation of Greenlawn, L.I., was awarded a $90.6 million contract yesterday to begin producing a radically advanced type of landing aid that will enable planes to fly a wide variety of approach paths to airport runways. | False | | 1984-01-18 | TX 1-261464 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/world/the-un-today-jan-13-1984.html | The U.N. Today; Jan. 13, 1984 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/us/panel-says-us-can-trim-costs-by-24-billion.html | PANEL SAYS U.S. CAN TRIM COSTS BY $24 BILLION | False | By Robert D. Hershey Jr. , Special To The New York Times | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/mercantile-texas-corp-reports-earnings-for-qtr-to-dec-31.html | MERCANTILE TEXAS CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/opinion/foreign-affairs-about-face-on-the-left-bank.html | FOREIGN AFFAIRS; About Face On the Left Bank | False | By Flora Lewis | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/opinion/security-for-europe.html | SECURITY FOR EUROPE | False | By Lawrence S. Eagleburger | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/blakey-and-messengers.html | Blakey and Messengers | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/an-about-face-for-kerkorian.html | AN ABOUT-FACE FOR KERKORIAN | False | By Sandra Salmans | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/obituaries/murray-s-hanes-architect-in-lincoln-is-dead.html | Murray S. Hanes, Architect in Lincoln's Town, Is Dead | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/6-brokerage-firms-sued-baldwin-massachusetts-attorney-general-s-office-has-sued.html | 6 Brokerage Firms Sued on Baldwin The Massachusetts Attorney General's office has sued six major brokerage firms in an attempt to hold them responsible for losses on $187 million worth of Baldwin-United annuities that they sold to about 8,500 state residents. The losses could total about $35 million, according to a statement from Francis X. Bellotti, the Attorney General. | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/port-authority-approves-a-fund-for-public-works.html | PORT AUTHORITY APPROVES A FUND FOR PUBLIC WORKS | False | By Martin Gottlieb | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/the-region-amtrak-facing-asbestos-charges.html | THE REGION; Amtrak Facing Asbestos Charges | False | AP | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/business-people-ex-st-joe-president-named-to-gte-post.html | BUSINESS PEOPLE; EX-ST. JOE PRESIDENT NAMED TO GTE POST | False | By Daniel F. Cuff | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/scouting-174421.html | SCOUTING | False | By Thomas Rogers | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/electro-rent-corp-reports-earnings-for-qtr-to-nov-30.html | ELECTRO RENT CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/theater/theater-pinter-s-old-times.html | THEATER: PINTER'S 'OLD TIMES' | False | By Frank Rich | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/sports-people-osborne-is-certain.html | SPORTS PEOPLE; Osborne Is Certain | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/us/clark-says-he-will-offer-a-role-to-critics-in-offshore-oil-leasing.html | CLARK SAYS HE WILL OFFER A ROLE TO CRITICS IN OFFSHORE OIL LEASING | False | By Philip Shabecoff | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/paul-winter-consort.html | Paul Winter Consort | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/opinion/the-editorial-notebook-the-parachute-is-the-wrong-target.html | The Editorial Notebook; The Parachute Is the Wrong Target | False | PETER PASSELL | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/opinion/l-arabs-and-jews-in-harmony-some-seeds-have-been-planted-172681.html | ARABS AND JEWS IN HARMONY: 'SOME SEEDS HAVE BEEN PLANTED' | False | | 1984-01-18 | TX 1-261187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/sinclair-s-new-personal-computer.html | Sinclair's New Personal Computer | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/us/tsongas-ill-won-t-run-for-second-term-in-the-senate.html | TSONGAS, ILL, WON'T RUN FOR SECOND TERM IN THE SENATE | False | By Fox Butterfield | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/marcos-names-central-banker.html | MARCOS NAMES CENTRAL BANKER | False | AP | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/us/study-backs-cutting-cholesterol-to-curb-heart-disease-risk.html | STUDY BACKS CUTTING CHOLESTEROL TO CURB HEART DISEASE RISK | False | By Philip M. Boffey, Special To the New York Times | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/finance-new-issues-general-cinema-convertible-bonds-78.16-million-issue-general.html | FINANCE/NEW ISSUES; General Cinema Convertible Bonds A $78.16 million issue of General Cinema Corporation 10 percent convertible subordinated debentures due in 2009 is offered at a price of 100 through underwriters led by Blyth Eastman Paine Webber Inc. | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/tv-weekend-military-school-fiction-hotel-crime-reality.html | TV WEEKEND; MILITARY-SCHOOL FICTION, HOTEL-CRIME REALITY | False | By John Corry | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/a-loose-chacon-learns-to-face-facts.html | A LOOSE CHACON LEARNS TO FACE FACTS | False | By Michael Katz, Special To the New York Times | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/monolithic-memories-inc-reports-earnings-for-qtr-to-dec-25.html | MONOLITHIC MEMORIES INC reports earnings for Qtr to Dec 25 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/briefs-173975.html | BRIEFS | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/corestates-financial-reports-earnings-for-qtr-to-dec-31.html | CORESTATES FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/movies/screen-kamilla.html | SCREEN: 'KAMILLA' | False | By Vincent Canby | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/publishing-from-tv-to-best-sellers.html | PUBLISHING: FROM TV TO BEST SELLERS | False | By Edwin McDowell | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/northern-trust-corp-reports-earnings-for-qtr-to-dec-31.html | NORTHERN TRUST CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/new-york-day-by-day-174893.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/advertising-a-new-managing-look-at-d-arcy-macmanus.html | ADVERTISING; A New Managing Look At D'Arcy MacManus | False | By Philip H. Dougherty | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/briefing/briefing-173050.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/microdyne-corp-reports-earnings-for-qtr-to-oct-30.html | MICRODYNE CORP reports earnings for Qtr to Oct 30 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/world/islamic-conference-leader-glum-on-parley-s-prospects.html | ISLAMIC CONFERENCE LEADER GLUM ON PARLEY'S PROSPECTS | False | By Henry Kamm | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/world/shultz-vows-constructive-spirit-in-stockholm-talk-with-gromyko.html | SHULTZ VOWS 'CONSTRUCTIVE SPIRIT' IN STOCKHOLM TALK WITH GROMYKO | False | By Bernard Gwertzman, Special To the New York Times | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/craft-museum-2-presents-robots.html | CRAFT MUSEUM 2 PRESENTS ROBOTS | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/theater/kaufman-s-june-moon-a-revival-and-testament.html | KAUFMAN'S 'JUNE MOON' A REVIVAL AND TESTAMENT | False | By Samuel G. Freedman | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/house-fire-kills-queens-woman-and-4-children.html | HOUSE FIRE KILLS QUEENS WOMAN AND 4 CHILDREN | False | By William G. Blair | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/the-city-boy-11-is-killed-in-a-harlem-fire.html | THE CITY; Boy, 11, Is Killed In a Harlem Fire | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/world/soviet-announces-an-accord-to-bolster-angolan-defense.html | SOVIET ANNOUNCES AN ACCORD TO BOLSTERA ANGOLAN DEFENSE | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/us/around-the-nation-airman-held-in-deaths-of-boys-in-nebraska.html | AROUND THE NATION; Airman Held in Deaths Of Boys in Nebraska | False | AP | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/world/us-calls-killing-of-pilot-reckless.html | U.S. CALLS KILLING OF PILOT RECKLESS | False | By Charles Mohr, Special To the New York Times | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/us/pancreatic-tumor-is-found-in-surgery-on-frank-church-by-the-associated-press.html | Pancreatic Tumor Is Found in Surgery on Frank Church By The Associated Press | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/court-supports-mrs-onassis-on-ad.html | COURT SUPPORTS MRS. ONASSIS ON AD | False | By Philip Shenon | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/wilander-and-mcenroe-gain-masters-semifinals.html | WILANDER AND MCENROE GAIN MASTERS SEMIFINALS | False | By Jane Gross | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/des-moines-art-official-gets-post-at-hirshhorn.html | Des Moines Art Official Gets Post at Hirshhorn | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/breeders-cup-is-plagued-by-problems.html | BREEDERS CUP IS PLAGUED BY PROBLEMS | False | STEVEN CRIST ON HORSE RACING | 1984-01-18 | TX 1-261187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/3-are-sentenced-to-prison-terms-in-sentry-theft.html | 3 ARE SENTENCED TO PRISON TERMS IN SENTRY THEFT | False | By Arnold H. Lubasch | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/theater/stage-graveside-hamlet-by-christopher-martin.html | STAGE: GRAVESIDE 'HAMLET' BY CHRISTOPHER MARTIN | False | By Mel Gussow | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/shawmut-corp-reports-earnings-for-qtr-to-dec-31.html | SHAWMUT CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/opinion/l-a-car-industry-that-deserves-to-go-under-172672.html | ; A CAR INDUSTRY THAT DESERVES TO GO UNDER | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/money-brokers-facing-fdic-insurance-curb.html | MONEY BROKERS FACING F.D.I.C. INSURANCE CURB | False | By Yla Eason | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/off-the-beaten-paths-at-city-treasure-houses.html | OFF THE BEATEN PATHS AT CITY TREASURE HOUSES | False | By Michael Brenson | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/economic-scene-a-world-steel-pact-is-debated.html | ECONOMIC SCENE; A WORLD STEEL PACT IS DEBATED | False | By Steven Greenhouse | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/movies/film-angel-in-school-and-outside-the-law.html | FILM: 'ANGEL,' IN SCHOOL AND OUTSIDE THE LAW | False | By Vincent Canby | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/decision-data-computer-corp-reports-earnings-for-qtr-to-nov-30.html | DECISION DATA COMPUTER CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/advertising-174459.html | ADVERTISING | False | By Philip H. Dougherty | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/sec-investigating-power-bond-sale.html | S.E.C. INVESTIGATING POWER BOND SALE | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/transactions-174150.html | Transactions | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/sports-people-tampering-charges.html | SPORTS PEOPLE; Tampering Charges | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/cable-tv-cuts-asked-in-milwaukee.html | CABLE TV CUTS ASKED IN MILWAUKEE | False | By Sally Bedell Smith | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/world/latin-panel-s-soviet-finding-is-challenged-by-moynihan.html | LATIN PANEL'S SOVIET FINDING IS CHALLENGED BY MOYNIHAN | False | By Jane Perlez | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/us/birth-is-reported-in-new-technique.html | BIRTH IS REPORTED IN NEW TECHNIQUE | False | By Harold M. Schmeck Jr. | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/credit-markets-interest-rates-little-changed.html | CREDIT MARKETS Interest Rates Little Changed | False | By Michael Quint | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/no-headline-172557.html | No Headline | False | By John S. Wilson | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/arrest-in-student-s-shooting.html | ARREST IN STUDENT'S SHOOTING | False | By Leonard Buder | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/us-hockey-squad-drops-two-players.html | U.S. HOCKEY SQUAD DROPS TWO PLAYERS | False | AP | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/us/man-in-the-news-foe-of-federal-waste.html | MAN IN THE NEWS; FOE OF FEDERAL WASTE | False | By Isadore Barmash | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/twentieth-century-fox-film-corp-reports-earnings-for-qtr-to-nov-26.html | TWENTIETH CENTURY-FOX FILM CORP reports earnings for Qtr to Nov 26 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/scouting-173278.html | SCOUTING | False | By Thomas Rogers | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/citizens-southern-georgia-corp-reports-earnings-for-qtr-to-dec-31.html | CITIZENS & SOUTHERN GEORGIA CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/bridge-sometimes-a-hand-manages-to-survive-new-year-s-day.html | Bridge: Sometimes a Hand Manages To Survive New Year's Day | False | By Alan Truscott | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/scouting-174427.html | SCOUTING | False | By Thomas Rogers | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/use-of-bowery-hotel-for-homeless-opposed.html | USE OF BOWERY HOTEL FOR HOMELESS OPPOSED | False | By David W. Dunlap | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/opinion/l-arabs-and-jews-in-harmony-some-seeds-have-been-planted-uf912-174886.html | ARABS AND JEWS IN HARMONY: 'SOME SEEDS HAVE BEEN PLANTED'; uf912 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/merrill-lynch.html | Merrill Lynch | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/bureaucracy-slows-stony-brook-effort-to-keep-top-professor.html | BUREAUCRACY SLOWS STONY BROOK EFFORT TO KEEP TOP PROFESSOR | False | By Michael Winerip | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/friday-sports.html | FRIDAY SPORTS | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/texas-oil-gas-corp-reports-earnings-for-qtr-to-nov-31.html | TEXAS OIL & GAS CORP reports earnings for Qtr to Nov 31 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/baton-broadcasting-inc-reports-earnings-for-qtr-to-nov-31.html | BATON BROADCASTING INC reports earnings for Qtr to Nov 31 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/ambivalence-on-the-dollar.html | AMBIVALENCE ON THE DOLLAR | False | By Paul Lewis, Special To the New York Times | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/scouting-174430.html | SCOUTING | False | By Thomas Rogers | 1984-01-18 | TX 1-261187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/us/reporter-s-notebook-mondale-on-icy-main-street.html | REPORTER'S NOTEBOOK: MONDALE ON ICY MAIN STREET | False | By Bernard Weinraub | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/business-people-173191.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/ocilla-industries-reports-earnings-for-qtr-to-dec-3.html | OCILLA INDUSTRIES reports earnings for Qtr to Dec 3 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/nbd-bancorp-reports-earnings-for-qtr-to-dec-31.html | NBD BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/finance-new-issues-farm-credit-bond-yields-are-set-federal-farm-credit-system.html | FINANCE/NEW ISSUES; Farm Credit Bond Yields Are Set The Federal Farm Credit System announced interest rates for two bond issues totaling $1.26 billion, which are being offered through various securities dealers. | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/world/war-powers-back-in-court.html | WAR POWERS: BACK IN COURT | False | By Stuart Taylor Jr. | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/verbatim-corp-reports-earnings-for-qtr-to-dec-30.html | VERBATIM CORP reports earnings for Qtr to Dec 30 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/us/member-of-panel-quits-in-wick-tapes-protest.html | Member of Panel Quits In Wick Tapes Protest | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/world/hanging-death-of-texas-general-a-mystery-to-federal-investigators.html | HANGING DEATH OF TEXAS GENERAL A MYSTERY TO FEDERAL INVESTIGATORS | False | By Wayne King, Special To the New York Times | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/stocks-regain-ground-dow-up-1.99.html | Stocks Regain Ground; Dow Up 1.99 | False | By Alexander R. Hammer | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/conflictcited-by-raiders.html | Conflict Cited by Raiders | False | AP | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/norstar-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | NORSTAR BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/movies/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/cyril-b-egan.html | CYRIL B. EGAN | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/9-jersey-casinos-had-1983-gross-of-1.77-billion.html | 9 JERSEY CASINOS HAD 1983 GROSS OF $1.77 BILLION | False | By Donald Janson | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/us/journal-publishes-disputed-study-on-cancer-increases-in-mormans.html | JOURNAL PUBLISHES DISPUTED STUDY ON CANCER INCREASES IN MORMANS | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/opinion/recognizing-rome-and-politics.html | Recognizing Rome - and Politics | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/malone-hyde-inc-reports-earnings-for-qtr-to-dec-10.html | MALONE & HYDE INC reports earnings for Qtr to Dec 10 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/brooklyn-history.html | Brooklyn History | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/wachovia-corp-reports-earnings-for-qtr-to-dec-31.html | WACHOVIA CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/eastern-airlines.html | Eastern Airlines | False | AP | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/new-jersey-national-corp-reports-earnings-for-qtr-to-dec-31.html | NEW JERSEY NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/obituaries/icie-macy-hoobler-dies-at-91-nutrition-studies-won-award.html | ICIE MACY HOOBLER DIES AT 91; NUTRITION STUDIES WON AWARD | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/financial-services-k-mart-detroit-jan-12-ap-k-mart-corporation-nation-s-second.html | Financial Services At K Mart DETROIT, Jan. 12 (AP) - The K Mart Corporation, the nation's second-largest retailer, said today that it would expand its financial services operations, a move it has contemplated for some five years. | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/theater/a-band-that-s-making-rabelaisian-giants-live.html | A BAND THAT'S MAKING RABELAISIAN GIANTS LIVE | False | By Nan Robertson | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/city-approves-a-plan-to-save-on-heat-costs.html | CITY APPROVES A PLAN TO SAVE ON HEAT COSTS | False | By Matthew L. Wald | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/world/sharon-asks-portfolio-in-israeli-government.html | Sharon Asks Portfolio In Israeli Government | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/cuomo-vows-aid-for-state-equal-rights-measure.html | CUOMO VOWS AID FOR STATE EQUAL RIGHTS MEASURE | False | By Michael Oreskes | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/proxy-fight-seen.html | Proxy Fight Seen | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/key-rates-173105.html | Key Rates | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/islanders-rout-canadians-7-3.html | ISLANDERS ROUT CANADIANS, 7-3 | False | By James Tuite | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/for-goode-co-op-treat.html | FOR GOODE, CO-OP TREAT | False | By Eleanor Blau | 1984-01-18 | TX 1-261187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/us/for-a-quaint-town-in-florida-a-quest-for-a-bumpy-road-to-prosperity.html | FOR A QUAINT TOWN IN FLORIDA, A QUEST FOR A BUMPY ROAD TO PROSPERITY | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/us/excerpts-from-letter-on-us-costs.html | EXCERPTS FROM LETTER ON U.S. COSTS | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/callon-petroleum-co-reports-earnings-for-qtr-to-nov-30.html | CALLON PETROLEUM CO reports earnings for Qtr to Nov 30 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/new-york-day-by-day-174907.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/simons-leads-by-3-on-63-132.html | Simons Leads by 3 on 63-132 | False | AP | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/us/death-sentence-can-be-imposed-for-espionage-us-judge-rules.html | DEATH SENTENCE CAN BE IMPOSED FOR ESPIONAGE, U.S. JUDGE RULES | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/acapulco-y-los-arcos-restaurantes-reports-earnings-for-qtr-to-oct-30.html | ACAPULCO Y LOS ARCOS RESTAURANTES reports earnings for Qtr to Oct 30 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/world/warsaw-retreats-over-food-prices.html | WARSAW RETREATS OVER FOOD PRICES | False | By John Kifner | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/chemical-new-york-corp-reports-earnings-for-qtr-to-dec-31.html | CHEMICAL NEW YORK CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/art-that-was-toast-of-paris.html | ART THAT WAS TOAST OF PARIS | False | By John Russell | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/donors-to-neediest-make-plea-to-others-to-continue-giving.html | DONORS TO NEEDIEST MAKE PLEA TO OTHERS TO CONTINUE GIVING | False | By Walter H. Waggoner | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/lsi-logic-corp-reports-earnings-for-qtr-to-dec-31.html | LSI LOGIC CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/opinion/to-alleviate-hunger.html | TO ALLEVIATE HUNGER | False | By Dorothy J. Samuels | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/world/reagan-planning-arms-aid-increase-for-el-salvador.html | REAGAN PLANNING ARMS AID INCREASE FOR EL SALVADOR | False | By Hedrick Smith, Special To the New York Times | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/c-corrections-174486.html | CORRECTIONS | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/trump-says-taylor-can-t-buy-out-of-pact.html | Trump Says Taylor Can't Buy Out of Pact | False | By Gerald Eskenazi | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/opinion/in-albany-a-big-stick-and-a-bad-bet-a-sports-lottery-more-lottery-than-sport.html | In Albany, a Big Stick and a Bad Bet; A Sports Lottery: More Lottery Than Sport | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/opinion/l-the-us-should-fund-neither-left-nor-right-172673.html | THE U.S. SHOULD FUND NEITHER LEFT NOR RIGHT | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/banker-pleads-guilty.html | Banker Pleads Guilty | False | AP | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/student-loan-marketing-association-reports-earnings-for-qtr-to-dec-31.html | STUDENT LOAN MARKETING ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/tar-heels-top-maryland-74-62.html | TAR HEELS TOP MARYLAND, 74-62 | False | By Joel Brinkley | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/innopac-inc-reports-earnings-for-qtr-to-nov-30.html | INNOPAC INC reports earnings for Qtr to Nov 30 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/world/how-apartheid-uproots-and-transplants-millions.html | HOW APARTHEID UPROOTS AND TRANSPLANTS MILLIONS | False | By Alan Cowell | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/fcc-seeks-easing-of-station-buying-rules.html | F.C.C. SEEKS EASING OF STATION BUYING RULES | False | AP | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/rangers-down-flyers.html | RANGERS DOWN FLYERS | False | By Kevin Dupont | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/beverly-hills-thrift-dispute.html | Beverly Hills Thrift Dispute | False | AP | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/outdoors-boat-show-to-feature-600-craft.html | OUTDOORS; BOAT SHOW TO FEATURE 600 CRAFT | False | By Joanne A. Fishman | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/obituaries/me-petersen-of-mormons-served-on-council-of-twelve.html | M.E. PETERSEN OF MORMONS; SERVED ON COUNCIL OF TWELVE | False | AP | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/compushop-inc-reports-earnings-for-qtr-to-oct-31.html | COMPUSHOP INC reports earnings for Qtr to Oct 31 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/style/evening-hours.html | EVENING HOURS | False | By Ron Alexander | 1984-01-18 | TX 1-261187 |
| 1984-01-13 | 1984-01-13 | https://www.nytimes.com/1984/01/13/business/dekalb-agresearch-inc-reports-earnings-for-qtr-to-nov-30.html | DEKALB AGRESEARCH INC reports earnings for Qtr to Nov 30 | False | | 1984-01-18 | TX 1-261187 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/egyptair-boeing.html | Egyptair-Boeing | False | AP | 1984-01-23 | TX 1-265027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/world/in-malaysian-battle-royal-the-sultans-get-a-draw.html | IN MALAYSIAN BATTLE ROYAL, THE SULTANS GET A DRAW | False | By Robert Trumbull | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/the-innovative-royal-crown.html | THE INNOVATIVE ROYAL CROWN | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/opinion/soviet-jews-anxiety.html | SOVIET JEWS' ANXIETY | False | By William Korey | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/saturday-january-14-1984-international.html | SATURDAY, JANUARY 14, 1984 International | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/cuomo-will-seek-302-million-rise-in-education-aid.html | CUOMO WILL SEEK $302 MILLION RISE IN EDUCATION AID | False | By Josh Barbanel, Special To the New York Times | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/world/court-in-rome-orders-bulgarian-in-pope-s-shooting-back-to-prison.html | COURT IN ROME ORDERS BULGARIAN IN POPE'S SHOOTING BACK TO PRISON | False | AP | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/sports-of-the-times-the-big-surprise.html | SPORTS OF THE TIMES; THE BIG SURPRISE | False | By Ira Berkow | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/world/reagan-is-said-to-find-breaches-by-soviet-of-agreements-on-arms.html | REAGAN IS SAID TO FIND BREACHES BY SOVIET OF AGREEMENTS ON ARMS | False | By Bernard Gwertzman, Special To the New York Times | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/your-money-leonard-sloane-insurer-funds-protect-policies.html | Your Money;Leonard Sloane Insurer Funds Protect Policies | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/c-correction-177148.html | CORRECTION | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/contributions-for-neediest-replace-gifts.html | CONTRIBUTIONS FOR NEEDIEST REPLACE GIFTS | False | BY Walter H. Waggoner | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/leader-development-reports-earnings-for-qtr-to-oct-31.html | LEADER DEVELOPMENT reports earnings for Qtr to Oct 31 | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/clash-over-palisades-legacy.html | CLASH OVER PALISADES LEGACY | False | By Robert Hanley, Special To the New York Times | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/bridge-a-bit-of-confusion-leads-to-success.html | Bridge: A Bit of Confusion Leads to Success | False | By Alan Truscott | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/taylor-s-offer-rejected.html | Taylor's Offer Rejected | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/satellite-business-replaces-president.html | SATELLITE BUSINESS REPLACES PRESIDENT | False | AP | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/damon-corp-reports-earnings-for-qtr-to-nov-30.html | DAMON CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/bank-of-new-england-corp-reports-earnings-for-qtr-to-dec-31.html | BANK OF NEW ENGLAND CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/sports-people-job-with-possibilities.html | SPORTS PEOPLE; Job With Possibilities | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/the-region-open-valve-found-at-nine-mile-point.html | THE REGION; Open Valve Found AtNineMilePoint | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/business-digest-176897.html | BUSINESS DIGEST | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/flowers-industries-inc-reports-earnings-for-qtr-to-dec-17.html | FLOWERS INDUSTRIES INC reports earnings for Qtr to Dec 17 | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/opinion/wishful-but-worthwhile-on-waste.html | Wishful, but Worthwhile, on Waste | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/obituaries/karl-baarslag-author-and-ex-congress-aide.html | Karl Baarslag, Author and Ex-Congress Aide | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/the-region-fugitive-killed-in-jersey-shootout.html | THE REGION; Fugitive Killed In Jersey Shootout | False | AP | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/bank-of-virginia-reports-earnings-for-qtr-to-dec-31.html | BANK OF VIRGINIA reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/us/sect-leader-is-found-not-guilty-of-charges-in-boy-s-beating-death.html | SECT LEADER IS FOUND NOT GUILTY OF CHARGES IN BOY'S BEATING DEATH | False | AP | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/us/cleveland-schools-reopen.html | Cleveland Schools Reopen | False | AP | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/us/women-examine-faith-and-feminism.html | WOMEN EXAMINE FAITH AND FEMINISM | False | By Kenneth A. Briggs | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/us/helms-resignation-poor-timing-for-us-aviation.html | HELMS RESIGNATION: POOR TIMING FOR U.S. AVIATION | False | By Richard Witkin | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/sports-people-looking-ahead.html | SPORTS PEOPLE; Looking Ahead | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/opinion/l--177190.html | Article 177190 -- No Title | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/the-city-paper-handlers-accept-times-pact.html | THE CITY; Paper Handlers Accept Times Pact | False | | 1984-01-23 | TX 1-265027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/kmw-systems-reports-earnings-for-qtr-to-dec-31.html | KMW SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/castle-entertainment-inc-reports-earnings-for-qtr-sept-30.html | CASTLE ENTERTAINMENT INC reports earnings for Qtr to Sept 30 | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/arts/tv-notes-cbs-plans-to-use-playwrights-for-comedy-zone.html | TV NOTES; CBS PLANS TO USE PLAYWRIGHTS FOR 'COMEDY ZONE' | False | By Sally Bedell Smith | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/new-york-day-by-day-177177.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/states-of-the-states.html | STATES OF THE STATES | False | By Sam Roberts | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/c-corrections-177150.html | CORRECTIONS | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/lamaur-inc-reports-earnings-for-qtr-to-sept-30.html | LAMAUR INC reports earnings for Qtr to Sept 30 | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/digital-sees-profit-gain.html | Digital Sees Profit Gain | False | AP | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/lomas-nettleton-mortgage-inestors-reports-earnings-for-qtr-to-dec-31.html | LOMAS & NETTLETON MORTGAGE INESTORS reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/colonial-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | COLONIAL BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/mci-profits-flat-in-quarter.html | MCI Profits Flat in Quarter | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/new-york-day-by-day-177176.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/sports-people-sonics-sign-thompson.html | SPORTS PEOPLE; Sonics Sign Thompson | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/us/briefing-175866.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/ward-asks-a-deputy-to-leave-job.html | WARD ASKS A DEPUTY TO LEAVE JOB | False | By Leonard Buder | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/datavision-inc-reports-earnings-for-qtr-to-sept-30.html | DATAVISION INC reports earnings for Qtr to Sept 30 | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/intel-s-earnings-grew-sharply-in-fourth-quarter.html | INTEL'S EARNINGS GREW SHARPLY IN FOURTH QUARTER | False | By Thomas C. Hayes | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/opinion/some-babies-named-doe.html | Some Babies Named Doe | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/arts/jewish-museum-s-hours.html | Jewish Museum's Hours | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/patents.html | PATENTS | False | By Stacy V. Jones | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/the-city-12-year-sentence-for-20-drug-sale.html | THE CITY; 12-Year Sentence For $20 Drug Sale | False | By United Press International | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/world/jordanians-said-to-back-king-s-plans.html | JORDANIANS SAID TO BACK KING'S PLANS | False | By Judith Miller | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/scouting-177306.html | SCOUTING | False | By Thomas Rogers | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/anthem-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | ANTHEM ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/heritage-bancorp-reports-earnings-for-qtr-to-dec-31.html | HERITAGE BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/dow-drops-by-9.21-trading-is-heavy.html | Dow Drops by 9.21; Trading Is Heavy | False | By Alexander R. Hammer | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/intel-corp-reports-earnings-for-qtr-to-dec-31.html | INTEL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/playersroy-s-johnson-a-master-of-the-3-point-shot.html | PLAYERSRoy S. Johnson; A Master of the 3-Point Shot | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/article-176011-no-title.html | Article 176011 — No Title | False | By Raymond Bonner | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/mancini-can-answer-critics.html | Mancini Can Answer Critics | False | By Michael Katz | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/monfort-of-colorado-co-o-reports-earnings-for-qtr-to-dec-3.html | MONFORT OF COLORADO (CO) (O) reports earnings for Qtr to Dec 3 | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/producer-prices-in-small-rises.html | PRODUCER PRICES IN SMALL RISES | False | AP | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/flare-inc-reports-earnings-for-qtr-to-dec-31.html | FLARE INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-265027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/frazier-arrested-on-gun-charge.html | Frazier Arrested On Gun Charge | False | AP | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/world/marines-in-beirut-under-fire-again.html | MARINES IN BEIRUT UNDER FIRE AGAIN | False | By Joseph B. Treaster, Special To the New York Times | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/arts/brooks-atkinson-on-theater-a-sampler.html | BROOKS ATKINSON ON THEATER: A SAMPLER | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/industry-output-caps-83-surge-with-0.5-rise.html | INDUSTRY OUTPUT CAPS '83 SURGE WITH 0.5% RISE | False | By Jonathan Fuerbringer , Special To the New York Times | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/founder-of-commodore-resigns-unexpectedly.html | FOUNDER OF COMMODORE RESIGNS UNEXPECTEDLY | False | By Andrew Pollack | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/world/mozambique-and-south-africans-begin-talks-on-easing-tensions.html | MOZAMBIQUE AND SOUTH AFRICANS BEGIN TALKS ON EASING TENSIONS | False | By Alan Cowell | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/sports-people-rose-still-available.html | SPORTS PEOPLE; Rose Still Available | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/opinion/a-wolf-in-sheepskin-clothing.html | A WOLF IN SHEEPSKIN CLOTHING | False | By Robert Oliphant | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/arts/opera-three-cast-changes-in-tristan.html | OPERA: THREE CAST CHANGES IN 'TRISTAN' | False | By Tim Page | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/suit-filed-gulf-reincorporation-pittsburgh-jan-13-ap-t-boone-pickens-jr-leader.html | Suit Filed on Gulf Reincorporation PITTSBURGH, Jan. 13 (AP) - T. Boone Pickens Jr., the leader of a dissident group of Gulf Oil Corporation shareholders, sued today to challenge the outcome of a Gulf shareholder election that gave the company the authority to reincorporate in Delaware. Gulf announced earlier today that it had won the election with 52.5 percent of the vote. | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/movies/film-hot-dog-skiers-competing-and-playing.html | FILM: 'HOT DOG,' SKIERS COMPETING AND PLAYING | False | By Janet Maslin | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/miller-overtakes-simons-leads-by-1.html | MILLER OVERTAKES SIMONS, LEADS BY 1 | False | By Gordon S. White Jr. | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/opinion/new-york-the-stewart-case.html | NEW YORK; THE STEWART CASE | False | By Sydney H. Schanberg | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/bucks-end-slide-top-knicks.html | BUCKS END SLIDE, TOP KNICKS | False | By Sam Goldaper | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/obituaries/raymond-swords-dies-at-64-jesuit-led-holy-cross-college.html | Raymond Swords Dies at 64; Jesuit Led Holy Cross College | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/mci-communications-corp-reports-earnings-for-qtr-to-dec-31.html | MCI COMMUNICATIONS CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/arts/michael-jackson-at-25-a-musical-phenomenon.html | MICHAEL JACKSON AT 25: A MUSICAL PHENOMENON | False | By Jon Pareles | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/style/dr-lorraine-brancato-ophthalmologist-wed.html | Dr. Lorraine Brancato, Ophthalmologist, Wed | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/opinion/observer-creature-of-fortune.html | OBSERVER; CREATURE OF FORTUNE | False | By Russell Baker | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/gm-korea-import-plan.html | G.M. Korea Import Plan | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/t-end-tv-commercial-washington-jan-13-ap-american-telephone-telegraph-company.html | A.T.&T. to End TV Commercial WASHINGTON, Jan. 13 (AP) - The American Telephone and Telegraph Company has notified the Justice Department it will stop running a television commercial that was the subject of a complaint filed last Monday by the Tandy Corporation, one of its equipment competitors. | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/us/dr-king-center-counts-a-gain-and-a-running-loss.html | DR. KING CENTER COUNTS A GAIN AND A RUNNING LOSS | False | By William E. Schmidt | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/world/zhao-meets-robot-and-sidesteps-boa.html | ZHAO MEETS ROBOT AND SIDESTEPS BOA | False | By Maureen Dowd | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/creidt-market-post-rally.html | CREIDT MARKET POST RALLY | False | By Robert A. Bennett | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/connors-named-davis-team-united-states-tennis-association-announced-yesterday.html | Connors Is Named To Davis Team The United States Tennis Association announced yesterday that Jimmy Connors would be a member of the American Davis Cup team when it faces Rumania next month and that he had made a commitment to play in the entire 1984 campaign. | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/opinion/letter-on-taxis-the-case-against-green-stripe-cabs.html | Letter: On Taxis ; The Case Against 'Green-Stripe' Cabs | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/opinion/l-policy-that-will-curtail-no-student-loans-175980.html | POLICY THAT WILL CURTAIL NO STUDENT LOANS | False | | 1984-01-23 | TX 1-265027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/us/secret-service-is-preparing-to-protect-candidates.html | SECRET SERVICE IS PREPARING TO PROTECT CANDIDATES | False | AP | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/style/consumer-saturday-a-survey-of-city-s-shoppers.html | CONSUMER SATURDAY; A SURVEY OF CITY'S SHOPPERS | False | By Dorothy J. Gaiter | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/home-mortgage-plan.html | Home Mortgage Plan | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/opinion/china-s-open-door-to-nuclear-trade.html | China's Open Door to Nuclear Trade | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/arts/jury-awards-christine-craft-325000.html | JURY AWARDS CHRISTINE CRAFT $325,000 | False | By Peter Kerr | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/obituaries/brooks-atkinson-89-dead-times-drama-critic-31-years.html | BROOKS ATKINSON, 89, DEAD; TIMES DRAMA CRITIC 31 YEARS | False | By Richard F. Shepard | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/hawks-117-pacers-108.html | Hawks 117, Pacers 108 | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/arts/going-out-guide.html | GOING OUT GUIDE; | False | By C. Gerald Fraser | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/opinion/l-why-asthma-hits-some-minorities-hardest-174663.html | WHY ASTHMA HITS SOME MINORITIES HARDEST | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/us/reagan-s-staff-chief-hints-he-d-step-down.html | Reagan's Staff Chief Hints He'd Step Down | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/patents-controlling-satellites-in-space.html | PATENTS; CONTROLLING SATELLITES IN SPACE | False | By Stacy V. Jones | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/world/israel-s-austerity-is-casting-political-shadow-on-shamir.html | ISRAEL'S AUSTERITY IS CASTING POLITICAL SHADOW ON SHAMIR | False | By David K. Shipler | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/fda-finding-aspartame-washington-jan-13-upi-food-drug-administration-said-today.html | F.D.A. Finding On Aspartame WASHINGTON, Jan. 13 (UPI) - The Food and Drug Administration said today that it had found no evidence that the sweetener aspartame may break down into toxic levels of methyl alcohol. | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/34-world-bank-nations-set-9-billion-aid-limit.html | 34 WORLD BANK NATIONS SET $9 BILLION AID LIMIT | False | By Clyde H. Farnsworth | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/corvus-systems-reports-earnings-for-qtr-to-nov-30.html | CORVUS SYSTEMS reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/opinion/zhao-got-tomatoes-others-split-pea.html | ZHAO GOT TOMATOES, OTHERS SPLIT PEA | False | By Bernard Kalb | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/opinion/l-ellis-island-a-symbol-best-forgotten-174661.html | ELLIS ISLAND: A SYMBOL 'BEST FORGOTTEN' | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/us/murderer-granted-another-stay.html | MURDERER GRANTED ANOTHER STAY | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/carteret-savings.html | Carteret Savings | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/new-york-day-by-day-177179.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/connors-and-lendl-gain.html | CONNORS AND LENDL GAIN | False | By Jane Gross | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/principal-s-policy-on-writing-fought.html | PRINCIPAL'S POLICY ON WRITING FOUGHT | False | By Gene I. Maeroff | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/quotation-of-the-day-177147.html | Quotation of the Day | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/scouting-175921.html | SCOUTING | False | By Thomas Rogers | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/traffic-up-port-agency-plans-study.html | TRAFFIC UP, PORT AGENCY PLANS STUDY | False | By Suzanne Daley | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/yonkers-names-7th-city-manager-in-10-years.html | YONKERS NAMES 7TH CITY MANAGER IN 10 YEARS | False | By Franklin Whitehouse | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/style/de-gustibus-spa-cuisine-is-a-hit-with-diners.html | DE GUSTIBUS; SPA CUISINE IS A HIT WITH DINERS | False | By Marian Burros | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/world/us-says-copter-did-not-aid-rebels.html | U.S. SAYS COPTER DID NOT AID REBELS | False | By Stephen Kinzer | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/canadaigua-wine-co-reports-earnings-for-qtr-to-nov-30.html | CANADAIGUA WINE CO reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/us/general-buried-as-us-agents-search-for-clues.html | GENERAL BURIED AS U.S. AGENTS SEARCH FOR CLUES | False | By Wayne King | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/world/pretoria-ending-raid-into-angola.html | PRETORIA ENDING RAID INTO ANGOLA | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/japan-s-trade-surplus-rises.html | Japan's Trade Surplus Rises | False | AP | 1984-01-23 | TX 1-265027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/world/soviet-youths-embrace-an-invasion-of-english.html | SOVIET YOUTHS EMBRACE AN 'INVASION' OF ENGLISH | False | By Serge Schmemann | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/sloppy-nets-fall-114-111.html | SLOPPY NETS FALL, 114-111 | False | By Roy S. Johnson | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/key-rates-175743.html | Key Rates | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/world/2-high-soviet-officials-are-executed-for-graft.html | 2 HIGH SOVIET OFFICIALS ARE EXECUTED FOR GRAFT | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/new-york-day-by-day-177175.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/us/west-preparing-early-for-snow-runoff-flooding.html | WEST PREPARING EARLY FOR SNOW RUNOFF FLOODING | False | By Iver Peterson | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/celtics-beat-76ers-105-104.html | CELTICS BEAT 76ERS, 105-104 | False | AP | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/obituaries/dr-alfred-gilman-dies-at-75-authority-on-pharmacology.html | Dr. Alfred Gilman Dies at 75; Authority on Pharmacology | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/gretzky-streak-now-at-45-games.html | Gretzky Streak Now at 45 Games | False | AP | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/retail-sales-up-0.1-in-december.html | RETAIL SALES UP 0.1% IN DECEMBER | False | AP | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/volcker-focus-economy-s-resiliency.html | VOLCKER FOCUS: ECONOMY'S RESILIENCY | False | By Peter T. Kilborn | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/world/2-groups-say-us-violates-south-africa-arms-embargo.html | 2 Groups Say U.S. Violates South Africa Arms Embargo | False | AP | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/scouting-177305.html | SCOUTING | False | By Thomas Rogers | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/saturdaysports.html | SATURDAYSPORTS | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/us/inside-soviet-embassy-with-dean-of-diplomats.html | INSIDE SOVIET EMBASSY WITH DEAN OF DIPLOMATS | False | By Bernard Gwertzman | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/nuclear-data-inc-reports-earnings-for-qtr-to-nov-30.html | NUCLEAR DATA INC reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/ask-computer-systems-inc-reports-earnings-for-qtr-to-dec-31.html | ASK COMPUTER SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/c-corrections-177155.html | CORRECTIONS | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/books/books-of-the-times-linking-sports-and-life.html | Books of The Times Linking Sports and Life | False | By Anatole Broyard | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/new-york-day-by-day-176148.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/us/reagan-says-arms-buildup-improves-chances-for-peace.html | REAGAN SAYS ARMS BUILDUP IMPROVES CHANCES FOR PEACE | False | By Francis X. Clines | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/koch-proposes-program-to-cut-jail-population.html | KOCH PROPOSES PROGRAM TO CUT JAIL POPULATION | False | By Seth Mydans | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/us/jackson-s-camp-applies-for-matching-funds.html | JACKSON'S CAMP APPLIES FOR MATCHING FUNDS | False | By Ronald Smothers | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/world/around-the-world-thousands-of-youths-riot-in-hong-kong.html | AROUND THE WORLD; Thousands of Youths Riot in Hong Kong | False | AP | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/parker-hannifin-corp-reports-earnings-for-qtr-to-dec-31.html | PARKER HANNIFIN CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/world/quiet-us-soviet-talks-proposed-by-kissinger.html | Quiet U.S.-Soviet Talks Proposed by Kissinger | False | AP | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/style/new-guises-for-old-furs.html | NEW GUISES FOR OLD FURS | False | By Angela Taylor | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/aic-photo-inc-reports-earnings-for-qtr-to-nov-30.html | AIC PHOTO INC reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/the-city-panel-to-analyze-special-education.html | THE CITY; Panel to Analyze Special Education | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/world/a-soviet-general-is-reported-to-have-died-in-line-of-duty.html | A Soviet General Is Reported To Have Died in Line of Duty | False | AP | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/opinion/l-wine-dark-tablecloths-174664.html | WINE-DARK TABLECLOTHS | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/arts/city-ballet-harlequinade.html | CITY BALLET' 'HARLEQUINADE' | False | By Anna Kisselgoff | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/opinion/l-model-for-a-city-plan-to-give-youths-work-174665.html | MODEL FOR A CITY PLAN TO GIVE YOUTHS WORK | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/first-of-america-bancorp-reports-earnings-for-qtr-to-dec-31.html | FIRST OF AMERICA BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-265027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/jan-1-10-car-sales-rose-31.8.html | JAN. 1-10 CAR SALES ROSE 31.8% | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/winter-sports-hanni-wenzel-wins-downhill.html | Winter Sports; Hanni Wenzel Wins Downhill | False | AP | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/learonal-inc-reports-earnings-for-qtr-to-nov-30.html | LEARONAL INC reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/opinion/l-city-neighborhood-economies-imperiled-by-shopping-centers-176525.html | ; CITY NEIGHBORHOOD ECONOMIES IMPERILED BY SHOPPING CENTERS | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/pioneer-settlers-bring-glow-to-south-bronx.html | 'PIONEER SETTLERS BRING GLOW TO SOUTH BRONX | False | By Philip Shenon | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/sports-people-trottier-has-sprain.html | SPORTS PEOPLE; Trottier Has Sprain | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/monsanto-add-belgian-concern-st-louis-jan-13-ap-monsanto-company-announced-it.html | Monsanto to Add Belgian Concern ST. LOUIS, Jan. 13 (AP) - The Monsanto Company announced it had reached an agreement in principle to buy Continental Pharma, S.A., a Belgian pharmaceutical company. The purchase price was not disclosed. | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/transactions-football.html | Transactions; FOOTBALL | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/loiselle-of-wings-is-suspended.html | Loiselle of Wings Is Suspended | False | AP | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/spill-causes-special-concern-at-bobsled-trials.html | SPILL CAUSES SPECIAL CONCERN AT BOBSLED TRIALS | False | By Frank Litsky | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/us/mondale-devises-role-as-leader-of-opposition.html | MONDALE DEVISES ROLE AS LEADER OF OPPOSITION | False | By Bernard Weinraub | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/warner-sells-unit.html | Warner Sells Unit | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/us/around-the-nation-counterfeiting-materials-found-in-prison-shop.html | AROUND THE NATION; Counterfeiting Materials Found in Prison Shop | False | AP | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/data-on-funds.html | Data on Funds | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/business/burlington-coat-factory-reports-earnings-for-qtr-to-oct-31.html | BURLINGTON COAT FACTORY reports earnings for Qtr to Oct 31 | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/hradey-sought.html | Hradey Sought | False | | 1984-01-23 | TX 1-265027 |
| 1984-01-14 | 1984-01-14 | https://www.nytimes.com/1984/01/14/arts/opera-revised-macbeth.html | OPERA: REVISED 'MACBETH' | False | By John Rockwell | 1984-01-23 | TX 1-265027 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/tenants-criticize-board-on-rent-complaint-filing.html | TENANTS CRITICIZE BOARD ON RENT-COMPLAINT FILING | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/what-s-doing-in-tampa.html | WHAT'S DOING IN TAMPA | False | By Reginald Stuart | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/l-stating-the-case-for-nebraska-177416.html | Stating the Case For Nebraska | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/the-endangered-quotation-mark.html | THE ENDANGERED QUOTATION MARK | False | By James Lardner | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/england-now-has-a-most-borrowed-list-too.html | ENGLAND NOW HAS A MOST-BORROWED LIST, TOO | False | By Herbert Mitgang | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/every-word-a-blow.html | EVERY WORD A BLOW | False | By Claude Rawson | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/world/anti-missionary-drive-pressed-in-israel.html | ANTI-MISSIONARY DRIVE PRESSED IN ISRAEL | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/music-post-holiday-look-at-the-orchestras.html | MUSIC; POST-HOLIDAY LOOK AT THE ORCHESTRAS | False | By Robert Sherman | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/the-region.html | THE REGION | False | By Richard Levine and Alan Finder Richard Levine and Alan Finder | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/2-superfund-plans-in-conflict-in-albany.html | 2 SUPERFUND PLANS IN CONFLICT IN ALBANY | False | By Edward A. Gargan | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/margaret-pickman-to-wed-d-s-lobel.html | Margaret Pickman to Wed D. S. Lobel | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/rediscovering-the-art-of-iconography.html | REDISCOVERING THE ART OF ICONOGRAPHY | False | By David Plante | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/magazine/l-the-age-of-maturity-177321.html | THE AGE OF MATURITY -- | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/for-the-nfl-a-few-pointers.html | For the N.F.L., a Few Pointers | False | By Dick Friedman | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/a-race-that-tests-technology-and-tenacity.html | A RACE THAT TESTS TECHNOLOGY AND TENACITY | False | By Keith Taylor | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/headliners-178470.html | HEADLINERS | False | | 1984-01-23 | TX 1-268583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/jamie-ellen-fisher-and-dr-hilton-adler-engaged.html | Jamie Ellen Fisher and Dr. Hilton Adler Engaged | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/the-region-178438.html | THE REGION | False | By Richard Levine and Alan Finder | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/miss-bradley-plans-to-wed-bruce-wood.html | Miss Bradley Plans to Wed Bruce Wood | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/opinion/l-the-void-filled-by-citizen-jackson-175443.html | THE VOID FILLED BY CITIZEN JACKSON | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/in-the-shadow-of-the-cloverleaf.html | IN THE SHADOW OF THE CLOVERLEAF | False | By Ron Lowewinsohn | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/stephanie-t-saylor-becomes-bride-in-bryn-mawr.html | Stephanie T. Saylor Becomes Bride in Bryn Mawr | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/movies/vertigo-still-gives-rise-to-powerful-emotions.html | 'VERTIGO' STILL GIVES RISE TO POWERFUL EMOTIONS | False | By Janet Maslin | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/english-pop-plenty-of-hits-with-little-in-common.html | ENGLISH POP-PLENTY OF HITS WITH LITTLE IN COMMON | False | By Stephen Holden | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/chabrol-puts-de-beauvoir-on-film.html | CHABROL PUTS DE BEAUVOIR ON FILM | False | By Robert Goldberg | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/us/around-the-nation-utility-under-fire-for-water-pollution.html | AROUND THE NATION; Utility Under Fire For Water Pollution | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/the-nation-178418.html | THE NATION | False | By Caroline Rand Herron and Michael Wright | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/patricia-schuler-plans-to-wed-iver-anderson.html | Patricia Schuler Plans To Wed Iver Anderson | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/the-advantages-of-a-cool-greenhouse.html | THE ADVANTAGES OF A COOL GREENHOUSE | False | By Carl Totemeier | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/what-s-the-name-of-the-new-game-trivial-pursuit.html | WHAT'S THE NAME OF THE NEW GAME? TRIVIAL PURSUIT | False | By Ron Alexander | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/us/a-new-generation-finds-it-hard-to-leave-the-nest.html | A NEW GENERATION FINDS IT HARD TO LEAVE THE NEST | False | By Robert Lindsey | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/crime-175192.html | CRIME | False | By Newgate Callendar | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/george-vecseysports-of-the-times-the-devils-mickey-mouse-question.html | GEORGE VECSEYSports of the Times; The Devils' Mickey Mouse Question | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/l-japan-175285.html | Japan | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/westchester-acting-to-monitor-airport-noise.html | WESTCHESTER ACTING TO MONITOR AIRPORT NOISE | False | By Edward Hudson | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/shoreham-s-cost-heads-li-list-of-albany-issues.html | SHOREHAM'S COST HEADS L.I. LIST OF ALBANY ISSUES | False | By Edward A. Gargan | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/business/business-forum-creating-a-slow-death.html | BUSINESS FORUM; CREATING A SLOW DEATH | False | By Herbert Kouts | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/realestate/for-tenants-plain-talk-on-leases.html | FOR TENANTS, PLAIN TALK ON LEASES | False | By Gene Rondinaro | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/pianists-span-the-repertory-from-bach-to-joplin.html | PIANISTS SPAN THE REPERTORY FROM BACH TO JOPLIN | False | By Raymond Ericson | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblem | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/l-c-wright-mills-175168.html | ; C. Wright Mills | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/sarah-raup-is-betrothed.html | Sarah Raup Is Betrothed | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/live-from-dartmouth-eight-democrats.html | LIVE FROM DARTMOUTH; EIGHT DEMOCRATS | False | By Howell Raines | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/no-headline-174946.html | No Headline | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/l-greece-177482.html | Greece | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/alarm-over-us-pilot-s-death.html | ALARM OVER U.S. PILOT'S DEATH | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/l-the-joy-of-letter-writing-164311.html | The Joy Of Letter Writing | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/miss-rosenthal-is-married-to-marc-gross-in-paramus.html | MISS ROSENTHAL IS MARRIED TO MARC GROSS IN PARAMUS | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/sound-high-decibels-under-control.html | SOUND; HIGH DECIBELS UNDER CONTROL | False | By Hans Fantel | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/selectman-speaks-as-a-poet.html | SELECTMAN SPEAKS AS A POET | False | By Laurie A. O'Neill | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/bkillinginparaguay.html | BKillinginParaguay | False | | 1984-01-23 | TX 1-268583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/waterfront-plans-gain-in-hoboken.html | WATERFRONT PLANS GAIN IN HOBOKEN | False | By Tom Jackman | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/kessel-is-nominated-a-c-c.html | Kessel Is Nominated A C C | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/business/data-bank-january-15-1984.html | Data Bank; January 15, 1984 | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/nuptials-planned-by-lisa-harrison.html | Nuptials Planned By Lisa Harrison | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/kuhn-is-named-in-grievances.html | KUHN IS NAMED IN GRIEVANCES | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/business/personal-finance-third-party-in-a-divorce-the-irs.html | PERSONAL FINANCE; THIRD PARTY IN A DIVORCE: THE I.R.S. | False | By Deborah Rankin | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/realestate/if-you-re-thinking-of-living-in-locust-valley.html | IF YOU'RE THINKING OF LIVING IN: LOCUST VALLEY | False | By Todd Purdum | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/high-performance-today-speed-sells.html | HIGH PERFORMANCE: TODAY, SPEED SELLS | False | By Peter A. Janssen | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/art-complex-display-of-three-phases.html | ART: COMPLEX DISPLAY OF 'THREE PHASES' | False | By Phyllis Braff | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/the-lively-arts-the-theater-branching-out-in-different-directions.html | THE LIVELY ARTS; THE THEATER: BRANCHING OUT... IN DIFFERENT DIRECTIONS | False | By Alvin Klein | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/new-jersey-journal-169554.html | NEW JERSEY JOURNAL | False | By Robert Hanley | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/l-trends-175164.html | Trends | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/music-intriguing-concerts-across-the-borders.html | MUSIC; INTRIGUING CONCERTS ACROSS THE BORDERS | False | By Robert Sherman | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/l-pitch-dark-175156.html | 'Pitch Dark' | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/long-islanders-catering-to-shifts-in-drinking-tastes.html | LONG ISLANDERS; CATERING TO SHIFTS IN DRINKING TASTES | False | By Lawrence Van Gelder | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/business/what-s-new-in-consumer-electronics-easier-listening.html | WHAT'S NEW IN CONSUMER ELECTRONICS; EASIER LISTENING | False | By David E. Sanger | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/gallery-view-when-artists-portray-utipia-and-armageddon.html | GALLERY VIEW; WHEN ARTISTS PORTRAY UTIPIA AND ARMAGEDDON | False | By Grace Glueck | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/linda-kathleen-kast-becomes-a-bride.html | Linda Kathleen Kast Becomes a Bride | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/in-short.html | In Short | False | By Sue M. Halpern | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/britons-win-dance-with-11-perfect-6-s.html | BRITONS WIN DANCE WITH 11 PERFECT 6'S | False | AP | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/the-nation-s-book-trove.html | THE NATION'S BOOK TROVE | False | By Seth S. King | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/theater/stage-cole-porter-s-red-hot-and-blue-revived.html | STAGE: COLE PORTER'S 'RED, HOT AND BLUE!' REVIVED | False | By Stephen Holden | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/police-try-to-curb-smuggling.html | POLICE TRY TO CURB SMUGGLING | False | By Pete Mobilia | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/world/zhao-arrives-in-new-york.html | Zhao Arrives in New York | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/long-island-journal-169415.html | LONG ISLAND JOURNAL | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/world/us-money-policy-assailed-in-paris.html | U.S. MONEY POLICY ASSAILED IN PARIS | False | By John Vinocur | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/aid-to-handicapped-is-offered.html | AID TO HANDICAPPED IS OFFERED | False | By Robert A. Hamilton | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/new-noteworthy.html | New & Noteworthy | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/panel-studies-malls-for-effects-on-cities.html | PANEL STUDIES MALLS FOR EFFECTS ON CITIES | False | By Paul Bass | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/in-the-arts-critics-choices-178540.html | IN THE ARTS; CRITICS' CHOICES | False | By John S. Wilson Jazz | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/nancy-a-brown-to-wed-lawyer.html | Nancy A. Brown To Wed Lawyer | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/for-devil-s-bag-the-limits-are-unknown.html | FOR DEVIL'S BAG, THE LIMITS ARE UNKNOWN | False | By Steven Crist | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/magazine/l-drawing-the-line-in-europe-177342.html | DRAWING THE LINE IN EUROPE -- | False | | 1984-01-23 | TX 1-268583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/dining-out-thai-spicy-and-delicious.html | DINING OUT; THAI, SPICY AND DELICIOUS | False | By Florence Fabricant | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/the-world.html | THE WORLD | False | By Henry Giniger, Milt Freudenheim and Carlyle C. Douglas Henry Giniger Milt Freudenheim and Carlyle C. Douglas | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/the-growing-militancy-of-the-nation-s-nonsmokers.html | THE GROWING MILITANCY OF THE NATION'S NONSMOKERS | False | By Jane E. Brody | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/retirement-it-must-be-optional.html | RETIREMENT: IT MUST BE OPTIONAL | False | By David C. Schwartz | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/the-nation-178422.html | THE NATION | False | By Caroline Rand Herron and Michael Wright | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/financing-varied-and-quick.html | FINANCING VARIED AND QUICK | False | By Len Sloane | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/magazine/l--175349.html | Article 175349 -- No Title | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/koch-tells-the-city-how-he-s-doing-in-no-uncertain-terms.html | KOCH TELLS THE CITY HOW HE'S DOING, IN NO UNCERTAIN TERMS | False | By Michael Goodwin | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/us/satellites-expand-horizonsof-classrooms-on-campuses.html | SATELLITES EXPAND HORIZONSOF CLASSROOMS ON CAMPUSES | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/the-prognosis-is-guarded-for-new-jersey-s-ailing-cities.html | THE PROGNOSIS IS GUARDED FOR NEW JERSEY'S AILING CITIES | False | By Joseph F. Sullivan | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/l-barabbas-175178.html | BARABBAS | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/business/the-same-policy-with-a-new-style.html | THE SAME POLICY, WITH A NEW STYLE | False | By Leslie Maitland Werner | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/us/around-the-nation-pornography-code-may-return-for-a-vote.html | AROUND THE NATION; Pornography Code May Return for a Vote | False | AP | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/editors-note-178420.html | EDITORS' NOTE | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/when-buttresses-took-flight.html | WHEN BUTTRESSES TOOK FLIGHT | False | By Robert Mark | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/skiing-in-new-england-s-north-country.html | SKIING IN NEW ENGLAND'S NORTH COUNTRY | False | By David Shribman | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/up-from-anonymity.html | Up From Anonymity | False | By Herbert Mitgang | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/magazine/l-the-age-of-maturity-177331.html | THE AGE OF MATURITY -- | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/headliners-178476.html | HEADLINERS | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/art-finding-meat-on-the-bare-bones-of-the-19th-century.html | ART; FINDING MEAT ON THE BARE BONES OF THE 19TH CENTURY | False | By Vivien Raynor | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/major-news-in-summary-178425.html | MAJOR NEWS IN SUMMARY | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/politics-goes-to-the-movies.html | POLITICS GOES TO THE MOVIES | False | By Roger Ebert | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/business/investing-the-perils-of-the-takeover-game.html | INVESTING; THE PERILS OF THE TAKEOVER GAME | False | By Fred R. Bleakley | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/opinion/globeconomics.html | GLOBECONOMICS | False | By Hunter Lewis | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/mcenroe-faces-lendl-in-final.html | MCENROE FACES LENDL IN FINAL | False | By Jane Gross | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/2-brothers-found-slain-i.html | 2 Brothers Found Slain I | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/l-religious-vacuum-in-resort-decried-166947.html | Religious Vacuum In Resort Decried | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/business/what-s-new-in-consumer-electronics-this-watch-needs-a-warm-up.html | WHAT'S NEW IN CONSUMER ELECTRONICS; THIS WATCH NEEDS A WARM-UP | False | By David E. Sanger | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/ideas-trends-178445.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/obituaries/msgr-merritt-yeager.html | MSGR. MERRITT YEAGER | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/music-debuts-in-review-a-pianist-violinist-and-cellist-perform-recital-programs.html | MUSIC: DEBUTS IN REVIEW; A PIANIST, VIOLINIST AND CELLIST PERFORM RECITAL PROGRAMS | False | By Bernard Holland | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/world/reagan-endorses-proposal-for-aid-to-latin-america.html | REAGAN ENDORSES PROPOSAL FOR AID TO LATIN AMERICA | False | By Hedrick Smith | 1984-01-23 | TX 1-268583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/artists-in-state-rise-in-number-amid-few-jobs.html | ARTISTS IN STATE RISE IN NUMBER AMID FEW JOBS | False | By Peggy McCarthy | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/realestate/postings-new-hands-on-old-salem-reins.html | POSTINGS; NEW HANDS ON OLD SALEM REINS | False | By Shawn G. Kennedy | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/realestate/data-update.html | Data Update | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/judith-williams-to-wed-in-june.html | Judith Williams To Wed in June | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/realestate/south-bronx-once-symbol-of-blight-draws-industry.html | SOUTH BRONX, ONCE SYMBOL OF BLIGHT, DRAWS INDUSTRY | False | By William R. Greer | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/vieques-island-of-slower-rhythms.html | VIEQUES: ISLAND OF SLOWER RHYTHMS | False | By David Binder | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/donald-robert-cooke-wed-to-jane-t-lavaty.html | Donald Robert Cooke Wed to Jane T. Lavaty | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/music-view-mediocre-conductors-have-too-much-power.html | MUSIC VIEW; MEDIOCRE CONDUCTORS HAVE TOO MUCH POWER | False | By Donal Henahan | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/l-gaelic-175281.html | Gaelic | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/mariners-drop-out-of-bidding-for-rose.html | Mariners Drop Out Of Bidding for Rose | False | AP | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/antiques-reproductions-affect-prices.html | ANTIQUES; REPRODUCTIONS AFFECT PRICES | False | By Frances Phipps | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/opinion/a-military-solution.html | A Military Solution | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/magazine/l-the-age-of-maturity-177326.html | THE AGE OF MATURITY -- | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/magazine/food.html | FOOD | False | By Craig Claiborne With Pierre Franey An Asian Treat | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/realestate/for-hackensack-a-symbol-of-a-revival.html | FOR HACKENSACK A SYMBOL OF A REVIVAL | False | By Anthony Depalma | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/a-new-compact-camera-recorder-is-a-triumph-of-thinking-small.html | A NEW COMPACT CAMERA RECORDER IS A TRIUMPH OF THINKING SMALL | False | By Hans Fantel | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/sara-fraser-to-marry-jon-e-budish-in-may.html | Sara Fraser to Marry Jon E. Budish in May | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/linda-marie-birmingham-wed-to-david-l-wickline.html | Linda Marie Birmingham Wed to David L. Wickline | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/magazine/reviving-the-rituals-of-the-debutante.html | REVIVING THE RITUALS OF THE DEBUTANTE | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/opinion/amy-s-story.html | Amy's Story | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/room-for-thought.html | ROOM FOR THOUGHT | False | By Holli Rovitti | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/wider-regulation-of-doctors-proposed.html | WIDER REGULATION OF DOCTORS PROPOSED | False | By Sandra Friedland | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/world/grenadians-hoping-for-a-revival-of-tourism.html | GRENADIANS HOPING FOR A REVIVAL OF TOURISM | False | By Seth Mydans | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/howard-h-tomlinson-to-wed-kathrin-poole.html | Howard H. Tomlinson To Wed Kathrin Poole | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/home-clinic-what-the-thermostat-needs.html | HOME CLINIC; WHAT THE THERMOSTAT NEEDS | False | By Bernard Gladstone | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/us-olympic-sailors-strong.html | U.S. OLYMPIC SAILORS STRONG | False | By Frank Litsky | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/followup-on-the-news.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch Convict Rights | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/champions-of-the-ice-appear.html | CHAMPIONS OF THE ICE APPEAR | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/business/the-way-that-works-at-lincoln.html | THE WAY THAT WORKS AT LINCOLN | False | By William Serrin | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/realestate/recent-sales-174566.html | Recent Sales | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/the-many-faces-of-claire-bloom.html | THE MANY FACES OF CLAIRE BLOOM | False | By Nan Robertson | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/fare-of-the-country-moroccan-cuisine-tradition-triumphs.html | FARE OF THE COUNTRY; MOROCCAN CUISINE: TRADITION TRIUMPHS | False | By R. W. Apple | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/julie-kay-araskog-engaged-to-marry-walter-j-hodges-jr-fellow-student.html | Julie Kay Araskog Engaged to Marry Walter J. Hodges Jr., Fellow Student | False | | 1984-01-23 | TX 1-268583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/earnings-of-artists.html | EARNINGS OF ARTISTS | False | By Peggy McCarthy | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/realestate/city-refines-sanitation-ticket-procedures.html | CITY REFINES SANITATION-TICKET PROCEDURES | False | By Alan S. Oser | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/dance-inner-city-group.html | DANCE: INNER CITY GROUP | False | By Jennifer Dunning | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/theater/enter-mckellen-bearing-shakespeare.html | ENTER MCKELLEN, BEARING SHAKESPEARE | False | By Stephen Farber | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/artdeco-building-loses-its-reprieve.html | ART-DECO BUILDING LOSES ITS REPRIEVE | False | By Pete Mobilia | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/the-new-board-begins-its-work.html | THE NEW BOARD BEGINS ITS WORK | False | By James Feron | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/voil-a-new-england.html | VOIL A! NEW ENGLAND! | False | By Maureen E. Mahany | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/north-carolina-wins-by-70-62.html | NORTH CAROLINA WINS BY 70-62 | False | AP | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/world/west-drafts-plan-for-europe-talks-to-cut-war-risks.html | WEST DRAFTS PLAN FOR EUROPE TALKS TO CUT WAR RISKS | False | By Bernard Gwertzman, Special To the New York Times | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/an-arts-program-survives-the-critics.html | AN ARTS PROGRAM SURVIVES THE CRITICS | False | By Tracie Rozhon | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/mallarme-in-mourning.html | MALLARME IN MOURNING | False | By Leo Bersani | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/how-to-tell-dance-stories-with-tap.html | HOW TO TELL DANCE STORIES WITH TAP | False | By Jennifer Dunning | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/opinion/uss-next-economic-crisis.html | U.S.'S NEXT ECONOMIC CRISIS | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/music-monologue-by-starer.html | MUSIC: MONOLOGUE BY STARER | False | By Allen Hughes | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/realestate/q-a-rents-and-the-disabled-question.html | Q&A Rents and the Disabled Question: | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/an-intimacy-with-death.html | AN INTIMACY WITH DEATH | False | By Fitzhugh Mullan | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/dance-music-from-lilting-waltzes-to-sensual-tangos.html | DANCE MUSIC- FROM LILTING WALTZES TO SENSUAL TANGOS | False | By Edward Schneider | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/major-news-in-summary-177547.html | MAJOR NEWS IN SUMMARY | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/in-south-africa-the-army-still-writes-its-own-ticket.html | IN SOUTH AFRICA, THE ARMY STILL WRITES ITS OWN TICKET | False | By Alan Cowell | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/a-back-door-approach-to-helping-schools-is-being-tried.html | A BACK-DOOR APPROACH TO HELPING SCHOOLS IS BEING TRIED | False | By Priscilla van Tassel | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/did-agca-act-alone.html | DID AGCA ACT ALONE? | False | By Edward Jay Epstein | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/obituaries/donald-armstrong.html | DONALD ARMSTRONG | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/islanders-defeat-rangers-by-4-2.html | ISLANDERS DEFEAT RANGERS BY 4-2 | False | By Kevin Dupont, Special To the New York Times | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/sports-people-no-prank-to-rose-bowl.html | SPORTS PEOPLE; No Prank to Rose Bowl | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/correspondent-s-choice-comeback-for-a-seattle-landmark.html | CORRESPONDENT'S CHOICE; COMEBACK FOR A SEATTLE LANDMARK | False | By Wallace Turner | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/rpi-case-shows-recruiting-problem.html | R.P.I. Case Shows Recruiting Problem | False | By Tom Burke | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/the-met-gets-handel-opera-at-last.html | THE MET GETS HANDEL OPERA-AT LAST | False | By Bernard Holland | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/miller-up-by-1-on-105-yard-wedge-shot-for-eagle.html | MILLER UP BY 1 ON 105-YARD WEDGE SHOT FOR EAGLE | False | By Gordon S. White Jr. | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/the-living-theater-returns-to-its-birthplace.html | THE LIVING THEATER RETURNS TO ITS BIRTHPLACE | False | By Mel Gussow | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/us/columnist-s-defection-sets-stage-for-chicago-newspaper-war.html | COLUMNIST'S DEFECTION SETS STAGE FOR CHICAGO NEWSPAPER WAR | False | By E. R. Shipp | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/casinos-and-nevada-back-jersey-on-union-rules.html | CASINOS AND NEVADA BACK JERSEY ON UNION RULES | False | By Donald Janson | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/detroit-police.html | Detroit Police | False | Caroline Rand Herron and Michael Wright | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/cabbage-crop-off-in-new-york-state.html | CABBAGE CROP OFF IN NEW YORK STATE | False | By Harold Faber | 1984-01-23 | TX 1-268583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/myra-jo-kaplan-to-marry-douglas-marc-gildenberg.html | Myra Jo Kaplan to Marry Douglas Marc Gildenberg | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/inflatable-gaining-wider-respect.html | INFLATABLE GAINING WIDER RESPECT | False | By Bruce Stutz | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/magazine/antiques-preview-history-in-miniature.html | ANTIQUES PREVIEW; HISTORY IN MINIATURE | False | By Carol Vogel | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/mancini-stops-chacon-in-3d.html | MANCINI STOPS CHACON IN 3D | False | By Michael Katz, Special To the New York Times | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/business/consumer-rates.html | CONSUMER RATES | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/business/the-new-philips-strategy-in-electronics.html | THE NEW PHILIPS STRATEGY IN ELECTRONICS | False | By John Tagliabue | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/sports-people-instant-celebrities.html | SPORTS PEOPLE; Instant Celebrities | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/celia-viggo-a-writer-to-wed-r-m-weder.html | Celia Viggo, a Writer To Wed R. M. Weder | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/foreign-children-in-scarsdale-say-leaving-is-difficult.html | FOREIGN CHILDREN IN SCARSDALE SAY LEAVING IS DIFFICULT | False | By Roberta Hershenson | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/business/business-forum-mexicos-miracle-of-mirrors.html | BUSINESS FORUM; MEXICO'S MIRACLE OF MIRRORS | False | By Benjamin Weiner | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/r-t-fisher-miss-bourne-are-to-marry.html | R. T. Fisher, Miss Bourne Are to Marry | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/antiques-testaments-to-early-enterprise.html | ANTIQUES; TESTAMENTS TO EARLY ENTERPRISE | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/in-the-arts-critics-choices-178536.html | IN THE ARTS: CRITICS' CHOICES | False | By Jennifer Dunning Dance | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/opinion/essay-expert-on-the-sidelines.html | ESSAY; EXPERT ON THE SIDELINES | False | By William Safire | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/q-and-a-175278.html | Q AND A | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/putting-women-in-a-corset.html | PUTTING WOMEN IN A CORSET | False | By Carol Gilligan | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/state-report-urges-more-new-housing.html | STATE REPORT URGES MORE NEW HOUSING | False | By Robert A. Hamilton | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/opinion/the-dream-lives.html | The Dream Lives | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/us/reagan-to-offer-no-major-tax-rise.html | REAGAN TO OFFER NO MAJOR TAX RISE | False | By Jonathan Fuerbringer , Special To the New York Times | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/opinion/l-getting-back-on-track-175456.html | GETTNG BACK ON TRACK | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/theater-day-in-hollywood-worth-an-evening.html | THEATER; 'DAY IN HOLLYWOOD' WORTH AN EVENING | False | By Alvin Klein | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/realestate/postings-westward-ho.html | POSTINGS; WESTWARD HO! | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/lilco-s-tax-move-stirs-legal-debate.html | LILCO'S TAX MOVE STIRS LEGAL DEBATE | False | By Matthew L. Wald | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/africa-struggles-against-malignant-drought.html | AFRICA STRUGGLES AGAINST MALIGNANT DROUGHT | False | By Clifford D. May | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/ucla-is-upset-by-oregon.html | U.C.L.A. IS UPSET BY OREGON | False | AP | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/ideas-trends.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle Margot Slade and Wayne Biddle | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/us/companies-widen-worker-role-in-decisions.html | COMPANIES WIDEN WORKER ROLE IN DECISIONS | False | By William Serrin | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/l-barabbas-175176.html | Barabbas | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/rural-areas-find-cable-tv-elusive.html | RURAL AREAS FIND CABLE TV ELUSIVE | False | By Thomas Moran | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/music-notes-playing-on-glass.html | MUSIC NOTES; PLAYING ON GLASS | False | By Edward Rothstein | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/realestate/the-art-of-negotiating-without-trauma.html | THE ART OF NEGOTIATING WITHOUT TRAUMA | False | By Michael Decourcy Hinds | 1984-01-23 | TX 1-268583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/travel-advisory-adventures-on-the-water-and-in-the-snow.html | TRAVEL ADVISORY; ADVENTURES ON THE WATER AND IN THE SNOW | False | By Lawrence Van Gelder | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/ticket-policy-angers-athletes.html | TICKET POLICY ANGERS ATHLETES | False | By Neil Amdur | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/speaking-personally-warm-cash-and-hot-fudge-in-the-casino.html | SPEAKING PERSONALLY; WARM CASH AND HOT FUDGE IN THE CASINO | False | By John Bendel | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/the-world-178430.html | THE WORLD | False | By Henry Giniger, Milt Freudenheim and Carlyle C. Douglas | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/april-may-june-and-jasper.html | APRIL, MAY, JUNE AND JASPER | False | By Jean Strouse | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/in-the-arts-critics-choices-178532.html | IN THE ARTS: CRITICS' CHOICES | False | By Jon Pareles Pop Music | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/the-nation-178424.html | THE NATION | False | By Caroline Rand Herron and Michael Wright | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/connecticut-guide-172063.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/lisa-j-gelfman-and-gary-s-matthews-are-engaged-to-be-married-in-august.html | Lisa J. Gelfman and Gary S. Matthews Are Engaged to Be Married in August | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/world/for-the-un-a-tiny-break-in-doldrums.html | FOR THE U.N., A TINY BREAK IN DOLDRUMS | False | By Richard Bernstein | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/art-paving-the-way-for-breakthroughs.html | ART; PAVING THE WAY FOR BREAKTHROUGHS | False | By Helen A. Harrison | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/camera-getting-the-most-out-of-long-lenses.html | CAMERA; GETTING THE MOST OUT OF LONG LENSES | False | By Lou Jacobs Jr. | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/topics-178531.html | TOPICS | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/stephen-schlesinger-to-wed-judith-elster-editor.html | Stephen Schlesinger to Wed Judith Elster, Editor | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/theater/kean-a-case-study-of-the-high-cost-of-theater-on-broadway.html | 'KEAN': A CASE STUDY OF THE HIGH COST OF THEATER ON BROADWAY | False | By Samuel G. Freedman | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/magazine/fashion-view.html | FASHION VIEW | False | By Carrie Donovan | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/transplant-hopeful-makes-an-appeal.html | TRANSPLANT HOPEFUL MAKES AN APPEAL | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/world/around-the-world-suriname-bauxite-strike-spreads-to-3-banks.html | AROUND THE WORLD; Suriname Bauxite Strike Spreads to 3 Banks | False | AP | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/why-its-best-to-be-last-on-the-block-to-get-the-latest-gadget.html | WHY IT'S BEST TO BE LAST ON THE BLOCK TO GET THE LATEST GADGET | False | By Paula Higgins | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/lisa-d-warren-to-wed-in-june.html | Lisa D. Warren To Wed in June | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/best-sellers.html | BEST SELLERS | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/reflections-on-dr-kings-legacy.html | REFLECTIONS ON DR. KING'S LEGACY | False | By John J. Ansbro | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/us/tylenol-figure-is-convicted.html | Tylenol Figure Is Convicted | False | AP | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/comic-failure-grim-obsession.html | COMIC FAILURE, GRIM OBSESSION | False | By Michael Leapman | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/miss-castle-weds-james-k-mason.html | Miss Castle Weds James K. Mason | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/dining-out-good-and-homey-in-darien.html | DINING OUT; GOOD AND HOMEY IN DARIEN | False | By Patricia Brooks | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/aid-for-choking-victims.html | AID FOR CHOKING VICTIMS | False | By Peggy McCarthy | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/magazine/pete-rozelle.html | PETE ROZELLE | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/world/west-german-police-report-abduction-of-gi.html | WEST GERMAN POLICE REPORT ABDUCTION OF G.I. | False | By James M. Markham | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/obituaries/brooks-atkinson-89-dead-key-voice-in-drama-31-years.html | BROOKS ATKINSON, 89, DEAD; KEY VOICE IN DRAMA 31 YEARS | False | By Richard F. Shepard | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/business/l-business-ethics-178414.html | Business Ethics | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/beautiful-buster.html | Beautiful Buster | False | By Martin Levine | 1984-01-23 | TX 1-268583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/magazine/l-drawing-the-line-in-europe-177337.html | DRAWING THE LINE IN EUROPE -- | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/yes-thats-censorship.html | YES, THAT'S CENSORSHIP | False | By Richard Lettis | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/pond-fight-a-new-round.html | POND FIGHT: A NEW ROUND | False | By Mary Cummings | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/south-bronx-trying-to-lure-apparel-industry.html | SOUTH BRONX TRYING TO LURE APPAREL INDUSTRY | False | By Damon Stetson | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/how-drugs-can-become-a-problem-in-a-womans-middle-age.html | HOW DRUGS CAN BECOME A PROBLEM IN A WOMAN'S MIDDLE AGE | False | By Phyllis Bernstein | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/art-wood-engravings-in-old-lyme.html | ART; WOOD ENGRAVINGS IN OLD LYME | False | By Vivien Raynor | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/ideas-trends-178449.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/business/week-in-business.html | WEEK IN BUSINESS | False | By Nathaniel C. Nash | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/us/texas-fish-remain-plentiful.html | Texas Fish Remain Plentiful | False | AP | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/a-proliferation-of-opinions-on-the-question-of-hunger.html | A PROLIFERATION OF OPINIONS ON THE QUESTION OF HUNGER | False | By Robert Pear | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/church-providing-both-soup-and-jobs-in-greenburgh.html | CHURCH PROVIDING BOTH SOUP AND JOBS IN GREENBURGH | False | By Tom Callahan | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/for-some-gifted-musicians-freelancing-offers-career.html | FOR SOME GIFTED MUSICIANS, FREELANCING OFFERS CAREER | False | By Tim Page | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/outdoorsnelson-bryant.html | OUTDOORSNelson Bryant | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/senatorial-courtesy-in-test.html | SENATORIAL COURTESY IN TEST | False | By Carlo M. Sardella | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/in-short-174896.html | IN SHORT | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/no-headline-156607.html | No Headline | False | By Edwn McDowell | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/theater-theater-group-goes-to-the-schools.html | THEATER; THEATER GROUP GOES TO THE SCHOOLS | False | By Alvin Klein | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/magazine/l-the-age-of-maturity-177333.html | The Age of Maturity | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/crafts-constructions-at-the-montclair.html | CRAFTS; CONSTRUCTIONS AT THE MONTCLAIR | False | By Estelle F. Sinclaire | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/magnet-schools-may-face-change.html | 'MAGNET' SCHOOLS MAY FACE CHANGE | False | By Samuel Weiss | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/about-carsmarshall-schuon.html | ABOUT CARSMarshall Schuon | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/some-basketball-courts-are-deemed-hazardous.html | SOME BASKETBALL COURTS ARE DEEMED HAZARDOUS | False | By David Plavin | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/no-headline-177574.html | No Headline | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/realestate/l-sonny-mae-174552.html | Sonny Mae | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/250000-a-year-visit-refuge.html | 250,000 A YEAR VISIT REFUGE | False | By Leo H. Carney | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/he-had-it-bad-for-molly-allgood.html | HE HAD IT BAD FOR MOLLY ALLGOOD | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/realestate/new-help-in-buying-a-home.html | NEW HELP IN BUYING A HOME | False | By Andree Brooks | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/opinion/l-the-void-filled-by-citizen-jackson-178457.html | THE VOID FILLED BY CITIZEN JACKSON | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/dr-jamie-lyn-hoffman-to-marry-paul-rosenfeld.html | Dr. Jamie Lyn Hoffman to Marry Paul Rosenfeld | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/mysteries-join-the-mainstream.html | MYSTERIES JOIN THE MAINSTREAM | False | By Michiko Kakutani | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/a-tumultuous-corner-of-london.html | A TUMULTUOUS CORNER OF LONDON | False | By David Yeadon | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/the-region-178432.html | THE REGION | False | By Richard Levine and Alan Finder | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/in-reply-to-a-broadside.html | IN REPLY TO A BROADSIDE | False | By Gary S. Stein | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/art-grass-rootsworks-by-county-artists.html | ART; 'GRASS ROOTS'WORKS BY COUNTY ARTISTS | False | By John Caldwell | 1984-01-23 | TX 1-268583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/follow-up-on-the-news-176590.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch Taking On Goliath | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/shoppers-world-along-montreals-st-denis-street.html | SHOPPER'S WORLD; ALONG MONTREAL'S ST. DENIS STREET | False | By Rochelle Lash Balfour | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/obituaries/ray-a-kroc-dies-at-81-built-mcdonald-s-chain.html | RAY A. KROC DIES AT 81; BUILT MCDONALD'S CHAIN | False | By Eric Pace | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/business/what-s-new-in-consumer-electronics-television-that-comes-out-of-the-blue.html | WHAT'S NEW IN CONSUMER ELECTRONICS; TELEVISION THAT COMES OUT OF THE BLUE | False | By David E. Sanger | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/state-drawing-presidential-hopefuls.html | STATE DRAWING PRESIDENTIAL HOPEFULS | False | By Frank Lynn | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/business/l-management-175756.html | Management | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/l-old-airplane-beacon-is-remembered-178514.html | Old Airplane Beacon Is Remembered | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/world/bargain-hunting-britons-flocking-to-france.html | BARGAIN-HUNTING BRITONS FLOCKING TO FRANCE | False | By Jon Nordheimer | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/a-spy-story-even-james-bond-might-envy.html | A SPY STORY EVEN JAMES BOND MIGHT ENVY | False | By Michael Billington | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/obituaries/maj-saad-haddad-47-israel-s-christian-ally-in-southern-lebanon.html | MAJ. SAAD HADDAD, 47, ISRAEL'S CHRISTIAN ALLY IN SOUTHERN LEBANON | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/opinion/l-an-african-nation-of-380-languages-175455.html | AN AFRICAN NATION OF 380 LANGUAGES | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/concert-scandinavian-composers.html | CONCERT: SCANDINAVIAN COMPOSERS | False | By Edward Rothstein | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/world/us-israeli-military-pact-to-start-soon.html | U.S.-ISRAELI MILITARY PACT TO START SOON | False | By Richard Halloran | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/new-trial-over-death-of-carolina-protestors.html | NEW TRIAL OVER DEATH OF CAROLINA PROTESTORS | False | By John Monk | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/yanks-were-no-1-in-salaries.html | YANKS WERE NO. 1 IN SALARIES | False | By Murray Chass | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/television-week-178533.html | TELEVISION WEEK | False | By Tim Page Lifting the Spirits | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/phone-number-gone-but-not-forgotten.html | PHONE NUMBER GONE, BUT NOT FORGOTTEN | False | By Gary Kriss | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/world/syria-demands-marines-leave-lebanon-first.html | SYRIA DEMANDS MARINES LEAVE LEBANON FIRST | False | By Joseph B. Treaster, Special To the New York Times | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/practical-traveler-the-cost-of-using-credit-cards-overseas.html | PRACTICAL TRAVELER: THE COST OF USING CREDIT CARDS OVERSEAS | False | By Paul Grimes | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/the-kissenger-report-could-sharpen-latin-policy-dispute.html | THE KISSENGER REPORT COULD SHARPEN LATIN POLICY DISPUTE | False | By Hedrick Smith | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/character-of-a-road-is-at-issue.html | CHARACTER OF A ROAD IS AT ISSUE | False | By Doris Meadows | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/76ers-down-warriors-129-103.html | 76ERS DOWN WARRIORS, 129-103 | False | AP | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/future-events.html | Future Events | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/opinion/washington-shultz-and-gromyko.html | WASHINGTON; SHULTZ AND GROMYKO | False | By James Reston | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/why-virginia-lost-its-clout.html | WHY VIRGINIA LOST ITS CLOUT | False | By Edmund S. Morgan | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/dining-out-french-fare-with-a-light-touch.html | DINING OUT; FRENCH FARE WITH A LIGHT TOUCH | False | By M. H. Reed | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/ideas-trends-178448.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/stamps-us-speeds-flow-of-new-commemoratives.html | STAMPS; U.S. SPEEDS FLOW OF NEW COMMEMORATIVES | False | By Samuel A. Tower | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/the-owner-who-brought-a-big-bonus-to-tampa.html | THE OWNER WHO BROUGHT A BIG BONUS TO TAMPA | False | By Michael Janofsky | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/l-proscenium-175148.html | Proscenium | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/antiques-phones-not-just-for-talking-into.html | ANTIQUES; PHONES; NOT JUST FOR TALKING INTO | False | By Muriel Jacobs | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/bourguiba-could-be-a-tough-act-to-follow.html | BOURGUIBA COULD BE A TOUGH ACT TO FOLLOW | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/dave-andersonsports-of-the-times-the-steinbrenner-seven.html | DAVE ANDERSONSports of The Times ; The Steinbrenner Seven | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/business/what-s-new-in-consumer-electronics-reach-out-and-catch-someone.html | WHAT'S NEW IN CONSUMER ELECTRONICS; REACH OUT AND CATCH SOMEONE | False | By David E. Sanger | 1984-01-23 | TX 1-268583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/the-nation-178423.html | THE NATION | False | By Caroline Rand Herron and Michael Wright | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/hussein-gives-palestinians-a-larger-role-in-public-life.html | HUSSEIN GIVES PALESTINIANS A LARGER ROLE IN PUBLIC LIFE | False | By Judith Miller | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/ex-wildlife-aides-tell-of-rebuffs-in-smithville-case.html | EX-WILDLIFE AIDES TELL OF REBUFFS IN SMITHVILLE CASE | False | By Leo H. Carney | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/opinion/l-look-what-they-ve-done-to-phone-users-175459.html | LOOK WHAT THEY'VE DONE TO PHONE USERS | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/opinion/l-fathers-be-not-afraid-of-mothers-175452.html | ; FATHERS, BE NOT AFRAID OF MOTHERS | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/leisure-now-is-the-time-for-visions-of-foliage-plant-designs.html | LEISURE; NOW IS THE TIME FOR VISIONS OF FOLIAGE-PLANT DESIGNS ; | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/stage-view-stoppard-as-we-never-dreamed-he-could-be.html | STAGE VIEW; STOPPARD AS WE NEVER DREAMED HE COULD BE | False | By Benedict Nightingale | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/cable-tv-notes-mini-series-and-comedies-kick-off-the-new-season.html | CABLE TV NOTES; MINI-SERIES AND COMEDIES KICK OFF THE NEW SEASON | False | By Peter Kerr | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/a-vanished-vista.html | A VANISHED VISTA | False | By Alberta Eiseman | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/total-for-united-way-in-1983-was-15.5-million-a-12-rise.html | TOTAL FOR UNITED WAY IN 1983 WAS $15.5 MILLION, A 12% RISE | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/photography-view-europeans-and-americans-and-how-they-saw-the-30s.html | PHOTOGRAPHY VIEW; EUROPEANS AND AMERICANS, AND HOW THEY SAW THE 30'S | False | By Gene Thornton | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/dining-out-coming-up-a-bit-short-in-trenton.html | DINING OUT; COMING UP A BIT SHORT IN TRENTON | False | By Valerie Sinclair | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/us/indicted-texas-officers-yield-to-face-charges.html | Indicted Texas Officers Yield to Face Charges | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/us/judge-says-nixon-is-immune-in-wiretap-lawsuit.html | JUDGE SAYS NIXON IS IMMUNE IN WIRETAP LAWSUIT | False | AP | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/business/frenzy-and-style-in-the-merger-boom.html | FRENZY AND STYLE IN THE MERGER BOOM | False | By Winston Williams | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/linking-libraries.html | LINKING LIBRARIES | False | By Barbara Delatiner | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/shopping-center-site-opposed.html | SHOPPING CENTER SITE OPPOSED | False | By Michael Siconolfi | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/world/hong-kong-shaken-by-a-night-of-rioting-and-looting.html | HONG KONG SHAKEN BY A NIGHT OF RIOTING AND LOOTING | False | By Christopher S. Wren | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/headliners-178479.html | HEADLINERS | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/us/asian-bird-is-found-on-coast.html | ASIAN BIRD IS FOUND ON COAST | False | AP | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/jean-wynn-plans-to-marry-dentist.html | Jean Wynn Plans To Marry Dentist | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/obituaries/james-storrow-jr-publisher-of-the-nation-from-65-to-77.html | JAMES STORROW JR., PUBLISHER OF THE NATION FROM '65 TO '77 | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/world/finnish-curb-on-policy-briefings-is-extended.html | FINNISH CURB ON POLICY BRIEFINGS IS EXTENDED | False | By Werner Wiskari | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/magazine/1-before-the-apostrophe-177318.html | Before the Apostrophe | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/us/air-illinois-gets-us-certification.html | AIR ILLINOIS GETS U.S. CERTIFICATION | False | AP | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/opinion/l-as-schools-real-budgets-rise-and-teachers-real-earnings-fall-175463.html | AS SCHOOLS REAL BUDGETS RISE AND TEACHERS' REAL EARNINGS FALL | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/westchester-guide-171898.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/the-undiscovered-elizabeth-bishop.html | THE UNDISCOVERED ELIZABETH BISHOP | False | By David Kalstone | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/quotation-of-the-day-178415.html | Quotation of the Day | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/the-tobacco-lobby-s-uphill-campaign.html | THE TOBACCO LOBBY'S UPHILL CAMPAIGN | False | By William E. Farrell | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/us/4-fatal-coal-mine-accidents-occur-in-9-days-in-kentucky.html | 4 Fatal Coal Mine Accidents Occur in 9 Days in Kentucky | False | AP | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/group-spurs-jewish-christian-theology-talks.html | GROUP SPURS JEWISH-CHRISTIAN THEOLOGY TALKS | False | By Ari L. Goldman | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/bridge-on-silent-bidding.html | BRIDGE; ON SILENT BIDDING | False | By Alan Truscott | 1984-01-23 | TX 1-268583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/journey-into-malis-land-of-the-dogons.html | JOURNEY INTO MALI'S LAND OF THE DOGON'S | False | By Paul Chutkow | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/magazine/l-reaching-for-the-top-177335.html | Reaching for the Top | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/us/new-job-program-to-mark-big-shift.html | NEW JOB PROGRAM TO MARK BIG SHIFT | False | By Gerald M. Boyd | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/plan-to-sell-school-irks-woodmere.html | PLAN TO SELL SCHOOL IRKS WOODMERE | False | By Sharon Monahan | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/ballet-balanchine-s-harlequinade.html | BALLET: BALANCHINE'S 'HARLEQUINADE' | False | By Anna Kisselgoff | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/us/around-the-nation-texas-rules-texts-may-drop-darwin.html | AROUND THE NATION; Texas Rules Texts May Drop Darwin | False | AP | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/l-boston-177478.html | Boston | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/the-region-178431.html | THE REGION | False | By Richard Levine and Alan Finder | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/world/egypt-issue-fails-to-make-conference-agenda.html | EGYPT ISSUE FAILS TO MAKE CONFERENCE AGENDA | False | By Henry Kamm | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/world/soviet-pipeline-official-made-deputy-premier.html | Soviet Pipeline Official Made Deputy Premier | False | AP | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/world/brazil-s-presidential-hopefuls-moving-into-position.html | BRAZIL'S PRESIDENTIAL HOPEFULS MOVING INTO POSITION | False | AP | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/embezzlement-trial-opens.html | EMBEZZLEMENT TRIAL OPENS | False | By Donald Janson | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/making-a-virtue-of-diversity.html | MAKING A VIRTUE OF DIVERSITY | False | By Edith Milton | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/sunday-sports-basketball.html | SUNDAY SPORTS Basketball | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/sunday-january-15-1984-international.html | SUNDAY, JANUARY 15, 1984; International | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/countys-economy-is-judged-stable.html | COUNTY'S ECONOMY IS JUDGED 'STABLE' | False | By Gary Kriss | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/beth-krosskove-plans-a-november-wedding.html | Beth Krosskove Plans A November Wedding | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/74th-show-brings-signs-of-successful-84.html | 74TH SHOW BRINGS SIGNS OF SUCCESSFUL '84 | False | By Joanne A. Fishman | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/world/us-entry-for-pol-pot-youths-debated.html | U.S. ENTRY FOR POL POT YOUTHS DEBATED | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/music-modern-music-in-montclair-series.html | MUSIC; MODERN MUSIC IN MONTCLAIR SERIES | False | By Terri Lowen Finn | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/us/postal-board-names-leader.html | Postal Board Names Leader | False | AP | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/business/l-airline-decontrol-178413.html | Airline Decontrol | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/culture-and-collective-memory.html | CULTURE AND COLLECTIVE MEMORY | False | By Leon Wieseltier | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/less-fortunate-too-add-their-donations-to-fund-for-neediest.html | LESS FORTUNATE, TOO, ADD THEIR DONATIONS TO FUND FOR NEEDIEST | False | By Walter H. Waggoner | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/an-exgireturns-to-korea-in-search-of-old-amid-the-new.html | AN EX-G.I.RETURNS TO KOREA, IN SEARCH OF OLD AMID THE NEW | False | By Edward A. Miller | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/opinion/reducing-tensions.html | REDUCING TENSIONS | False | By George F. Kennan | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/metamorphoses-and-other-shenanigans.html | METAMORPHOSES AND OTHER SHENANIGANS | False | By Charles R. Larson | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/boston-college-defeats-st-john-s.html | Boston College Defeats St. John's | False | By William C. Rhoden | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/sports-people-retiring-no-53.html | SPORTS PEOPLE; Retiring No. 53 | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/miss-degraff-has-nuptials.html | Miss DeGraff Has Nuptials | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/spain-s-lively-literary-revival.html | SPAIN'S LIVELY LITERARY REVIVAL | False | By Barbara Probst Solomon | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/magazine/reagan-as-military-commander.html | REAGAN AS MILITARY COMMANDER | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/c-correction-178417.html | CORRECTION | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/food-with-winter-vegetables-the-luxury-of-pheasant-and-pigeon.html | FOOD; WITH WINTER VEGETABLES, THE LUXURY OF PHEASANT AND PIGEON | False | By Moira Hodgson | 1984-01-23 | TX 1-268583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/world/31-countries-to-donate-9-billion-to-world-bank-agency-for-poor.html | 31 COUNTRIES TO DONATE $9 BILLION TO WORLD BANK AGENCY FOR POOR | False | By Clyde H. Farnsworth , Special To the New York Times | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/french-music-proves-its-popularity-at-home.html | FRENCH MUSIC PROVES ITS POPULARITY AT HOME | False | By Allen Hughes | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/knicks-win-on-a-foul-113-111.html | KNICKS WIN ON A FOUL, 113-111 | False | By Sam Goldaper | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/business/what-s-new-in-consumer-electronics-lost-heads-and-finance-for-tots.html | WHAT'S NEW IN CONSUMER ELECTRONICS; LOST HEADS AND FINANCE FOR TOTS | False | By David E. Sanger | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/barnes-recognized-for-help-in-48-indictments.html | BARNES RECOGNIZED FOR HELP IN 48 INDICTMENTS | False | By Arnold H. Lubasch | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/business/business-forum-look-at-the-economics-not-the-politics.html | BUSINESS FORUM; LOOK AT THE ECONOMICS, NOT THE POLITICS | False | By David Roe | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/world/israeli-group-seeking-pact-with-palestinians.html | Israeli Group Seeking Pact With Palestinians | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/met-opera-seeks-civil-wars-work.html | MET OPERA SEEKS 'CIVIL WARS' WORK | False | By John Rockwell | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/dance-view-a-forgotten-figure-in-us-ballet-history.html | DANCE VIEW; A 'FORGOTTEN' FIGURE IN U.S. BALLET HISTORY | False | By Anna Kisselgoff | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/antelope-daemon.html | Antelope 'Daemon' | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/sports-people-griffin-and-bulls-talk.html | SPORTS PEOPLE; Griffin and Bulls Talk | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/magazine/about-men.html | ABOUT MEN | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/why-dropout-rate-is-high-in-12th-year.html | WHY DROPOUT RATE IS HIGH IN 12TH YEAR | False | By Daniel P. Jackson | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/corporate-press-a-new-image-in-print.html | CORPORATE PRESS: A NEW IMAGE IN PRINT | False | By Anthony Depalma | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/chess-give-them-a-choice.html | CHESS; GIVE THEM A CHOICE | False | By Robert Byrne | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/ideas-trends-178447.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/1-pitch-dark-175159.html | 'PITCH DARK' | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/about-westchester-ballet-fever.html | ABOUT WESTCHESTER; BALLET FEVER | False | By Lynne Ames | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/tv-view-call-it-tv-but-don-t-call-it-reality.html | TV VIEW; CALL IT TV, BUT DON'T CALL IT REALITY | False | By John Corry | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/world/honduran-says-us-copter-flew-over-nicaragua.html | HONDURAN SAYS U.S. COPTER FLEW OVER NICARAGUA | False | By Stephen Kinzer | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/l-suffolk-the-lure-of-the-forbidden-178503.html | Suffolk: The Lure Of the Forbidden | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/rebuilding-plans-await-assembly.html | REBUILDING PLANS AWAIT ASSEMBLY | False | By Richard L. Madden | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/jane-b-creamer-will-be-married-to-jeffrey-plank.html | Jane B. Creamer Will Be Married To Jeffrey Plank | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/us/measure-to-roll-back-taxes-is-stirring-debate-in-florida.html | MEASURE TO ROLL BACK TAXES IS STIRRING DEBATE IN FLORIDA | False | By Reginald Stuart | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/luger-gets-another-chance-after-fall-in-olympic-trials.html | Luger Gets Another Chance After Fall in Olympic Trials | False | By Frank Litsky lake Placid, N.y., Jan. 14 | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/modest-proposal.html | MODEST PROPOSAL | False | By James M. Markham | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/more-than-an-also-ran.html | MORE THAN AN ALSO-RAN | False | By Robert Bendiner | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/cuomo-figures-odds-on-sports-betting.html | CUOMO FIGURES ODDS ON SPORTS BETTING | False | By Edward A. Gargan | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/in-the-arts-critics-choices-164371.html | IN THE ARTS: CRITICS' CHOICES | False | By John Russell Art | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/us/mcgovern-is-relaxed-on-wearying-campaign.html | MCGOVERN IS RELAXED ON WEARYING CAMPAIGN | False | By Fay S. Joyce | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/c-correction-175334.html | CORRECTION | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/david-berck-engaged-to-susan-p-friedman.html | David Berck Engaged To Susan P. Friedman | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/iowa-contest-reflects-parties-hopes.html | IOWA CONTEST REFLECTS PARTIES' HOPES | False | By Steven R. Roberts | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/funeral-plans.html | FUNERAL PLANS | False | By Shirley Soltow | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/business/what-s-new-in-consumer-electronics.html | WHAT'S NEW IN CONSUMER ELECTRONICS | False | By David E. Sanger | 1984-01-23 | TX 1-268583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/realestate/postings-2-on-flatbush.html | POSTINGS; 2 ON FLATBUSH | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/eglevsky-without-villella.html | EGLEVSKY WITHOUT VILLELLA | False | By Jill Silverman | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/realestate/postings-nyu-dorms.html | POSTINGS; N.Y.U. DORMS | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/playoffs-always-the-playoffs.html | PLAYOFFS, ALWAYS THE PLAYOFFS | False | By Judith Kelman | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/numismatics-ans-presents-two-top-awards.html | NUMISMATICS; ANS PRESENTS TWO TOP AWARDS | False | By Ed Reiter | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/our-stars-fall-with-our-help.html | OUR STARS FALL WITH OUR HELP | False | By Joseph A. Pursch, M.d. | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/13-food-outlets-cited-by-city-for-violations-of-health-code.html | 13 Food Outlets Cited by City For Violations of Health Code | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/east-germany-loosens-up-through-contacts-with-west.html | EAST GERMANY LOOSENS UP THROUGH CONTACTS WITH WEST | False | By James M. Markham | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/advertising-does-not-belong-in-the-classroom.html | ADVERTISING DOES NOT BELONG IN THE CLASSROOM | False | By Gretchen V. Swibold | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/discussion-series-for-teens-to-open.html | DISCUSSION SERIES FOR TEENS TO OPEN | False | By Lynne Ames | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/westchester-journal.html | WESTCHESTER JOURNAL | False | By Lynne Ames | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/follow-up-on-the-news-ajfk-local.html | FOLLOW-UP ON THE NEWS; AJFK Local? | False | By Richard Haitch | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/us/debate-will-put-democrats-to-test.html | DEBATE WILL PUT DEMOCRATS TO TEST | False | By Dudley Clendinen | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/us/no-headline-164309.html | No Headline | False | By Mary Louise MacDevitt | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/the-world-178427.html | THE WORLD | False | By Henry Giniger, Milt Freudenheim and Carlyle C. Douglas | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/cup-races-sparked-interest-in-yachting.html | CUP RACES SPARKED INTEREST IN YACHTING | False | By Joanne A. Fishman | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/efforts-intensify-on-yonkers-budget.html | EFFORTS INTENSIFY ON YONKERS BUDGET | False | By Franklin Whitehouse | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/new-women-s-unit-debated.html | NEW WOMEN'S UNIT DEBATED | False | By Tessa Melvin | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/politics-legislature-inherits-mixed-bag.html | POLITICS; LEGISLATURE INHERITS MIXED BAG | False | By Joseph F. Sullivan | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/lizanne-levens-betrothed.html | Lizanne Levens Betrothed | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/us/jackson-attracts-crowds-but-planning-is-erratic.html | JACKSON ATTRACTS CROWDS, BUT PLANNING IS ERRATIC | False | By Ronald Smothers | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/us/matsunaga-out-of-hospital.html | Matsunaga Out of Hospital | False | AP | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/recent-releases-166898.html | RECENT RELEASES | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/yukiko-okuma-and-andrew-leon-wed.html | Yukiko Okuma and Andrew Leon Wed | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1984-01-23 | TX 1-268583 |
| 1984-01-15 | 1984-01-15 | https://www.nytimes.com/1984/01/15/style/ellen-kirschner-wed-to-joseph-popper.html | Ellen Kirschner Wed to Joseph Popper | False | | 1984-01-23 | TX 1-268583 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/us/study-finds-significant-drop-in-financial-aid-for-students.html | STUDY FINDS SIGNIFICANT DROP IN FINANCIAL AID FOR STUDENTS | False | AP | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/many-eec-roles-in-steel-dispute.html | MANY E.E.C. ROLES IN STEEL DISPUTE | False | By Steven Greenhouse | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/arts/songwriters-express-copyright-law-concerns.html | SONGWRITERS EXPRESS COPYRIGHT LAW CONCERNS | False | By Robert Palmer | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/raiders-scouting-report-raiders-keep-things-simple.html | RAIDERS SCOUTING REPORT ; RAIDERS KEEP THINGS SIMPLE | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/world/uruguayan-public-discontent-spurs-crackdown-on-dissent.html | URUGUAYAN PUBLIC DISCONTENT SPURS CRACKDOWN ON DISSENT | False | By Edward Schumacher, Special To the New York Times | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/customs-service-gives-textiles-a-twice-over.html | CUSTOMS SERVICE GIVES TEXTILES A TWICE-OVER | False | By Seth Mydans | 1984-01-23 | TX 1-270082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/dividend-meetings-for-monday-s-paper-mccue-fin-news.html | Dividend Meetings for Monday's paper/McCue/Fin News | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/advertising-180408.html | ADVERTISING | False | By Philip H. Dougherty | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/world/gi-is-found-safe-in-bavaria-after-reported-kidnapping.html | G.I. IS FOUND SAFE IN BAVARIA AFTER REPORTED KIDNAPPING | False | By James M. Markham | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/style/barbara-m-edelson-is-wed-to-dr-james-andrew-roth.html | Barbara M. Edelson Is Wed To Dr. James Andrew Roth | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/city-radiation-expert-quits-in-dispute-over-rockefeller-u-wastes.html | CITY RADIATION EXPERT QUITS IN DISPUTE OVER ROCKEFELLER U. WASTES | False | By David W. Dunlap | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/opinion/in-the-nation-the-voters-and-the-arms-race.html | IN THE NATION; THE VOTERS AND THE ARMS RACE | False | By Tom Wicker | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/us/required-reading-on-presidents.html | Required Reading On Presidents | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/world/us-and-britain-bar-concessions-to-moscow-on-arms.html | U.S. AND BRITAIN BAR CONCESSIONS TO MOSCOW ON ARMS | False | By Bernard Gwertzman | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/fotomat-s-battle-for-profitability.html | FOTOMAT'S BATTLE FOR PROFITABILITY | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/mahaffey-triumphs-in-playoff.html | MAHAFFEY TRIUMPHS IN PLAYOFF | False | By Gordon S. White Jr. | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/opinion/l-on-paying-for-a-psychotherapist-s-service-175129.html | ON PAYING FOR A PSYCHOTHERAPIST'S SERVICE | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/personal-homily-on-love-and-loss.html | PERSONAL HOMILY ON LOVE AND LOSS | False | By Ari L. Goldman | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/patriotic-price-war.html | PATRIOTIC PRICE WAR | False | By George Vecsey | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/style/tiny-room-grandeur-for-a-cause.html | TINY ROOM: GRANDEUR FOR A CAUSE | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/world/amc-and-china-to-start-joint-manufacture-of-jeeps.html | A.M.C. AND CHINA TO START JOINT MANUFACTURE OF JEEPS | False | AP | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/opinion/l-a-government-reluctant-to-inform-175126.html | ; A GOVERNMENT RELUCTANT TO INFORM | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/us/panel-details-abusive-conditions-in-california-care-facilities.html | PANEL DETAILS ABUSIVE CONDITIONS IN CALIFORNIA CARE FACILITIES | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/business-people-178693.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/books/books-of-the-times-178573.html | BOOKS OF THE TIMES | False | By Clyde Haberman | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/raiders-scouting-report-allen-is-running-to-form-again.html | RAIDERS SCOUTING REPORT; ALLEN IS RUNNING TO FORM AGAIN | False | By Malcolm Moran | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/opinion/l-focus-on-people-caught-in-the-mideast-conflict-175132.html | FOCUS ON PEOPLE CAUGHT IN THE MIDEAST CONFLICT | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/nc-state-loses-to-georgia-tech.html | N.C. State Loses To Georgia Tech | False | AP | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/state-s-budget-division-power-and-controversy.html | STATE'S BUDGET DIVISION: POWER AND CONTROVERSY | False | By Josh Barbanel | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/sports-world-specials-178892.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. and Frank Litsky | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/style/cabbage-patch-kids-born-for-adoption-at-a-price.html | CABBAGE PATCH KIDS: BORN FOR 'ADOPTION' AT A PRICE | False | By Fred Ferretti | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/us/farmers-market-sells-used-cars-in-pittsburgh.html | 'FARMERS' MARKET' SELLS USED CARS IN PITTSBURGH | False | By William Robbins | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/us/debate-among-democrats-draws-sharpest-exchanges-of-campaign.html | DEBATE AMONG DEMOCRATS DRAWS SHARPEST EXCHANGES OF CAMPAIGN | False | By Howell Raines | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/israeli-inflation-190.7.html | Israeli Inflation 190.7% | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/us/democrats-issues-military-budgets-women-running-mates-excerpts-transcript.html | THE DEMOCRATS ON THE ISSUES: MILITARY BUDGETS AND WOMEN AS RUNNING MATES; EXCERPTS FROM TRANSCRIPT OF DEMOCRATIC CANDIDATES' DEBATE | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/opinion/dems-there-is-a-va.html | DEMS, THERE IS A VA. | False | By Eugene J. McCarthy | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/opinion/l-why-us-aid-to-zimbabwe-was-reduced-175130.html | WHY U.S. AID TO ZIMBABWE WAS REDUCED | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/us/archless-mcdonald-s-is-set-for-maine-town.html | Archless McDonald's Is Set for Maine Town | False | | 1984-01-23 | TX 1-270082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/japan-pbx-market-cracked-by-rolm.html | JAPAN PBX MARKET CRACKED BY ROLM | False | By Steve Lohr | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/gretzky-s-3-assists-aid-oilers-victory.html | GRETZKY'S 3 ASSISTS AID OILERS' VICTORY | False | By Alex Yannis | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/craig-virgin-wins-central-park-run.html | Craig Virgin Wins Central Park Run | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/sports-world-specials-180427.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. and Frank Litsky | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/world/pro-soviet-communists-in-spain-break-formally-with-main-party.html | PRO-SOVIET COMMUNISTS IN SPAIN BREAK FORMALLY WITH MAIN PARTY | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/us/wage-lag-is-found-for-white-women.html | WAGE LAG IS FOUND FOR WHITE WOMEN | False | By Robert Pear, Special To the New York Times | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/world/canada-awaiting-zhao-recalls-warm-friendship.html | CANADA, AWAITING ZHAO, RECALLS WARM FRIENDSHIP | False | By Michael T. Kaufman | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/us/the-calendar-monday.html | The Calendar ; Monday | False | By Marjorie Hunter | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/obituaries/merle-robbins.html | MERLE ROBBINS | False | AP | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/bridge-tristate-men-s-team-title-is-retained-by-jim-becker.html | Bridge: Tristate Men's Team Title Is Retained by Jim Becker | False | By Alan Truscott | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/us/format-showed-politics-can-be-good-television.html | FORMAT SHOWED POLITICS CAN BE GOOD TELEVISION | False | By Dudley Clendinen | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/shearson-picks-manhattan-site-for-new-center.html | SHEARSON PICKS MANHATTAN SITE FOR NEW CENTER | False | By Howard Blum | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/advertising-agencies-optimistic-about-1984.html | Advertising; Agencies Optimistic About 1984 | False | Philip H. Dougherty | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/redskins-scouting-report-redsdkins-to-use-a-varied-attack.html | REDSKINS SCOUTING REPORT; REDSDKINS TO USE A VARIED ATTACK | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/pacers-overtaken-by-nets-140-134.html | PACERS OVERTAKEN BY NETS, 140-134 | False | By Roy S. Johnson | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/new-york-day-by-day-180065.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/us/6-million-women-are-paid-more-than-their-husbands-us-says.html | 6 MILLION WOMEN ARE PAID MORE THAN THEIR HUSBANDS, U.S. SAYS | False | AP | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/arts/music/orpheus-plays-mozart-and-dvorak.html | MUSIC: ORPHEUS PLAYS MOZART AND DVORAK | False | By Bernard Holland | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/us/san-diego-s-mayor-seen-likely-to-be-re-elected.html | SAN DIEGO'S MAYOR SEEN LIKELY TO BE RE-ELECTED | False | By Judith Cummings | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/arts/tv-a-matter-of-sex-story-of-a-bank-strike.html | TV: 'A MATTER OF SEX,' STORY OF A BANK STRIKE | False | By John Corry | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/obituaries/the-rev-brian-lhota.html | THE REV. BRIAN LHOTA | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/brewers-in-kaiser-fight.html | Brewers in Kaiser Fight | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/ids-tie-completed.html | I.D.S. Tie Completed | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/outdoors-a-season-for-fly-tying.html | OUTDOORS: A SEASON FOR FLY-TYING | False | By Nelson Bryant | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/opinion/discipline-an-errant-prosecutor.html | DISCIPLINE AN ERRANT PROSECUTOR | False | By Monroe H. Freedman | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/us-skier-wins-cup-downhill-race.html | U.S. SKIER WINS CUP DOWNHILL RACE | False | AP | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/c-corrections-180576.html | CORRECTIONS | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/c-correction-180571.html | CORRECTION | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/us/around-the-nation-couple-are-missingin-boston-explosion.html | AROUND THE NATION; Couple Are MissingIn Boston Explosion | False | AP | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/going-unrecognized-is-fine-with-heiden.html | GOING UNRECOGNIZED IS FINE WITH HEIDEN | False | By Ira Berkow | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/bucks-106-celtics-87.html | Bucks 106, Celtics 87 | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/advertising-178976.html | ADVERTISING | False | By Philip H. Dougherty | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/business-people-180520.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1984-01-23 | TX 1-270082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/us/4-fatal-coal-mine-accidents-occur-in-9-days-in-kentucky.html | 4 Fatal Coal Mine Accidents Occur in 9 Days in Kentucky | False | AP | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/style/relationships-parents-children-and-food.html | RELATIONSHIPS ; PARENTS, CHILDREN AND FOOD | False | By Georgia Dullea | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/city-will-open-office-on-coast-for-tax-audits.html | CITY WILL OPEN OFFICE ON COAST FOR TAX AUDITS | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/short-term-us-bills-set-this-week.html | SHORT-TERM U.S. BILLS SET THIS WEEK | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/obituaries/jeannette-o-baylies.html | JEANNETTE O. BAYLIES | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/sports-world-specials-180428.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. and Frank Litsky | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/new-york-day-by-day-180029.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/style/shelley-m-greenwald-weds-fellow-lawyer.html | Shelley M. Greenwald Weds Fellow Lawyer | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/obituaries/clarence-v-beck.html | CLARENCE V. BECK | False | AP | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/mcenroe-overcomes-lendl-in-final-by-6-3-6-4-6-4.html | MCENROE OVERCOMES LENDL IN FINAL BY 6-3, 6-4, 6-4 | False | By Jane Gross | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/currency-options-growing.html | CURRENCY OPTIONS GROWING | False | By Barnaby J. Feder | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/fed-s-role-in-banking-negotiated.html | FED'S ROLE IN BANKING NEGOTIATED | False | By Robert D. Hershey Jr. | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/listed-below-are-target-release-dates-for-major-economic-indicators-scheduled-be.html | Listed below are the target release dates for major economic indicators scheduled to be reported this week. | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/us/briefing-178676.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/obituaries/dr-kunio-sakan-dies-leader-drug-studies-pittsburgh-jan-15-upi-kunio-sakan.html | Dr. Kunio Sakan Dies; Leader in Drug Studies PITTSBURGH, Jan. 15 (UPI) - Kunio Sakan, a chemistry professor at Carnegie-Mellon University who helped synthesize a bacteria-fighting antibiotic, was found dead Thursday, apparently by suicide, the authorities said. He was 39 years old. | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/miss-warner-wins.html | Miss Warner Wins | False | AP | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/dump-agreement-part-of-major-effort.html | DUMP AGREEMENT PART OF MAJOR EFFORT | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/miss-navratilova-has-streak-broken.html | MISS NAVRATILOVA HAS STREAK BROKEN | False | AP | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/style/the-family-status-doesn-t-determine-family-strength.html | THE FAMILY; STATUS DOESN'T DETERMINE FAMILY STRENGTH | False | By Glenn Collins | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/market-placevartanig-g-vartan-interest-rates-and-slowdown.html | Market PlaceVartanig G. Vartan Interest Rates And Slowdown | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/obituaries/dr-fazil-kucuk-is-dead-at-78-was-vice-president-of-cyprus.html | Dr. Fazil Kucuk Is Dead at 78; Was Vice President of Cyprus | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/us/2-held-in-killings-in-chicago-victims-apartment-set-afire.html | 2 Held in Killings in Chicago; Victims' Apartment Set Afire | False | AP | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/world/for-japan-day-after-is-no-match-for-hiroshima.html | FOR JAPAN, 'DAY AFTER' IS NO MATCH FOR HIROSHIMA | False | By Clyde Haberman | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/arts/the-dance-city-ballet-in-western-symphony.html | THE DANCE: CITY BALLET IN 'WESTERN SYMPHONY' | False | By Jack Anderson | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/monday-sports.html | MONDAY SPORTS | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/world/salvadoran-insurgents-attack-major-garrison.html | Salvadoran Insurgents Attack Major Garrison | False | AP | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/monday-january-16-1984-international.html | MONDAY, JANUARY 16, 1984 International | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/us/around-the-nation-loss-of-1700-pounds-of-uranium-is-reported.html | AROUND THE NATION; Loss of 1,700 Pounds Of Uranium Is Reported | False | AP | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/world/reagan-to-ask-moscow-to-help-end-arms-race.html | REAGAN TO ASK MOSCOW TO HELP END ARMS RACE | False | By Hedrick Smith | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/obituaries/maurice-bellonte-famous-flier-dies.html | MAURICE BELLONTE, FAMOUS FLIER, DIES | False | By Douglas C. McGill | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/fishermen-in-us-angered-by-canada.html | FISHERMEN IN U.S. ANGERED BY CANADA | False | By Douglas Martin | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/paul-newman-gives-20000-to-the-neediest-cases-fund.html | PAUL NEWMAN GIVES $20,000 TO THE NEEDIEST CASES FUND | False | By Walter H. Waggoner | 1984-01-23 | TX 1-270082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/new-york-day-by-day-180306.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/illinois-utility-optimistic-officials-commonwealth-edison-company-expect.html | Illinois Utility Is Optimistic Officials of the Commonwealth Edison Company expect the Government's denial of a license to operate its nearly completed $3.95 billion nuclear power plant to be short-lived, according to a spokesman for the Chicago utility. As a result, he said, Commonwealth Edison expects the long- term cost to the company to be negligible. | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/world/networks-will-carry-address-by-president.html | Networks Will Carry Address by President | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/commodore-executive-rift-denied.html | COMMODORE EXECUTIVE RIFT DENIED | False | By David E. Sanger | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/peak-volume-in-new-issues.html | Peak Volume In New Issues | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/arts/cabaret-cinderella.html | CABARET: 'CINDERELLA' | False | By Stephen Holden In'Cinderella Street,A Musical That Calls ItselfA Fable For | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/us/around-the-nation-suit-on-police-spying-may-be-near-settlement.html | AROUND THE NATION; Suit on Police Spying May Be Near Settlement | False | AP | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/opinion/l-economic-regulation-s-irrelevance-to-air-safety-175124.html | ECONOMIC REGULATION'S IRRELEVANCE TO AIR SAFETY | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/please-clap-for-me.html | 'PLEASE CLAP FOR ME' | False | By Dave Anderson | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/us/more-pregnant-women-abstain-from-liquor.html | More Pregnant Women Abstain From Liquor | False | AP | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/theater/women-directing-more-plays-but-broadway-is-still-elusive.html | WOMEN DIRECTING MORE PLAYS BUT BROADWAY IS STILL ELUSIVE | False | By Leslie Bennetts | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/question-box.html | QUESTION BOX | False | By S. Lee Kanner | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/obituaries/peter-a-bator.html | PETER A. BATOR | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/deleware-s-paperless-bond-sale.html | DELEWARE'S PAPERLESS BOND SALE | False | By Michael Quint | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/us/3-men-said-to-recant-their-story-of-sex-with-mississippe-governor.html | 3 MEN SAID TO RECANT THEIR STORY OF SEX WITH MISSISSIPPE GOVERNOR | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/us/when-in-doubt-name-a-commission.html | WHEN IN DOUBT, NAME A COMMISSION | False | By Steven R. Weisman | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/opinion/l-our-learned-judges-without-law-degree-175127.html | OUR LEARNED JUDGES WITHOUT LAW DEGREE | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/us/baby-death-trial-will-begin-today.html | BABY DEATH TRIAL WILL BEGIN TODAY | False | By Wayne King | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/quotation-of-the-day-180569.html | Quotation of the Day | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/arts/jazz-johnny-o-neal-pianist.html | JAZZ: JOHNNY O'NEAL, PIANIST | False | By John S. Wilson | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/a-real-estate-broker-is-slain-in-his-apartment-in-village.html | A Real Estate Broker Is Slain In His Apartment in 'Village' | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/arts/dance-washington-ballet-company.html | DANCE: WASHINGTON BALLET COMPANY | False | By Jennifer Dunning | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/arts/pop-the-cult-at-radio-city.html | POP: THE CULT AT RADIO CITY | False | By Jon Pareles | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/opinion/how-to-end-freeloading-on-the-phone.html | How to End Freeloading on the Phone | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/morgan-guaranty-will-end-survey.html | Morgan Guaranty Will End Survey | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/world/firing-on-marines-sets-off-shelling-by-us-battleship.html | FIRING ON MARINES SETS OFF SHELLING BY U.S. BATTLESHIP | False | By Joseph B. Treaster, Special To the New York Times | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/opinion/abroad-at-home-protocols-of-palestine.html | ABROAD AT HOME; PROTOCOLS OF PALESTINE | False | By Anthony Lewis | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/business-digest-monday-january-16-1984.html | BUSINESS DIGEST MONDAY, JANUARY 16, 1984 | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/fdic-limit-weighed-on-brokerage-deposits.html | F.D.I.C. LIMIT WEIGHED ON BROKERAGE DEPOSITS | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/arts/opera-cast-changes-in-met-s-mahagonny.html | OPERA: CAST CHANGES IN MET'S 'MAHAGONNY' | False | By Bernard Holland | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/zhao-s-wit-proves-to-be-a-match-for-mayor.html | ZHAO'S WIT PROVES TO BE A MATCH FOR MAYOR | False | By Maureen Dowd | 1984-01-23 | TX 1-270082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/c-corrections-180572.html | CORRECTIONS | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/apple-expands-product-line.html | APPLE EXPANDS PRODUCT LINE | False | By Andrew Pollack | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/cosmos-defeat-whitecaps-6-5.html | Cosmos Defeat Whitecaps, 6-5 | False | AP | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/opinion/when-labor-owns-the-mill.html | When Labor Owns the Mill | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/bright-spot-for-us-in-nordic-skiing.html | BRIGHT SPOT FOR U.S. IN NORDIC SKIING | False | By Frank Litsky | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/things-booming-for-mancini.html | Things Booming for Mancini | False | By Michael Katz | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/arts/don-carlo-from-the-met.html | 'Don Carlo' From the Met | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/arts/tv-a-ballet-on-indians.html | TV: A BALLET ON INDIANS | False | By Jack Anderson | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/us/around-the-nation-terrorist-fears-prompt-plan-to-search-workers.html | AROUND THE NATION; Terrorist Fears Prompt Plan to Search Workers | False | AP | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/theismann-looks-to-monk-and-brown-for-big-plays.html | THEISMANN LOOKS TO MONK AND BROWN FOR BIG PLAYS | False | By Joseph Durso | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/us/on-aliens-physicians-and-duke.html | ON ALIENS, PHYSICIANS AND 'DUKE' | False | By Robert Lindsey | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/opinion/the-editorial-notebook-truffles-oil-and-experts.html | The Editorial Notebook; Truffles, Oil and Experts | False | NICHOLAS WADE | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/arts/france-will-honor-us-choreographer.html | France Will Honor U.S. Choreographer | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/world/around-the-world-kashmir-police-break-up-second-day-of-protests.html | AROUND THE WORLD; Kashmir Police Break Up Second Day of Protests | False | AP | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/executive-changes-178589.html | EXECUTIVE CHANGES | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/us/nickel-rise-in-gas-tax-swells-road-projects.html | NICKEL RISE IN GAS TAX SWELLS ROAD PROJECTS | False | AP | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/business-people-180526.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/investors-welcome-sluggish-growth.html | INVESTORS WELCOME SLUGGISH GROWTH | False | By Michael Quint | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/isles-going-back-in-spotlight-again.html | ISLES GOING BACK IN SPOTLIGHT AGAIN | False | By Kevin Dupont | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/rail-fan-finds-rusting-dream-of-west-side.html | RAIL FAN FINDS RUSTING DREAM OF WEST SIDE | False | By Martin Gottlieb | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/washington-watchpeter-t-kilborn-supply-siders-still-abound.html | Washington WatchPeter T. Kilborn Supply-Siders Still Abound | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/world/nicaraguan-rebels-predict-success-with-us-aid.html | NICARAGUAN REBELS PREDICT SUCCESS WITH U.S. AID | False | By Stephen Kinzer | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/world/chinese-reporters-thwarted-in-trying-to-cover-their-man.html | CHINESE REPORTERS THWARTED IN TRYING TO COVER THEIR MAN | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/world/a-high-us-official-suggests-compromise-on-salvador-aid.html | A HIGH U.S. OFFICIAL SUGGESTS COMPROMISE ON SALVADOR AID | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/style/pieta-cohen-and-p-a-bellizia-marry-in-short-hills.html | Pieta Cohen and P. A. Bellizia Marry in Short Hills | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/telerate-girds-for-challenge.html | TELERATE GIRDS FOR CHALLENGE | False | By Yla Eason | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/cuomo-says-funds-will-be-restored-at-four-agencies.html | CUOMO SAYS FUNDS WILL BE RESTORED AT FOUR AGENCIES | False | By Michael Oreskes, Special To the New York Times | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/business/futures-optionsh-j-maidenberg-bid-on-settling-of-gold-in-cash.html | Futures/OptionsH. J. Maidenberg Bid on Settling Of Gold in Cash | False | | 1984-01-23 | TX 1-270082 |
| 1984-01-16 | 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/12-year-old-charged-in-the-beating-death-of-atlantic-city-boy-7.html | 12-YEAR-OLD CHARGED IN THE BEATING DEATH OF ATLANTIC CITY BOY, 7 | False | By Philip Shenon | 1984-01-23 | TX 1-270082 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/world/king-hussein-prods-plo-over-west-bank.html | KING HUSSEIN PRODS P.L.O. OVER WEST BANK | False | By Judith Miller | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/israel-adopts-tighter-curb-on-currency.html | Israel Adopts Tighter Curb On Currency | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/st-john-s-beaten-by-pitt-63-61.html | ST. JOHN'S BEATEN BY PITT, 63-61 | False | AP | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/movie-star-inc-reports-earnings-for-qtr-to-dec-3.html | MOVIE STAR INC reports earnings for Qtr to Dec 3 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/science/about-education-guide-is-designed-to-help-science-students.html | ABOUT EDUCATION; GUIDE IS DESIGNED TO HELP SCIENCE STUDENTS | False | By Fred M. Hechinger | 1984-01-23 | TX 1-270083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/drew-national-corp-reports-earnings-for-qtr-to-nov-30.html | DREW NATIONAL CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/koch-asks-budget-of-17.8-billion.html | KOCH ASKS BUDGET OF $17.8 BILLION | False | By Michael Goodwin | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/style/saint-laurent-for-men-car-coats-and-leather.html | SAINT LAURENT FOR MEN: CAR COATS AND LEATHER | False | By John Duka | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/us/tracking-money-spent-in-a-lot-of-small-pieces.html | TRACKING MONEY SPENT 'IN A LOT OF SMALL PIECES' | False | By Richard Halloran | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/excerpts-from-governor-cuomo-s-budget-message-to-the-state-legislature.html | EXCERPTS FROM GOVERNOR CUOMO'S BUDGET MESSAGE TO THE STATE LEGISLATURE | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/arts/the-dance-projects.html | THE DANCE: 'PROJECTS' | False | By Jennifer Dunning | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/advertising-magazine-to-levy-flaxman.html | Advertising; Magazine To Levy, Flaxman | False | Philip H. Dougherty | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/opinion/japanese-voters-response-to-us-prodding-180782.html | JAPANESE VOTERS' RESPONSE TO U.S. PRODDING | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/arts/eugene-ormandy-ill.html | Eugene Ormandy Ill | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/world/soviet-press-agency-finds-no-new-ideas-or-proposals-in-president-s-speech.html | SOVIET PRESS AGENCY FINDS NO NEW IDEAS OR PROPOSALS IN PRESIDENT'S SPEECH | False | By Serge Schmemann | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/executive-changes-181500.html | EXECUTIVE CHANGES | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/texas-pacific-land-trust-reports-earnings-for-qtr-to-dec-31.html | TEXAS PACIFIC LAND TRUST reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/ford-expects-record-year.html | Ford Expects Record Year | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/credit-markets-rates-show-mixed-pattern.html | CREDIT MARKETS; RATES SHOW MIXED PATTERN | False | By Michael Quint | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/science/treating-mentally-ill-trieste-s-lesson.html | TREATING MENTALLY ILL: TRIESTE'S LESSON | False | By Philip M. Boffey | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/science/education-index-can-rate-school-performance-numerically.html | EDUCATION; INDEX CAN RATE SCHOOL PERFORMANCE NUMERICALLY | False | By Edward B. Fiske | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/us/around-the-nation-farm-workers-in-ohio-win-180000-settlement.html | AROUND THE NATION; Farm Workers in Ohio Win $180,000 Settlement | False | AP | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/obituaries/gardner-d-stout-80-is-dead-led-natural-history-museum.html | GARDNER D. STOUT, 80, IS DEAD; LED NATURAL HISTORY MUSEUM | False | By Laurie Johnston | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/opinion/home-sour-home.html | Home, Sour Home | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/world/rights-still-central-problem-in-salvador-us-report-says.html | RIGHTS STILL 'CENTRAL PROBLEM' IN SALVADOR, U.S. REPORT SAYS | False | By Philip Taubman | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/astrosystems-inc-reports-earnings-for-qtr-to-nov-30.html | ASTROSYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/opinion/foreign-affairs-atlantic-spitball-match.html | FOREIGN AFFAIRS; Atlantic Spitball Match | False | By Flora Lewis | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/us/back-home-in-illinois-the-issue-is-the-deficit.html | BACK HOME IN ILLINOIS, THE ISSUE IS THE DEFICIT | False | By Steven V. Roberts | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/world/transcript-of-reagan-s-speech-on-soviet-american-relations.html | TRANSCRIPT OF REAGAN'S SPEECH ON SOVIET-AMERICAN RELATIONS | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/transamerica-income-shares-reports-earnings-for-qtr-to-dec-31.html | TRANSAMERICA INCOME SHARES reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/sports-people-robinson-still-out.html | SPORTS PEOPLE; Robinson Still Out | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/american-equities-investment-trust-reports-earnings-for-qtr-to-dec-31.html | AMERICAN EQUITIES INVESTMENT TRUST reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/plea-on-bank-law-updating.html | Plea on Bank Law Updating | False | AP | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/micom-systems-inc-reports-earnings-for-qtr-to-dec-31.html | MICOM SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/business-people-5-morgan-executives-headed-for-shearson-five-members-morgan.html | BUSINESS PEOPLE; 5 Morgan Executives Headed for Shearson Five members of Morgan Guaranty Trust Company's international investment unit here, including a senior vice president, Karl Van Horn, 48, and Herschel Post, 44, a member of the senior management group for institutional investment, have left to form the core of a new seven-man Shearson/American Express investment subsidiary. | False | | 1984-01-23 | TX 1-270083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/morton-thiokol-inc-reports-earnings-for-qtr-to-dec-31.html | MORTON THIOKOL INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/world/zhao-both-flexible-and-firm-on-taiwan-issue.html | ZHAO BOTH FLEXIBLE AND FIRM ON TAIWAN ISSUE | False | By Maureen Dowd | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/sports-people-pressure-from-fans.html | SPORTS PEOPLE; Pressure From Fans | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/tv-sports-cbs-too-is-working-on-a-game-plan.html | TV SPORTS; CBS, TOO, IS WORKING ON A 'GAME PLAN' | False | By Neil Amdur | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/us/glenn-says-reagan-if-re-elected-will-reshape-high-court.html | GLENN SAYS REAGAN, IF RE-ELECTED, WILL RESHAPE HIGH COURT | False | By David Shribman | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/news/simple-sea-urchin-yields-clues-to-life.html | SIMPLE SEA URCHIN YIELDS CLUES TO LIFE | False | By Sandra Blakeslee, Special To the New York Times | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/general-electric-inc-reports-earnings-for-qtr-to-dec-31.html | GENERAL ELECTRIC INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/the-region-plan-on-layoffs-ordered-in-jersey.html | THE REGION; Plan on Layoffs Ordered in Jersey | False | AP | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/new-york-day-by-day-182889.html | NEW YORK DAY BY DAY | False | Susan Heller Anderson and Maurice Carroll | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/new-york-day-by-day-onstage-surprise.html | NEW YORK DAY BY DAY; Onstage Surprise | False | Susan Heller Anderson and Maurice Carroll | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/us/the-democratic-debate-reagan-may-be-the-chief-beneficiary.html | THE DEMOCRATIC DEBATE: REAGAN MAY BE THE CHIEF BENEFICIARY | False | By Howell Raines | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/us/black-women-s-gains-present-political-puzzle.html | BLACK WOMEN'S GAINS PRESENT POLITICAL PUZZLE | False | By Gerald M. Boyd | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/state-is-victor-in-court-battle-for-2-cannons.html | STATE IS VICTOR IN COURT BATTLE FOR 2 CANNONS | False | By Philip Shenon | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/first-chicago-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST CHICAGO CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/new-york-day-by-day-182147.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/world/labor-party-chief-faces-thorny-choice-over-leftist.html | LABOR PARTY CHIEF FACES THORNY CHOICE OVER LEFTIST | False | By R. W. Apple Jr. | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/world/around-the-world-ecuadorean-soldier-slain-in-clash-on-peru-border.html | AROUND THE WORLD; Ecuadorean Soldier Slain In Clash on Peru Border | False | AP | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/fed-governor-delay-is-seen.html | Fed Governor Delay Is Seen | False | AP | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/us/teachers-up-in-arms-over-arkansas-s-skills-test.html | TEACHERS UP IN ARMS OVER ARKANSAS'S SKILLS TEST | False | By William E. Schmidt | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/world/around-the-world-west-germany-hunts-6-in-reported-kidnapping.html | AROUND THE WORLD; West Germany Hunts 6 In Reported Kidnapping | False | AP | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/northwestern-financial-corp-reports-earnings-for-qtr-to-dec-31.html | NORTHWESTERN FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/obituaries/louise-kapp-howe-49-dies-wroteaboutsocialproblems.html | Louise Kapp Howe, 49, Dies; WroteAboutSocialProblems | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/wang-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | WANG LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/tampa-sees-gains-for-its-hard-work.html | TAMPA SEES GAINS FOR ITS HARD WORK | False | By Michael Janofsky | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/comerica-inc-reports-earnings-for-qtr-to-dec-31.html | COMERICA INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/expos-ponder-signing-rose.html | Expos Ponder Signing Rose | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/mahaffey-avoids-golf-s-biggest-sin-playsgordon-s-white-jr.html | MAHAFFEY AVOIDS GOLF'S BIGGEST SIN; PLAYSGordon S. White Jr. | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/the-region-youth-18-is-shot-at-li-roller-rink.html | THE REGION; Youth, 18, Is Shot At L.I. Roller Rink | False | AP | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/centerre-bancorp-reports-earnings-for-qtr-to-dec-31.html | CENTERRE BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/science/gravity-did-einstein-get-it-right.html | GRAVITY: DID EINSTEIN GET IT RIGHT? | False | By Walter Sullivan | 1984-01-23 | TX 1-270083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/talking-businesswith-brian-freeman-financial-adviser-workers-bid-for-conrail.html | Talking Businesswith Brian Freeman, financial adviser The Workers' Bid for Conrail The prospects for the Dep will have to wait and see what these railroads propose. However, I would not envision purchase by either of them because that would be counter to the interest of the public, rail service in the Northeast and the employees. The whole purpose of the Government investing $7 billion since 1976 was to maximize service. Acquisition by either of the railroads would result in a substantial reduction in service, competition and employment because of substantial overlap between Conrail and the other railroads. | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/key-rates-181110.html | Key Rates | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/union-national-corporation-reports-earnings-for-qtr-to-dec-31.html | UNION NATIONAL CORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/stocks-continue-fall-dow-off-2.51.html | STOCKS CONTINUE FALL; DOW OFF 2.51 | False | By Alexander R. Hammer | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/tandy-corp-reports-earnings-for-qtr-to-dec-31.html | TANDY CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/first-atlanta-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST ATLANTA CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/damon-biotech-reports-earnings-for-qtr-to-nov-30.html | DAMON BIOTECH reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/laid-off-employees-join-workers-in-bid-to-buy-an-iron-plant.html | LAID-OFF EMPLOYEES JOIN WORKERS IN BID TO BUY AN IRON PLANT | False | By Damon Stetson | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/arts/music-noted-in-brief-ken-page-offers-rock-at-bottom-line.html | MUSIC/NOTED IN BRIEF ; Ken Page Offers Rock at Bottom Line | False | By Stephen Holden | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/opinion/l-why-selective-prohibition-won-t-work-180786.html | WHY 'SELECTIVE PROHIBITION' WON'T WORK | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/arts/music-noted-in-brief-gregg-smith-singers-at-st-peter-s-church.html | MUSIC/NOTED IN BRIEF ; Gregg Smith Singers At St. Peter's Church | False | By Tim Page | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/gulf-oil-wins-ruling-on-vote.html | Gulf Oil Wins Ruling on Vote | False | AP | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/eagle-picher-industries-inc-reports-earnings-for-qtr-to-nov-30.html | EAGLE-PICHER INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/a-league-wonders-if-it-is-at-its-peak.html | A LEAGUE WONDERS IF IT IS AT ITS PEAK | False | By Peter Alfano | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/a-simple-slaying-spawns-a-mystery-about-prosecution.html | A'SIMPLE' SLAYING SPAWNS A MYSTERY ABOUT PROSECUTION | False | By M. A. Farber | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/theater/theater-tarpits-with-peter-riegert.html | THEATER: 'TARPITS,' WITH PETER RIEGERT | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/finance-new-issues-coast-power-issue-total-1-billion-1-billion-financing-for.html | FINANCE/NEW ISSUES; Coast Power Issue To Total $1 Billion A $1 billion financing for the Southern California Public Power Authority was tentatively priced with a maximum yield of 10 percent for bonds due in 2022 and 2023 through underwriters led by Dean Witter Reynolds Inc. Proceeds of the bonds, rated A-1/Ax, will be used to construct power lines between coal-fired power plants in central Utah and southern California municipalities that have agreed to buy the power. | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/amsouth-bancorp-reports-earnings-for-qtr-to-dec-31.html | AMSOUTH BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/florida-national-banks-of-florida-inc-reports-earnings-for-qtr-to-dec-31.html | FLORIDA NATIONAL BANKS OF FLORIDA INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/us/around-the-nation-unwed-mother-is-barred-from-honor-society.html | AROUND THE NATION; Unwed Mother Is Barred From Honor Society | False | AP | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/us/required-reading-after-watergate.html | Required Reading After Watergate | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/arts/music-noted-in-brief-musica-aeterna-at-met-museum.html | MUSIC/NOTED IN BRIEF ; Musica Aeterna At Met Museum | False | By Edward Rothstein | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/arts/grenadians-set-calypso-to-the-reagan-beat.html | GRENADIANS SET CALYPSO TO THE REAGAN BEAT | False | By Seth Mydans | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/new-york-day-by-day-182895.html | NEW YORK DAY BY DAY | False | Susan Heller Anderson and Maurice Carroll | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/opinion/l-land-of-plenty-s-scarcity-180792.html | LAND OF PLENTY'S SCARCITY | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/world/brazilians-are-buying-guns-in-face-of-a-rising-crime-wave.html | BRAZILIANS ARE BUYING GUNS IN FACE OF A RISING CRIME WAVE | False | AP | 1984-01-23 | TX 1-270083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/chess-issues-are-still-being-settled-on-poisoned-pawn-variation.html | Chess: Issues Are Still Being Settled On Poisoned Pawn Variation | False | By Robert Byrne | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/us/briefing-181468.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/possible-sec-candidates.html | Possible S.E.C. Candidates | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/craig-corp-reports-earnings-for-qtr-to-dec-31.html | CRAIG CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/us/dr-earl-l-muetterties-chemist-is-dead-at-56.html | Dr. Earl L. Muetterties, Chemist, Is Dead at 56 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/lazare-kaplan-international-inc-reports-earnings-for-qtr-to-nov-30.html | LAZARE KAPLAN INTERNATIONAL INC reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/advertising-182410.html | ADVERTISING | False | Philip H. Dougherty | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/blue-ridge-big-boulder-reports-earnings-for-qtr-to-nov-30.html | BLUE RIDGE-BIG BOULDER reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-nov-27.html | HUNT MANUFACTURING CO reports earnings for Qtr to Nov 27 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/the-voice-suspends-critic-over-arab-studies-aid.html | THE VOICE SUSPENDS CRITIC OVER ARAB STUDIES AID | False | By David Margolick | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Eleanor Blau | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/world/balkans-put-off-nuclear-debate.html | BALKANS PUT OFF NUCLEAR DEBATE | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/knogo-corp-reports-earnings-for-qtr-to-nov-30.html | KNOGO CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/opinion/failings-of-the-kissinger-report.html | FAILINGS OF THE KISSINGER REPORT | False | By Arthur Schlesinger Jr. | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/goodyne-resources-inc-reports-earnings-for-qtr-to-nov-30.html | GEODYNE RESOURCES INC reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/c-correction-182970.html | CORRECTION | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/science/self-blame-held-to-be-important-in-victims-recovery.html | SELF-BLAME HELD TO BE IMPORTANT IN VICTIMS' RECOVERY | False | By Jane E. Brody | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/kaiser-meeting-subject-suit-fontana-calif-jan-16-reuters-kaiser-steel.html | Kaiser Meeting Is Subject of Suit FONTANA, Calif., Jan. 16 (Reuters) - The Kaiser Steel Corporation said two of its stockholders had applied for a temporary restraining order to prevent it from holding a shareholder meeting on Wednesday and from voting on or consummating a merger agreement with a group led by J. J. Frates, an Oklahoma investor. The application was filed by the Pearl Brewing Company and the Falstaff Brewing Company, which together own about 5 percent of Kaiser. It said the court for the Central District of California would hear the application on Tuesday in Los Angeles. | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/inventories-up-ratio-to-sales-dips.html | INVENTORIES UP; RATIO TO SALES DIPS | False | AP | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/irving-bank-corp-reports-earnings-for-qtr-to-dec-31.html | IRVING BANK CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/science/investigators-explore-links-of-herpes-to-heart-disease.html | INVESTIGATORS EXPLORE LINKS OF HERPES TO HEART DISEASE | False | AP | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/murdoch-raises-new-fcc-issue-washingon-jan-16-ap-rupert-murdoch-australian.html | Murdoch Raises New F.C.C. Issue WASHINGTON, Jan. 16 (AP) - Rupert Murdoch, the Australian publisher, has told the Federal Communications Commission that Warner Communications Inc. and Chris-Craft Industries cannot complete their deal without the approval of local officials in California and Oregon, or the companies would violate F.C.C. rules barring ownership of cable systems and TV stations serving the same area. | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/science/the-doctor-s-world-new-focus-on-world-health.html | THE DOCTOR'S WORLD; NEW FOCUS ON WORLD HEALTH | False | By Lawrence K. Altman, M.d. | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/mix-up-disqualifies-a-mahre.html | Mix-Up Disqualifies a Mahre | False | AP | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/world/bonn-astir-over-report-a-general-is-homosexual.html | BONN ASTIR OVER REPORT A GENERAL IS HOMOSEXUAL | False | By James M. Markham | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/ad-angency-stock-new-image.html | AD ANGENCY STOCK: NEW IMAGE | False | | 1984-01-23 | TX 1-270083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/opinion/l-from-teaching-career-to-a-life-in-poverty-180787.html | FROM TEACHING CAREER TO A LIFE IN POVERTY | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/world/bedouin-herdsmen-arrested-in-negev-stabbing-incident.html | Bedouin Herdsmen Arrested In Negev Stabbing Incident | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/sports-people-bonds-may-return.html | SPORTS PEOPLE; Bonds May Return | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/fink-declares-governor-faces-crisis-on-budget.html | FINK DECLARES GOVERNOR FACES 'CRISIS' ON BUDGET | False | By Josh Barbanel | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/grand-union-sets-property-auction-elmwood-park-nj-jan-16-ap-grand-union-company.html | Grand Union Sets Property Auction ELMWOOD PARK, N.J., Jan. 16 (AP) - The Grand Union Company, a retail grocery chain owned by Generale Occidentale in Paris, said it plans to sell its supermarkets, discount grocery stores and distribution facilities in Florida and suburban Washington so it can "concentrate resources in stronger market areas." | False | | 1984-01-23 | |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/fluke-john-manufacturing-co-reports-earnings-for-qtr-to-dec-30.html | FLUKE, JOHN, MANUFACTURING CO reports earnings for Qtr to Dec 30 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/besicorp-group-reports-earnings-for-qtr-to-nov-30.html | BESICORP GROUP reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/fuller-h-b-co-reports-earnings-for-qtr-to-nov-30.html | FULLER, H B, CO reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/business-people-182565.html | BUSINESS PEOPLE | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/cuomo-calls-for-10-spending-rise-in-state-s-budget.html | CUOMO CALLS FOR 10% SPENDING RISE IN STATE'S BUDGET | False | By Michael Oreskes, Special To the New York Times | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/arts/tv-adaptation-of-philip-roth-s-ghost-writer.html | TV: ADAPTATION OF PHILIP ROTH'S 'GHOST WRITER' | False | By John J. O'Connor | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/bruins-shut-out-islanders.html | BRUINS SHUT OUT ISLANDERS | False | By James Tuite | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/business-people-top-chrysler-aide-join-bendix-brake-john-w-day-one-few-high.html | BUSINESS PEOPLE; A Top Chrysler Aide To Join Bendix Brake John W. Day, one of the few high- ranking Chrysler Corporation executives who was not affected by the shake-up of management by Lee A. Iacocca the chairman, is leaving Chrysler to join the Allied Corporation as president of the newly formed Bendix Brake and Systems Group. | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/the-city-lawsuit-settled-over-legal-books.html | THE CITY; Lawsuit Settled Over Legal Books | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/tultex-corp-reports-earnings-for-qtr-to-dec-2.html | TULTEX CORP reports earnings for Qtr to Dec 2 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/market-placevartanig-g-vartan-fall-in-waste-concern-stock.html | Market PlaceVartanig G. Vartan Fall in Waste Concern Stock | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/arts/music-noted-in-brief-works-from-bukhara-by-asian-music-society.html | MUSIC/NOTED IN BRIEF ; Works From Bukhara By Asian Music Society | False | By Jon Pareles | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/stamford-s-schools-try-to-stamford-s-schools-try-to-serve-changing-city.html | STAMFORD'S SCHOOLS TRY TO ; STAMFORD'S SCHOOLS TRY TO SERVE CHANGING CITY | False | By Susan Chira | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/southwest-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTHWEST BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/opinion/topics-time-and-motion.html | Topics Time and Motion | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/international-lease-fiance-corp-reports-earnings-for-qtr-to-nov-30.html | INTERNATIONAL LEASE FIANCE CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/justicess-bar-at-t-appeal.html | JUSTICESS BAR A.T. & T. APPEAL | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/usp-real-estate-investment-trust-reports-earnings-for-qtr-to-dec-31.html | USP REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/abrams-aide-casts-doubt-on-legality-of-betting-plan.html | ABRAMS AIDE CASTS DOUBT ON LEGALITY OF BETTING PLAN | False | By Edward A. Gargan | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/bp-starts-china-well.html | B.P. Starts China Well | False | AP | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/posner-bids-for-royal-crown.html | POSNER BIDS FOR ROYAL CROWN | False | By Leslie Wayne | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/scouting-182865.html | SCOUTING | False | By Thomas Rogers | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/a-split-over-broker-insurance-curb.html | A SPLIT OVER BROKER INSURANCE CURB | False | By Kenneth B. Noble | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/compo-industries-inc-reports-earnings-for-qtr-to-dec-31.html | COMPO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/deepening-of-nuclear-woes.html | DEEPENING OF NUCLEAR WOES | False | By Thomas J. Lueck | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/us/black-engineer-bars-a-lie-detector-test-facing-second-trial.html | BLACK ENGINEER BARS A LIE DETECTOR TEST; FACING SECOND TRIAL | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/us-criticized-on-the-deficit.html | U.S. Criticized On the Deficit | False | AP | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/fingermatrix-inc-reports-earnings-for-qtr-to-nov-30.html | FINGERMATRIX INC reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/bolt-beranek-newman-inc-reports-earnings-for-qtr-to-dec-31.html | BOLT BERANEK & NEWMAN INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/players-chris-mccarron-still-keeps-pushing.html | PLAYERS; CHRIS MCCARRON STILL KEEPS PUSHING | False | By Malcolm Moran | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/jostens-inc-reports-earnings-for-qtr-to-dec-31.html | JOSTENS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/text-of-koch-s-statement-of-his-financial-plan-for-the-fiscal-years-1984-88.html | TEXT OF KOCH'S STATEMENT OF HIS FINANCIAL PLAN FOR THE FISCAL YEARS 1984-88 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/world/france-sells-air-defense-missiles-to-saudi-arabia-for-4.5-billion.html | France Sells Air Defense Missiles To Saudi Arabia for $4.5 Billion | False | By Paul Lewis | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/opinion/l-before-we-set-all-trucks-free-let-s-make-sure-they-re-safe-180785.html | ; BEFORE WE 'SET ALL TRUCKS FREE'? LET'S MAKE SURE THEY'RE SAFE | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/caterpillar-closings.html | Caterpillar Closings | False | AP | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/sports-people-henderson-is-broke.html | SPORTS PEOPLE; Henderson Is 'Broke' | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/arts/music-works-by-siegmeister.html | MUSIC: WORKS BY SIEGMEISTER | False | By Edward Rothstein | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/sports-of-the-times-the-derby-and-the-rev-dr-king.html | SPORTS OF THE TIMES; The Derby and the Rev. Dr. King | False | By Ira Berkow | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/first-national-supermarkets-inc-reports-earnings-for-qtr-to-dec-3.html | FIRST NATIONAL SUPERMARKETS INC reports earnings for Qtr to Dec 3 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/finance-new-issues-182591.html | FINANCE/NEW ISSUES | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/finance-new-issues-9.7-top-yield-set-arizona-utility-150-million-issue-electric.html | FINANCE/NEW ISSUES; 9.7% Top Yield Set By Arizona Utility A $150 million issue of electric revenue bonds of Arizona's Salt River Project Agricultural Improvement and Power District, rated double-A, was tentatively offered with a maximum yield of 9.7 percent for 9 5/8 percent bonds due in 2023 offered at a price of 99 1/4 through underwriters led by Salomon Brothers. The financing includes serial bonds with yields ranging from 8.7 percent for bonds due in 1995 to 9.5 percent in 2005. | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/bankers-trust-of-south-carolina-reports-earnings-for-qtr-to-dec-31.html | BANKERS TRUST OF SOUTH CAROLINA reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/arts/music-noted-in-brief-katsurako-mikami-in-piano-recital.html | MUSIC/NOTED IN BRIEF ; Katsurako Mikami In Piano Recital | False | By Tim Page | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/unitel-video-inc-reports-earnings-for-qtr-to-nov-30.html | UNITEL VIDEO INC reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/pizza-time-loss.html | Pizza Time Loss | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/triton-energy-corp-reports-earnings-for-qtr-to-nov-30.html | TRITON ENERGY CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/world/3-hungarians-arrested-in-theft-of-7-paintings.html | 3 Hungarians Arrested In Theft of 7 Paintings | False | AP | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/us/jimmy-carter-is-in-hospital.html | Jimmy Carter Is in Hospital | False | AP | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/arts/no-headline-180976.html | No Headline | False | By Christopher Lehmann-Haupt | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/companies.html | Companies | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/american-continental-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CONTINENTAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/2-unit-trusts-offered-for-exxon-and-gm.html | 2 UNIT TRUSTS OFFERED FOR EXXON AND G.M. | False | By Raymond Bonner | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/chase-and-hanover-post-gains.html | Chase and Hanover Post Gains | False | By Robert A. Bennett | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/designcraft-industries-reports-earnings-for-qtr-to-nov-30.html | DESIGNCRAFT INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/genova-inc-reports-earnings-for-qtr-to-dec-31.html | GENOVA INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/mcgregor-enters-bidding-for-faberge.html | McGregor Enters Bidding for Faberge | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/arts/abc-testing-pay-tv.html | ABC TESTING PAY-TV | False | By Sally Bedell Smith | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/colt-is-destroyed.html | Colt Is Destroyed | False | AP | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/scouting-182859.html | SCOUTING | False | By Thomas Rogers | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/state-finds-short-workdays-at-subway-shops.html | State Finds Short Workdays at Subway Shops | False | By Suzanne Daley | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/science/science-watch-180946.html | SCIENCE WATCH | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/fifth-third-bancorp-cincinnati-ohio-o-reports-earnings-for-qtr-to-dec-31.html | FIFTH THIRD BANCORP (CINCINNATI, OHIO) (O) reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/opinion/equal-rights-for-infants.html | Equal Rights for Infants | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/rangers-top-red-wings-8-5.html | RANGERS TOP RED WINGS, 8-5 | False | By Alex Yannis | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/world/excerpts-from-zhao-speech-to-a-luncheon-in-new-york.html | EXCERPTS FROM ZHAO SPEECH TO A LUNCHEON IN NEW YORK | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/us/cranston-backs-israel-in-speech.html | CRANSTON BACKS ISRAEL IN SPEECH | False | By Frank Lynn | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/security-new-york-state-corp-reports-earnings-for-qtr-to-dec-31.html | SECURITY NEW YORK STATE CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/ipco-corp-reports-earnings-for-qtr-to-dec-31.html | IPCO CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/opinion/l-secretary-bell-s-peculiar-conclusions-180788.html | SECRETARY BELL'S PECULIAR CONCLUSIONS | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/man-who-said-he-shot-oficer-freed-of-charge.html | MAN WHO SAID HE SHOT OFICER FREED OF CHARGE | False | By Marcia Chambers | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/world/lebanese-shelling-kills-at-least-10.html | LEBANESE SHELLING KILLS AT LEAST 10 | False | By Thomas L. Friedman | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/world/shultz-says-talks-with-syria-made-no-real-progress.html | SHULTZ SAYS TALKS WITH SYRIA MADE NO REAL PROGRESS | False | By Bernard Gwertzman, Special To the New York Times | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/rozier-s-agent-is-dismissed.html | ROZIER'S AGENT IS DISMISSED | False | By Gerald Eskenazi | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/bridge-a-close-knockout-match-can-depend-on-one-deal.html | Bridge;A Close Knockout Match Can Depend on One Deal | False | By Alan Truscott | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/l-n-housing-corp-reports-earnings-for-qtr-to-dec-31.html | L & N HOUSING CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/plant-use-highest-since-81-washington-jan-16-ap-nation-s-industries-operated.html | Plant Use At Highest Since '81 WASHINGTON, Jan. 16 (AP) - The nation's industries operated last month at 79.4 percent of capacity, the highest level since late 1981, with auto makers enjoying their best month in more than four years, the Federal Reserve Board reported today. | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/us/around-the-nation-march-16-execution-set-for-carolina-murderer.html | AROUND THE NATION; March 16 Execution Set For Carolina Murderer | False | AP | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/mobil-asks-us-ruling-on-a-trust.html | MOBIL ASKS U.S. RULING ON A TRUST | False | By Robert J. Cole | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/the-city-adopted-youth-is-facing-charges.html | THE CITY; Adopted Youth Is Facing Charges | False | AP | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/us/supreme-court-roundup-justices-agree-to-decide-beeper-monitoring-case.html | SUPREME COURT ROUNDUP; JUSTICES AGREE TO DECIDE BEEPER MONITORING CASE | False | By Linda Greenhouse | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/holly-sugar-plans.html | Holly Sugar Plans | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/science/q-a-181540.html | Q&A | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/the-homeless-prompt-gifts-to-neediest.html | THE HOMELESS PROMPT GIFTS TO NEEDIEST | False | By Walter H. Waggoner | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/us/big-ski-resorts-at-issue-in-vermont.html | BIG SKI RESORTS AT ISSUE IN VERMONT | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/briefs-181511.html | BRIEFS | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/children-of-chinatown-get-a-day-care-center.html | CHILDREN OF CHINATOWN GET A DAY-CARE CENTER | False | By Seth Mydans | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/us/reagan-said-to-oppose-panel-on-paring-deficits.html | REAGAN SAID TO OPPOSE PANEL ON PARING DEFICITS | False | By Jonathan Fuerbringer | 1984-01-23 | TX 1-270083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/scouting-181213.html | SCOUTING | False | By Thomas Rogers | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/opinion/new-york-vital-signs-in-the-bronx.html | NEW YORK ; VITAL SIGNS IN THE BRONX | False | By Sydney H. Schanberg | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/southeastern-public-service-co-reports-earnings-for-qtr-to-nov-30.html | SOUTHEASTERN PUBLIC SERVICE CO reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/science/science-watch-182908.html | SCIENCE WATCH | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/the-city-ward-appoints-a-new-deputy.html | THE CITY; Ward Appoints A New Deputy | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/new-summary-tuesday-january-17-1984-international.html | NEW SUMMARY; TUESDAY, JANUARY 17, 1984 International | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/science/science-watch-182911.html | SCIENCE WATCH | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/theater/stage-life-and-death-of-king-john.html | STAGE: 'LIFE AND DEATH OF KING JOHN' | False | By Mel Gussow | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/quotation-of-the-day-182956.html | Quotation of the Day | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/world/reagan-used-usia-s-global-tv-network.html | REAGAN USED U.S.I.A.'S GLOBAL TV NETWORK | False | By William E. Farrell | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/meredith-corp-reports-earnings-for-qtr-to-dec-31.html | MEREDITH CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/new-haven-divided-on-official-s-drug-addiction.html | NEW HAVEN DIVIDED ON OFFICIAL'S DRUG ADDICTION | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/indiana-national-corp-reports-earnings-for-qtr-to-dec-31.html | INDIANA NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/kaypro-corp-reports-earnings-for-qtr-to-nov-30.html | KAYPRO CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/world/top-islam-leaders-skip-conference.html | TOP ISLAM LEADERS SKIP CONFERENCE | False | By Henry Kamm | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/science/wind-bursts-blamed-for-8-air-accidents.html | WIND BURSTS BLAMED FOR 8 AIR ACCIDENTS | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/new-york-day-by-day-182838.html | NEW YORK DAY BY DAY | False | Susan Heller Anderson and Maurice Carroll | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-dec-31.html | MANUFACTURERS HANOVER CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/science/personal-computers-does-everyone-need-to-learn-programming.html | PERSONAL COMPUTERS; DOES EVERYONE NEED TO LEARN PROGRAMMING? | False | By Erik Sandberg-Diment | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/chase-manhattan-corp-reports-earnings-for-qtr-to-dec-31.html | CHASE MANHATTAN CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/arts/charlotte-curtis-man-macy-s-chairman-chief-executive-officer-rh-macy-s-126-year.html | Charlotte Curtis The Man From Macy's chairman and chief executive officer of R.H. Macy's 126-year-old retailing empire, has been upgrading stores, divisions and profits so successfully over the years that competitors and analysts alike regard it as the industry's outstanding performer. The restored New York Macy's, despite its age, its unfashionable location and its decades-old bargain-basement image, has become the city's newest "exciting" department store, a place to shop for caviar and furs as well as kitchenware. And in the process, Mr. Finkelstein has been granted celebrity status, and that troubles him. | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/tech-ops-inc-reports-earnings-for-qtr-to-dec-31.html | TECH-OPS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/world/reagan-s-address-trying-a-new-tactic.html | REAGAN'S ADDRESS: TRYING A NEW TACTIC | False | By Hedrick Smith | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/unr-sues-us-as-asbestos-unr-industries-which-july-1982-became-first-company-pushed.html | UNR Sues U.S. on Asbestos UNR Industries, which in July 1982 became the first company pushed into bankruptcy proceedings by the rapidly rising cost of asbestos-related lawsuits, filed a $100 million suit yesterday against the Federal Government, charging that it should bear the cost of thousands of asbestos claims by people who worked in shipyards during World War II. | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/general-homes-reports-earnings-for-qtr-to-dec-31.html | GENERAL HOMES reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/rolm-corp-reports-earnings-for-qtr-to-dec-31.html | ROLM CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/international-seaway-tradng-corp-reports-earnings-for-qtr-to-nov-30.html | INTERNATIONAL SEAWAY TRADNG CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/ncr-corp-reports-earnings-for-qtr-to-dec-31.html | NCR CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/us/dispute-in-congress-holding-up-5.5-billion-in-highway-aid.html | DISPUTE IN CONGRESS HOLDING UP $5.5 BILLION IN HIGHWAY AID | False | AP | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/world/on-the-sidewalks-of-athens-battle-of-the-booths.html | ON THE SIDEWALKS OF ATHENS, BATTLE OF THE BOOTHS | False | By Marvine Howe | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/us/around-the-nation-charges-filed-in-deaths-of-editor-and-family.html | AROUND THE NATION; Charges Filed in Deaths of Editor and Family | False | AP | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/world/the-un-today-jan-17-1984.html | The U.N. Today; Jan. 17, 1984 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/hilton-hotels-corp-reports-earnings-for-qtr-to-dec-31.html | HILTON HOTELS CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/us/kostmayer-runs-again.html | Kostmayer Runs Again | False | AP | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/mccormick-co-inc-reports-earnings-for-qtr-to-nov-30.html | MCCORMICK & CO INC reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/general-microwave-corp-reports-earnings-for-qtr-to-dec-3.html | GENERAL MICROWAVE CORP reports earnings for Qtr to Dec 3 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/gossage-pact-at-6.25-million.html | GOSSAGE PACT AT $6.25 MILLION | False | By Murray Chass | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/us/half-built-indiana-nuclear-plant-abandoned-at-a-2.5-billion-cost.html | HALF-BUILT INDIANA NUCLEAR PLANT ABANDONED AT A $2.5 BILLION COST | False | By Jesus Rangel | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/ge-up-10.5-in-4th-quarter.html | G.E. UP 10.5% IN 4TH QUARTER | False | By Agis Salpukas | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/opinion/evil-empire-come-in-evil-empire.html | Evil Empire . . . Come In, Evil Empire | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/finance-new-issues-state-planning-4.3-billion-sale-new-york-state-s-spring.html | FINANCE/NEW ISSUES; State Planning $4.3 Billion Sale New York State's spring financing, the largest single financing in the tax- exempt market, will be managed by underwriters led by Salomon Brothers, state officials announced yesterday. The $4.3 billion sale of notes is expected during April. | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/style/looking-ahead-to-hot-weather.html | LOOKING AHEAD TO HOT WEATHER | False | By Bernadine Morris | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/world/french-offical-is-gloomy-after-talk-with-gromyko.html | FRENCH OFFICAL IS GLOOMY AFTER TALK WITH GROMYKO | False | By John Vinocur | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/business/horizon-corp-reports-earnings-for-qtr-to-nov-30.html | HORIZON CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/world/zhao-emphasizes-taiwan-s-role-as-main-block-to-us-china-ties.html | ZHAO EMPHASIZES TAIWAN'S ROLE AS MAIN BLOCK TO U.S.-CHINA TIES | False | By Richard Bernstein | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/arts/musicnoted-in-brief.html | MusicNoted in Brief | False | By Bernard Holland | 1984-01-23 | TX 1-270083 |
| 1984-01-17 | 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/the-region-radioactive-well-is-found-and-shut.html | THE REGION; Radioactive Well Is Found and Shut | False | AP | 1984-01-23 | TX 1-270083 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/emergency-plan-by-lilco-called-illegal-by-state.html | EMERGENCY PLAN BY LILCO CALLED ILLEGAL BY STATE | False | By Matthew L. Wald | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/pact-adjustment.html | Pact Adjustment | False | AP | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/movies/us-policies-in-nicaragua-and-guatemala.html | U.S. POLICIES IN NICARAGUA AND GUATEMALA | False | By Vincent Canby | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/rowan-companies-inc-reports-earnings-for-qtr-to-dec-31.html | ROWAN COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/hewlett-venture.html | Hewlett Venture | False | AP | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/niagara-share-corp-reports-earnings-for-as-of-dec-31.html | NIAGARA SHARE CORP reports earnings for As of Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/republic-bank-corp-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC BANK CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/kentucky-is-upset-by-florida-69-to-57.html | KENTUCKY IS UPSET BY FLORIDA, 69 TO 57 | False | AP | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/us/reagan-reported-moving-to-plan-that-would-reduce-acid-rain.html | REAGAN REPORTED MOVING TO PLAN THAT WOULD REDUCE ACID RAIN | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/tokheim-corp-reports-earnings-for-qtr-to-nov-30.html | TOKHEIM CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/business-digest-184741.html | BUSINESS DIGEST | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/american-capital-corp-reports-earnings-for-qtr-to-nov-30.html | AMERICAN CAPITAL CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/us/coast-hospital-ends-effort-to-oust-quadriplegic-who-asks-to-starve.html | COAST HOSPITAL ENDS EFFORT TO OUST QUADRIPLEGIC WHO ASKS TO STARVE | False | AP | 1984-01-23 | TX 1-266263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/todd-shipyards-corp-reports-earnings-for-qtr-to-jan-1.html | TODD SHIPYARDS CORP reports earnings for Qtr to Jan 1 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/new-york-day-by-day-185402.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/security-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | SECURITY PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/commercial-international-corp-reports-earnings-for-qtr-to-nov-30.html | COMMERCIAL INTERNATIONAL CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/designcraft-industries-reports-earnings-for-qtr-to-nov-30.html | DESIGNCRAFT INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/tip-tax-rule-brings-suit.html | Tip Tax Rule Brings Suit | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/arts/eg-marshall-in-a-comedy.html | E.G. Marshall in a Comedy | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/republic-steel-corp-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/astrex-inc-reports-earnings-for-qtr-to-dec-31.html | ASTREX INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/obituaries/merle-maddern.html | MERLE MADDERN | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/japan-trade-bars-worry-us.html | JAPAN TRADE BARS WORRY U.S. | False | By Steve Lohr | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/first-interstate-bancorporation-reports-earnings-for-qtr-to-dec-31.html | FIRST INTERSTATE BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/world/zhao-addresses-canada-assembly.html | ZHAO ADDRESSES CANADA ASSEMBLY | False | By Michael T. Kaufman | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/bars-offering-mocktails-for-the-road.html | BARS OFFERING 'MOCKTAILS' FOR THE ROAD | False | By Susan Chira | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/management-assistance-filing.html | Management Assistance Filing | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/world/mystery-in-stockholm-what-s-on-the-agenda.html | MYSTERY IN STOCKHOLM: WHAT'S ON THE AGENDA | False | By John Vinocur | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/nakasone-trade-view.html | Nakasone Trade View | False | AP | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/data-card-corp-reports-earnings-for-qtr-to-dec-24.html | DATA CARD CORP reports earnings for Qtr to Dec 24 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/environmental-tectonics-corp-reports-earnings-for-qtr-to-nov-25.html | ENVIRONMENTAL TECTONICS CORP reports earnings for Qtr to Nov 25 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/nhl-to-review-fighting-reports.html | N.H.L. to Review Fighting Reports | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/citizens-southern-corp-reports-earnings-for-qtr-to-dec-31.html | CITIZENS & SOUTHERN CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/world/the-un-today-jan-18-1984.html | The U.N. Today; Jan. 18, 1984 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/utah-power-light-co-reports-earnings-for-qtr-to-dec-31.html | UTAH POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/rates-up-a-bit-in-a-slow-day.html | RATES UP A BIT IN A SLOW DAY | False | By Michael Quint | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/israel-s-rules-on-investing.html | Israel's Rules On Investing | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/mini-mart-corp-reports-earnings-for-qtr-to-nov-30.html | MINI MART CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/russell-corp-reports-earnings-for-qtr-to-dec-31.html | RUSSELL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/first-federal-savings-loan-ft-myers-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN (FT MYERS) reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/arts/ministry-truth-had-three-slogans-war-peace-freedom-slavery-ignorance-strength.html | The Ministry of Truth (had) three slogans: WAR IS PEACE, FREEDOM IS SLAVERY and IGNORANCE IS STRENGTH. | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/movies/screen-behind-the-scenes-with-kirov-ballet.html | SCREEN: BEHIND THE SCENES WITH KIROV BALLET | False | By Jennifer Dunning | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/first-bank-system-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST BANK SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/commonwealth-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH FEDERAL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/knape-vogt-manufacturing-reports-earnings-for-qtr-to-dec-31.html | KNAPE & VOGT MANUFACTURING reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/world/lebanon-airline-after-braving-the-wars-is-penniless.html | LEBANON AIRLINE, AFTER BRAVING THE WARS, IS PENNILESS | False | By Joseph B. Treaster | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/garden/as-bulk-food-sales-grow-so-do-health-questions.html | AS BULK FOOD SALES GROW, SO DO HEALTH QUESTIONS | False | By Bryan Miller | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/lee-data-corp-reports-earnings-for-qtr-to-dec-31.html | LEE DATA CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/the-region-top-state-court-acts-on-judges.html | THE REGION ; Top State Court Acts on Judges | False | AP | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/american-agronomics-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN AGRONOMICS CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/german-prices-up-0.4.html | German Prices Up 0.4% | False | AP | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/advertising-184622.html | ADVERTISING | False | By Philip H. Dougherty | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/datametrics-corp-reports-earnings-for-qtr-to-oct-31.html | DATAMETRICS CORP reports earnings for Qtr to Oct 31 | False | | | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/commerce-union-corp-reports-earnings-for-qtr-to-dec-31.html | COMMERCE UNION CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/pentagon-sees-phone-cost-rising.html | PENTAGON SEES PHONE COST RISING | False | By Richard Halloran | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/business-people-184620.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/us/democrats-plan-a-debate-in-iowa.html | DEMOCRATS PLAN A DEBATE IN IOWA | False | By Sally Bedell Smith | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/chief-of-am-plans-to-resign.html | Chief of AM Plans to Resign | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/key-rates-183826.html | Key Rates | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/pauley-petroleum-reports-earnings-for-qtr-to-nov-30.html | PAULEY PETROLEUM reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/world/election-plan-in-nicaragua-is-criticized-by-opposition.html | ELECTION PLAN IN NICARAGUA IS CRITICIZED BY OPPOSITION | False | By Stephen Kinzer | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/nafco-financial-group-reports-earnings-for-qtr-to-dec-31.html | NAFCO FINANCIAL GROUP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/caressa-inc-reports-earnings-for-qtr-to-dec-31.html | CARESSA INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/public-service-electric-gas-co-reports-earnings-for-qtr-to-dec-31.html | PUBLIC SERVICE ELECTRIC & GAS CO reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/first-new-hampshire-banks-reports-earnings-for-qtr-to-dec-31.html | FIRST NEW HAMPSHIRE BANKS reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/france-cuts-trade-deficit.html | France Cuts Trade Deficit | False | AP | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/c-correction-184884.html | CORRECTION | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/quotation-of-the-day-184872.html | Quotation of the Day | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/price-co-ltd-reports-earnings-for-qtr-to-dec-25.html | PRICE CO LTD reports earnings for Qtr to Dec 25 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/compucorp.html | Compucorp | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/sia-opposes-insurance-rule.html | S.I.A. Opposes Insurance Rule | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/connecticut-fire-kills-2.html | Connecticut Fire Kills 2 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/crocker-national-corp-reports-earnings-for-qtr-to-dec-31.html | CROCKER NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/finance-new-issues-185018.html | FINANCE/NEW ISSUES | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/new-york-day-by-day-183930.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/occidental-in-offer-for-wilson.html | OCCIDENTAL IN OFFER FOR WILSON | False | By Thomas C. Hayes | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/news/new-york-day-by-day-184573.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/opinion/the-deficit-dodges.html | The Deficit Dodges | False | | 1984-01-23 | TX 1-266263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/sears-accused-fraud-imports-washington-jan-17-ap-federal-grand-jury-indicted.html | Sears Accused of Fraud in Imports WASHINGTON, Jan. 17 (AP) - A Federal grand jury indicted Sears, Roebuck & Company today, accusing the retailer of conspiring to defraud the Government in the importation of Japanese and Korean television sets from 1968 to 1975. | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/levi-strauss-designer-deal.html | LEVI STRAUSS DESIGNER DEAL | False | By Pamela G. Hollie | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/obituaries/george-a-brownell-lawyer-and-truman-envoy-to-india.html | GEORGE A. BROWNELL, LAWYER AND TRUMAN ENVOY TO INDIA | False | By Glenn Fowler | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/careers-middle-managers-difficulties.html | Careers; Middle Managers' Difficulties | False | Elizabeth M. Fowler | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/opinion/kissinger-report-insiders-view.html | KISSINGER REPORT: INSIDER'S VIEW | False | By Carlos F. Díaz-Alejandro | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/scouting-184013.html | SCOUTING | False | By Thomas Rogers | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/garden/60-minute-gourmet-182897.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/market-placevartanig-g-vartan-the-high-tech-stock-outlook.html | Market PlaceVartanig G. Vartan The High-Tech Stock Outlook | False | | | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/citicorp-wins-chicago-ruling.html | Citicorp Wins Chicago Ruling | False | AP | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/garden/the-return-of-the-polo-coat.html | THE RETURN OF THE POLO COAT | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/baybanks-inc-reports-earnings-for-qtr-to-dec-31.html | BAYBANKS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/braintech-inc-reports-earnings-for-qtr-to-dec-31.html | BRAINTECH INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/school-aid-change-would-be-a-boon-to-new-york-city.html | SCHOOL AID CHANGE WOULD BE A BOON TO NEW YORK CITY | False | By Edward A. Gargan | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/world/saudis-consul-general-in-lebanon-is-kidnapped.html | SAUDIS' CONSUL GENERAL IN LEBANON IS KIDNAPPED | False | By Thomas L. Friedman | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/world/arms-expert-opposes-move-to-bypass-talks-in-geneva.html | ARMS EXPERT OPPOSES MOVE TO BYPASS TALKS IN GENEVA | False | By Steven R. Weisman | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/executive-changes-183544.html | EXECUTIVE CHANGES | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/news-summary-wednesday-january-18-1984-international.html | NEWS SUMMARY; WEDNESDAY, JANUARY 18, 1984 International | False | ByPassing the Geneva Talks | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/merrill-bankshares-co-glen-cove-ny-reports-earnings-for-qtr-to-dec-31.html | MERRILL BANKSHARES CO (GLEN COVE, NY) reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/world/un-chief-ask-major-parley-on-the-arab-israeli-conflict.html | U.N. CHIEF ASK MAJOR PARLEY ON THE ARAB-ISRAELI CONFLICT | False | By Henry Kamm | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/arts/a-circulating-library-on-video-established.html | A Circulating Library On Video Established | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/opinion/redesign-kissinger-economic-proposal.html | REDESIGN KISSINGER ECONOMIC PROPOSAL | False | By Robert A. Pastor and Richard E. Feinberg | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/sports-people-racing-case-dropped.html | SPORTS PEOPLE; Racing Case Dropped | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/arts/film-ddep-in-the-heart.html | FILM: 'DDEP IN THE HEART' | False | By Janet Maslin | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/west-german-bank-dismisses-two-officers-major-shake-up-westdeutsche-landesbank.html | West German Bank Dismisses Two Officers In a major shake-up, Westdeutsche Landesbank Girozentrale, the third- largest bank in West Germany, has dismissed two senior officers amid strains in the bank's domestic and overseas business. | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/pressmen-at-the-times-reach-accord-on-pact.html | PRESSMEN AT THE TIMES REACH ACCORD ON PACT | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/burr-brown-corp-reports-earnings-for-qtr-to-dec-31.html | BURR-BROWN CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/us/thousands-pay-as-bay-state-tax-amnesty-ends.html | THOUSANDS PAY AS BAY STATE TAX AMNESTY ENDS | False | By Janelle Conaway | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/merchants-national-reports-earnings-for-qtr-to-dec-31.html | MERCHANTS NATIONAL reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/fidelity-union-bancorporation-reports-earnings-for-qtr-to-dec-31.html | FIDELITY UNION BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/stenmark-wins-mahre-falls.html | STENMARK WINS, MAHRE FALLS | False | AP | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/the-region-1000-ducks-swept-over-niagara-falls.html | THE REGION ; 1,000 DUCKS SWEPT OVER NIAGARA FALLS | False | AP | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/sports-people-general-from-georgia.html | SPORTS PEOPLE; General From Georgia | False | | 1984-01-23 | TX 1-266263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/citicorp-reports-earnings-for-qtr-to-dec-31.html | CITICORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/atlantic-bancorporation-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/net-up-27.1-at-donaldson.html | Net Up 27.1% At Donaldson | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/obituaries/dr-hans-beller-83-chemist-whohad75patentsonwork.html | Dr. Hans Beller, 83, Chemist WhoHad75PatentsonWork | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/opinion/observer-another-media-failure-90-by-russell-baker.html | OBSERVER; Another Media Failure $90;By Russell Baker | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/judge-dismisses-spying-charges-against-bulgarian-trade-official.html | JUDGE DISMISSES SPYING CHARGES AGAINST BULGARIAN TRADE OFFICIAL | False | By Arnold H. Lubasch | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/disney-walt-productions-inc-reports-earnings-for-qtr-to-dec-31.html | DISNEY, WALT, PRODUCTIONS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/opinion/l-a-reagan-record-of-supporting-arms-control-183240.html | A REAGAN RECORD OF SUPPORTING ARMS CONTROL | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/obituaries/rev-dr-john-c-smith-80-dies-led-world-council-of-churches.html | REV. DR. JOHN C. SMITH, 80, DIES; LED WORLD COUNCIL OF CHURCHES | False | By David Bird | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/an-unhappy-hollywood-weighs-the-next-move.html | AN UNHAPPY HOLLYWOOD WEIGHS THE NEXT MOVE | False | By Aljean Harmetz | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/sports-people-corso-back-in-coaching.html | SPORTS PEOPLE; Corso Back in Coaching | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/major-realty-corp-reports-earnings-for-qtr-to-nov-30.html | MAJOR REALTY CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/the-region-184822.html | THE REGION | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/scouting-185163.html | SCOUTING | False | By Thomas Rogers | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/garden/food-notes-182884.html | FOOD NOTES | False | By Florence Fabricant | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/rooney-pace-buys-stake-norlin-rooney-pace-new-york-securities-firm-has-purchased.html | Rooney Pace Buys Stake in Norlin Rooney Pace Inc., a New York securities firm, has purchased 18.5 percent of the Norlin Corporation, a maker of musical instruments, Rooney Pace said in a report to the Securities and Exchange Commission. Rooney, Pace also said it might seek "significant influence over the company." | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/intermec-corp-reports-earnings-for-qtr-to-dec-31.html | INTERMEC CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/garden/metropolitan-diary-182893.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/international-stretch-products-inc-reports-earnings-for-qtr-to-nov-30.html | INTERNATIONAL STRETCH PRODUCTS INC reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/ge-keeps-lower-australia-coal-stake.html | G.E. KEEPS LOWER AUSTRALIA COAL STAKE | False | By Kenneth N. Gilpin | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/opinion/hail-the-boring-city-budget.html | Hail the Boring City Budget | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/about-real-estate-loews-pursuing-multiscreen-concept.html | ABOUT REAL ESTATE; LOEWS PURSUING MULTISCREEN CONCEPT | False | By Shawn G. Kennedy | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-dec-4.html | FREDERICK'S OF HOLLYWOOD reports earnings for Qtr to Dec 4 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/garden/personal-health-lowering-cholesterol-in-blood.html | PERSONAL HEALTH; LOWERING CHOLESTEROL IN BLOOD | False | By Jane E. Brody | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/timeplex-inc-reports-earnings-for-qtr-to-dec-31.html | TIMEPLEX INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/banctexas-group-inc-reports-earnings-for-qtr-to-dec-31.html | BANCTEXAS GROUP INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/btk-industries-reports-earnings-for-year-to-oct-1.html | BTK INDUSTRIES reports earnings for Year to Oct 1 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/cuomo-s-budget-hard-choices-may-face-tough-time-winning-approval.html | CUOMO'S BUDGET: 'HARD CHOICES' MAY FACE TOUGH TIME WINNING APPROVAL | False | By Michael Oreskes | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/healthgroup-international-reports-earnings-for-qtr-to-dec-31.html | HEALTHGROUP INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/finance-new-issues-200-million-issue-for-ge-credit-200-million-issue-11-percent.html | FINANCE/NEW ISSUES; $200 Million Issue For G.E. Credit A $200 million issue of 11 percent Eurobonds of a General Electric Credit Corporation subsidiary is being offered at a price of 100 through underwriters led by Morgan Stanley International. The company also sold 200,000 warrants, which may be used before Dec. 15 to buy an additional $200 million of 11 percent bonds due in 10 years. | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/private-control-of-otb-sought.html | Private Control Of OTB Sought | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/banc-one-corp-reports-earnings-for-qtr-to-dec-31.html | BANC ONE CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/c-no-headline-184876.html | No Headline | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/sandwich-chef-inc-reports-earnings-for-qtr-to-dec-31.html | SANDWICH CHEF INC reports earnings for qtr to dec-31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/dynamics-cost-data-proffered.html | DYNAMICS COST DATA PROFFERED | False | By Leslie Maitland Werner | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/cbt-corp-reports-earnings-for-qtr-to-dec-31.html | CBT CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/american-appraisal-association-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN APPRAISAL ASSOCIATION INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/rainier-bancorporation-reports-earnings-for-qtr-to-dec-31.html | RAINIER BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/garden/wine-talk-182834.html | WINE TALK | False | By Frank J. Prial | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/world/radio-commercial-against-atom-arms-carries-pope-s-voice.html | RADIO COMMERCIAL AGAINST ATOM ARMS CARRIES POPE'S VOICE | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/ruling-is-a-basis-for-further-action.html | RULING IS A BASIS FOR FURTHER ACTION | False | By Stuart Taylor Jr. | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/us/miami-battles-rise-in-sexual-disease.html | MIAMI BATTLES RISE IN SEXUAL DISEASE | False | By Reginald Stuart | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/us/us-reports-gains-in-nation-s-health.html | U.S. REPORTS GAINS IN NATION'S HEALTH | False | By Philip M. Boffey | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/first-empire-state-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST EMPIRE STATE CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/hrudey-is-unsure-on-olympic-bid.html | Hrudey Is Unsure On Olympic Bid | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/company-news-183734.html | COMPANY NEWS | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/us/federal-judge-allows-iowa-democrats-earlier-caucus-date.html | FEDERAL JUDGE ALLOWS IOWA DEMOCRATS EARLIER CAUCUS DATE | False | By Steven V. Roberts | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/connecticut-s-top-court-lets-mall-curb-activists.html | CONNECTICUT'S TOP COURT LETS MALL CURB ACTIVISTS | False | By Richard L. Madden | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/nfl-sees-problems-argues-solutions.html | N.F.L. SEES PROBLEMS, ARGUES SOLUTIONS | False | By Peter Alfano | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/c-correction-184880.html | CORRECTION | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/xidex-corp-reports-earnings-for-qtr-to-dec-31.html | XIDEX CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/texas-commerce-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | TEXAS COMMERCE BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/garden/indian-women-join-to-make-papadams.html | INDIAN WOMEN JOIN TO MAKE PAPADAMS | False | By Sanjoy Hazarika | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/world/president-s-address-on-ties-with-soviet-is-praised-by-allies.html | PRESIDENT'S ADDRESS ON TIES WITH SOVIET IS PRAISED BY ALLIES | False | AP | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/us/cold-water-of-south-carolina-threatens-shrimp-harvests.html | Cold Water of South Carolina Threatens Shrimp Harvests | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/scouting-185167.html | SCOUTING | False | By Thomas Rogers | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/the-city-slayer-is-freed-ex-wife-confesses.html | THE CITY; 'Slayer' Is Freed; Ex-Wife Confesses | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/us/briefing-183754.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/kaiser-steel-vote.html | Kaiser Steel Vote | False | AP | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/us/nicotine-gum-approved-by-us.html | NICOTINE GUM APPROVED BY U.S. | False | AP | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/florida-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | FLORIDA FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/briefs-183827.html | BRIEFS | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/and-helps-younger-redsakins-fit-in.html | ...AND HELPS YOUNGER REDSAKINS FIT IN | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/standard-products-co-reports-earnings-for-qtr-to-dec-31.html | STANDARD PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/finance-new-issues-lilco-plans-sell-preferred-stock-long-island-lighting-company.html | FINANCE/NEW ISSUES; Lilco Plans to Sell Preferred Stock The Long Island Lighting Company filed a shelf registration statement yesterday for the sale of up to $100 million of preferred stock. The company said the stock might be sold through underwriters or agents, or directly to investors. | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/opinion/l-funding-gaps-that-peril-american-treasures-183246.html | FUNDING GAPS THAT PERIL AMERICAN TREASURES | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/arts/the-pop-life-new-john-lennon-music.html | THE POP LIFE; NEW JOHN LENNON MUSIC | False | By Robert Palmer | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/juno-lighting-reports-earnings-for-qtr-to-nov-30.html | JUNO LIGHTING reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/us/anti-semitic-incidents-down-sharply-in-1983.html | Anti-Semitic Incidents Down Sharply in 1983 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/bio-logic-systems-reports-earnings-for-qtr-to-dec-31.html | BIO-LOGIC SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/united-jersey-banks-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED JERSEY BANKS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/arts/going-outy-guide.html | GOING OUTY GUIDE | False | By Richard F. Shepard | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/national-distillers-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL DISTILLERS & CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/archdiocese-calmly-but-eagerly-awaits-a-new-head.html | ARCHDIOCESE CALMLY BUT EAGERLY AWAITS A NEW HEAD | False | By Kenneth A. Briggs | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/style/new-japanese-desserts-tiny-delicious.html | NEW JAPANESE DESSERTS: TINY, DELICIOUS | False | By Rose Levy Beranbaum | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/mccormick-co-inc-reports-earnings-for-qtr-to-nov-30.html | MCCORMICK & CO INC reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/donaldson-lufkin-jenette-inc-reports-earnings-for-qtr-to-dec-31.html | DONALDSON, LUFKIN & JENETTE INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/opinion/clarifying-lebanons-history.html | CLARIFYING LEBANON'S HISTORY | False | By Abdallah Bouhabib | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/megadata-corp-reports-earnings-for-year-to-oct-31.html | MEGADATA CORP reports earnings for Year to Oct 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/sports-of-the-times-utahs-mechanic.html | SPORTS OF THE TIMES; UTAH'S MECHANIC | False | By George Vecsey | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/zero-corp-reports-earnings-for-qtr-to-dec-31.html | ZERO CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | False | By Pierre Franey | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/chilton-corp-reports-earnings-for-qtr-to-dec-31.html | CHILTON CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/regents-will-revise-5-year-schools-plan.html | Regents Will Revise 5-Year Schools Plan | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/ncnb-corp-reports-earnings-for-qtr-to-dec-31.html | NCNB CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/first-american-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/champion-international-corp-reports-earnings-for-qtr-to-dec-31.html | CHAMPION INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/krueger-w-a-co-reports-earnings-for-qtr-to-dec-31.html | KRUEGER, W A, CO reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/maryland-national-bank-reports-earnings-for-qtr-to-dec-31.html | MARYLAND NATIONAL BANK reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/nicolet-instrument-corp-reports-earnings-for-qtr-to-dec-30.html | NICOLET INSTRUMENT CORP reports earnings for Qtr to Dec 30 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/nuclear-plant-cost-overruns.html | Nuclear Plant Cost Overruns | False | AP | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/excerpts-court-s-majority-dissenting-opinions-justice-stevens-for-court.html | EXCERPTS FROM COURT'S MAJORITY AND DISSENTING OPINIONS ; Justice Stevens, for the Court | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/opinion/washington-reagan-s-political-strategy.html | WASHINGTON; REAGAN'S POLITICAL STRATEGY | False | By James Reston | 1984-01-23 | TX 1-266263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/pacific-lighting-corp-reports-earnings-for-qtr-to-dec-31.html | PACIFIC LIGHTING CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/business-people-185051.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/no-headline-183967.html | No Headline | False | By Martin Gottlieb | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/us/mondale-buoyant-after-debate-calls-campaign-one-of-sweetest.html | MONDALE, BUOYANT AFTER DEBATE, CALLS CAMPAIGN 'ONE OF SWEETEST' | False | By Bernard Weinraub | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/world/london-police-arrest-former-beatle-s-wife.html | London Police Arrest Former Beatle's Wife | False | AP | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/pneumatic-scale-corp-reports-earnings-for-year-to-nov-30.html | PNEUMATIC SCALE CORP reports earnings for Year to Nov 30 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/us/when-a-foreign-service-aide-turns-spy-novelist.html | WHEN A FOREIGN SERVICE AIDE TURNS SPY NOVELIST | False | By David Binder | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/bank-earnings-inch-up-loan-provisions-rise.html | BANK EARNINGS INCH UP; LOAN PROVISIONS RISE | False | By Robert A. Bennett | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/opinion/l-civil-defense-is-a-matter-of-human-rights-183249.html | 'CIVIL DEFENSE IS A MATTER OF HUMAN RIGHTS' | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/advertising-computer-magazine-for-the-young.html | ADVERTISING; Computer Magazine For the Young | False | By Philip H. Dougherty | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/us/space-factory-makes-beads-for-science.html | SPACE FACTORY MAKES BEADS FOR SCIENCE | False | AP | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/arrows-threaten-move.html | Arrows Threaten Move | False | AP | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/united-banks-of-colorado-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED BANKS OF COLORADO INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/society-corp-reports-earnings-for-qtr-to-dec-31.html | SOCIETY CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/kinark-corp-reports-earnings-for-qtr-to-dec-31.html | KINARK CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/obituaries/yoshio-kodama-was-rightist.html | YOSHIO KODAMA; WAS RIGHTIST | False | By Wolfgang Saxon | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/realty-values-in-city-up-3.2-billion.html | REALTY VALUES IN CITY UP $3.2 BILLION | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/gm-plans-to-sell-isuzu-truck-in-us.html | G.M. PLANS TO SELL ISUZU TRUCK IN U.S. | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/leisure-dynamics-inc-reports-earnings-for-qtr-to-dec-31.html | LEISURE DYNAMICS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/world/a-hong-kong-plan-detailed-by-china.html | A HONG KONG PLAN DETAILED BY CHINA | False | By Christopher S. Wren, Special To the New York Times | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/opinion/l-bad-news-for-salvador-s-teen-agers-183242.html | BAD NEWS FOR SALVADOR'S TEEN-AGERS | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/us/hearing-is-urged-on-georgia-death-penalty.html | HEARING IS URGED ON GEORGIA DEALTH PENALTY | False | By Fay S. Joyce | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/south-carolina-national-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTH CAROLINA NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/marine-midland-banks-inc-reports-earnings-for-qtr-to-dec-31.html | MARINE MIDLAND BANKS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/world/new-nigeria-leader-in-interview-gives-priority-to-ailing-economy.html | NEW NIGERIA LEADER, IN INTERVIEW, GIVES PRIORITY TO AILING ECONOMY | False | By Clifford D. May, Special To the New York Times | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/creative-computer-applicaions-reports-earnings-for-qtr-to-nov-30.html | CREATIVE COMPUTER APPLICAIONS reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/the-region-bomb-injures-airfreightofficial.html | THE REGION; Bomb Injures AirFreightOfficial | False | By United Press International | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/world/sought-summit-talks-ex-thatcher-aide-says.html | SOUGHT SUMMIT TALKS, EX-THATCHER AIDE SAYS | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/garden/the-double-life-of-a-look-alike.html | THE DOUBLE LIFE OF A LOOK-ALIKE | False | By William R. Greer | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/us/rights-commission-abandons-backing-of-racial-quotas.html | RIGHTS COMMISSION ABANDONS BACKING OF RACIAL QUOTAS | False | By Robert Pear, Special To the New York Times | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/hillenbrand-industries-reports-earnings-for-qtr-to-dec-3.html | HILLENBRAND INDUSTRIES reports earnings for Qtr to Dec 3 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/vilas-s-suspension-is-off-fine-stands.html | Vilas's Suspension Is Off, Fine Stands | False | By Joseph Durso | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/us/lighter-fluid-paint-thinner-recalled-for-children-s-safety.html | Lighter Fluid, Paint Thinner Recalled for Children's Safety | False | AP | 1984-01-23 | TX 1-266263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/garden/q-a-183426.html | Q & A | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/st-regis-sale.html | St. Regis Sale | False | AP | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/american-fletcher-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FLETCHER CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/movies/tv-smithsonian-world-starting.html | TV: 'SMITHSONIAN WORLD' STARTING | False | By John Corry | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/sports-people-ali-the-promoter.html | SPORTS PEOPLE; Ali the Promoter | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/in-new-book-koch-says-he-was-guilty-of-hubris-in-running-for-governor.html | IN NEW BOOK, KOCH SAYS HE WAS 'GUILTY OF HUBRIS' IN RUNNING FOR GOVERNOR | False | By Sam Roberts | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/bridge-2-seasoned-young-players-share-laurels-in-regionals.html | Bridge; 2 Seasoned Young Players Share Laurels in Regionals | False | By Alan Truscott | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/world/article-184739-no-title.html | Article 184739 — No Title | False | By Douglas Martin, Special To the New York Times | | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/entertainment-industry-vows-fight-in-congress.html | ENTERTAINMENT INDUSTRY VOWS FIGHT IN CONGRESS | False | By Jonathan Fuerbringer | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/super-bowl-notebook-chicago-reporter-won-t-go-to-game.html | Super Bowl Notebook; CHICAGO REPORTER WON'T GO TO GAME | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/us/television-taping-at-home-is-upheld-by-supreme-court.html | TELEVISION TAPING AT HOME IS UPHELD BY SUPREME COURT | False | By Linda Greenhouse, Special To the New York Times | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/archer-daniels-midland-co-reports-earnings-for-qtr-to-dec-31.html | ARCHER-DANIELS-MIDLAND CO reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/meeting-held-on-sugar-pact.html | Meeting Held On Sugar Pact | False | AP | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/florida-steel-corp-reports-earnings-for-qtr-to-dec-31.html | FLORIDA STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/southtrust-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTHTRUST CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/scrappiness-drives-an-old-raider.html | SCRAPPINESS DRIVES AN OLD RAIDER | False | By Michael Janofsky | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/us/herds-fate-is-debated-in-rockies.html | HERD'S FATE IS DEBATED IN ROCKIES | False | By Iver Peterson, Special To the New York Times | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/us/around-the-nation-former-student-appeals-expulsion-by-stanford.html | AROUND THE NATION; Former Student Appeals Expulsion by Stanford | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/taylor-buys-out-generals-pact.html | TAYLOR BUYS OUT GENERALS' PACT | False | By Gerald Eskenazi | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/manufacturers-see-little-impact-on-their-sales.html | MANUFACTURERS SEE LITTLE IMPACT ON THEIR SALES | False | By Andrew Pollack | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/arts/opera-philadelphians-offer-faust.html | OPERA: PHILADELPHIANS OFFER 'FAUST' | False | By Edward Rothstein | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/digital-offer-unix-system-washington-jan-17-reuters-digital-equipment.html | Digital to Offer UNIX System WASHINGTON, Jan. 17 (Reuters) - The Digital Equipment Corporation said it would offer an operating system based on the American Telephone and Telegraph Company's UNIX software system for its mid- range and high-range Vax computers. The company said it would distribute Ultrex-32 under an A.T.& T. license. | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/a-koch-sampler-on-wackos-radicals-and-god.html | A KOCH SAMPLER: ON 'WACKOS,' RADICALS AND GOD | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/opinion/phil-donahue-and-the-five-z-s.html | Phil Donahue and the Five Z's | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/the-zayak-sumners-matchup.html | The Zayak-Sumners Matchup | False | Neil Amdur on the Olympics | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/cuomo-budget-flabbergasts-gop-leader.html | CUOMO BUDGET FLABBERGASTS' G.O.P. LEADER | False | By Josh Barbanel, Special To the New York Times | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/scouting-185162.html | SCOUTING | False | By Thomas Rogers | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/economic-scenemichael-blumstein-banking-lines-begin-to-blur.html | Economic SceneMichael Blumstein Banking Lines Begin to Blur | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/us/around-the-nation-suspect-in-triple-murder-found-hanging-in-cell.html | AROUND THE NATION; Suspect in Triple Murder Found Hanging in Cell | False | AP | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/advertising-norman-raben-to-buy-ultrasport-magazine.html | ADVERTISING; Norman Raben to Buy Ultrasport Magazine | False | By Philip H. Dougherty | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/republic-steel-narrows-loss.html | REPUBLIC STEEL NARROWS LOSS | False | By Phillip H. Wiggins | 1984-01-23 | TX 1-266263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/mortronics-inc-reports-earnings-for-qtr-to-nov-30.html | MORTRONICS INC reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/obituaries/leonard-grebla.html | LEONARD GREBLA | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/world/as-mexico-pumps-its-oil-the-graft-flows-freely.html | AS MEXICO PUMPS ITS OIL, THE GRAFT FLOWS FREELY | False | By Richard J. Meislin | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/zale-corp-reports-earnings-for-qtr-to-dec-31.html | ZALE CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/stocks-rise-dow-gains-3.87.html | Stocks Rise; Dow Gains 3.87 | False | By Alexander R. Hammer | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/theater/stage-criminal-minds.html | STAGE: 'CRIMINAL MINDS' | False | By Frank Rich | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/business-people-184975.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/continental-air-unions-lose-attack-on-pay-cut.html | CONTINENTAL AIR UNIONS LOSE ATTACK ON PAY CUT | False | By Agis Salpukas | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/world/aquino-panel-doubtful-of-account-by-soldier.html | Aquino Panel Doubtful Of Account by Soldier | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/garden/hearty-earthy-fare-alsace-traditional-dishes-best-savored-wintertime.html | THE HEARTY, EARTHY FARE OF ALSACE: TRADITIONAL DISHES BEST SAVORED IN THE WINTERTIME | False | By Susan Heller Anderson | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/arts/no-headline-183722.html | No Headline | False | By Anatole Broyard | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/mylan-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | MYLAN LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/honeywell-inc-reports-earnings-for-qtr-to-dec-31.html | HONEYWELL INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/world/sandinista-claims-pilot-rebel-link.html | SANDINISTA CLAIMS PILOT REBEL LINK | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/world/soviet-is-manning-new-missile-units.html | SOVIET IS MANNING NEW MISSILE UNITS | False | By John F. Burns | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/advertising-4-challenged-ad-claims-are-dropped-or-altered.html | ADVERTISING; 4 Challenged Ad Claims Are Dropped or Altered | False | By Philip H. Dougherty | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/pneumo-corp-reports-earnings-for-qtr-to-nov-30.html | PNEUMO CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/arts/playwrights-to-read-works.html | Playwrights to Read Works | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/us/opening-paragraphs-of-w-t-tyler-s-new-novel-the-shadow-cabinet.html | Opening paragraphs of W. T. Tyler's new novel, "The Shadow Cabinet" | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/us/another-nuclear-plant-may-be-dropped.html | ANOTHER NUCLEAR PLANT MAY BE DROPPED | False | By John Holusha | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/excerpts-from-mall-decision.html | EXCERPTS FROM MALL DECISION | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/opinion/l-marchi-vs-waterfront-redevelopment-183248.html | MARCHI VS. WATERFRONT REDEVELOPMENT | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/first-time-donors-to-the-neediest-see-start-of-a-tradition.html | FIRST-TIME DONORS TO THE NEEDIEST SEE START OF A TRADITION | False | By Walter H. Waggoner | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/new-york-day-by-day-185406.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/opinion/l-to-save-our-future-185322.html | TO SAVE OUR FUTURE | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/united-states-health-care-systems-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES HEALTH CARE SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/mutual-fund-trading-rule-washington-jan-17-reuters-securities-exchange.html | Mutual Fund Trading Rule WASHINGTON, Jan. 17 (Reuters) - The Securities and Exchange Commission today proposed the relaxation of a rule prohibiting mutual funds from investing in the shares of publicly traded brokerage firms. | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/world/worsening-greek-us-relations-a-problem-with-deep-roots.html | WORSENING GREEK-U.S. RELATIONS: A PROBLEM WITH DEEP ROOTS | False | By Marvine Howe | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/pay-tv-of-acc-is-discontinued.html | Pay TV of A.C.C. Is Discontinued | False | AP | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/world/shultz-echoing-reagn-invites-russiansto-new-talks-with-us.html | SHULTZ, ECHOING REAGAN, INVITES RUSSIANSTO NEW TALKS WITH U.S. | False | By Bernard Gwertzman, Special To the New York Times | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/advertising-successful-magazines-for-md-s.html | ADVERTISING; SUCCESSFUL MAGAZINES FOR M.D.'S | False | By Philip H. Dougherty | 1984-01-23 | TX 1-266263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/obituaries/rolly-bester.html | ROLLY BESTER | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/dental-world-center-inc-reports-earnings-for-qtr-to-nov-30.html | DENTAL WORLD CENTER INC reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/man-injured-in-brooklyn-fire.html | Man Injured in Brooklyn Fire | False | By United Press International | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/mac-passes-1-billion-plan-to-aid-the-city.html | M.A.C. PASSES $1 BILLION PLAN TO AID THE CITY | False | By David W. Dunlap | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/mayfair-supermarkets-inc-reports-earnings-for-qtr-to-dec-3.html | MAYFAIR SUPERMARKETS INC reports earnings for Qtr to Dec 3 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/yankees-choose-ohio-pitcher-in-draft.html | Yankees Choose Ohio Pitcher in Draft | False | By Michael Katz | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/us/plan-is-set-to-increase-black-medical-students.html | PLAN IS SET TO INCREASE BLACK-MEDICAL STUDENTS | False | By Ronald Sullivan | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/obituaries/rose-raymond.html | ROSE RAYMOND | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/state-street-boston-financial-corp-reports-earnings-for-qtr-to-dec-31.html | STATE STREET BOSTON FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/sports-people-dimaggio-knows.html | SPORTS PEOPLE; DiMaggio Knows | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/us/working-profile-helping-the-third-world-help-itself.html | WORKING PROFILE; HELPING THE THIRD WORLD HELP ITSELF | False | By Clyde H. Farnsworth | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/arts/concert-two-pianists-in-a-gershwin-program.html | CONCERT: TWO PIANISTS IN A GERSHWIN PROGRAM | False | By Donal Henahan | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/wells-fargo-co-reports-earnings-for-qtr-to-dec-31.html | WELLS FARGO & CO reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/world/former-leader-proposes-stationing-us-troops-on-grenada.html | FORMER LEADER PROPOSES STATIONING U.S. TROOPS ON GRENADA | False | By Seth Mydans | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/the-city-queens-woman-killed-by-robber.html | THE CITY; Queens Woman Killed by Robber | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/whalers-rally-tie-devils-hartford-jan-17-ap-defenseman-riston-siltanen-scored.html | Whalers Rally to Tie Devils HARTFORD, Jan. 17 (AP) - The defenseman Riston Siltanen scored on a slapshot with less than 2 minutes left in the third period to lift the Hartford Whalers to a 3-3 tie with the New Jersey Devils tonight. | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/black-decker-in-the-kitchen.html | BLACK & DECKER IN THE KITCHEN | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/standard-trustco-reports-earnings-for-year-to-dec-31.html | STANDARD TRUSTCO reports earnings for Year to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/deposit-guaranty-corp-reports-earnings-for-qtr-to-dec-31.html | DEPOSIT GUARANTY CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/nets-down-knicks-to-gain-.500-mark.html | NETS DOWN KNICKS TO GAIN .500 MARK | False | By Sam Goldaper | 1984-01-23 | TX 1-266263 |
| 1984-01-18 | 1984-01-18 | https://www.nytimes.com/1984/01/18/business/smith-a-o-corp-reports-earnings-for-qtr-to-dec-31.html | SMITH, A O, CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-266263 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/world/israeli-criticizes-jordanian-appeal-to-plo.html | ISRAELI CRITICIZES JORDANIAN APPEAL TO P.L.O. | False | By David K. Shipler | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/garden/helpful-hardware-humidifier-updated.html | HELPFUL HARDWARE; HUMIDIFIER UPDATED | False | By Mary Smith | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/arts/cbs-appoints-stringer-vice-president-of-news.html | CBS Appoints Stringer Vice President of News | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/hartmarx-corp-reports-earnings-for-qtr-to-nov-30.html | HARTMARX CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/ex-barnard-bursar-seized-and-charged-in-240000-theft.html | EX-BARNARD BURSAR SEIZED AND CHARGED IN $240,000 THEFT | False | By David Bird | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/no-headline-201128.html | No Headline | False | By Philip H. Dougherty | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/abbott-laboratories-reports-earnings-for-qtr-to-dec-31.html | ABBOTT LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/times-fiber-communications-inc-reports-earnings-for-qtr-to-dec-31.html | TIMES FIBER COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/printronix-inc-reports-earnings-for-qtr-to-dec-23.html | PRINTRONIX INC reports earnings for Qtr to Dec 23 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/courier-corp-reports-earnings-for-qtr-to-dec-31.html | COURIER CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/opinion/l-letter-on-the-judiciary-money-not-merger-for-new-york-courts-187637.html | Letter: On the Judiciary Money, Not Merger, for New York Courts | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/cessna-aircraft-co-reports-earnings-for-qtr-to-dec-31.html | CESSNA AIRCRAFT CO reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/philips-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | PHILIPS INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/hamilton-takes-lead-in-figure-skating-trials.html | Hamilton Takes Lead In Figure-Skating Trials | False | By Neil Amdur | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/seeq-technology-reports-earnings-for-qtr-to-dec-31.html | SEEQ TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/books/critic-s-notebook-the-limits-of-a-novel-s-point-of-view.html | CRITIC'S NOTEBOOK; THE LIMITS OF A NOVEL'S POINT OF VIEW ; | False | By Christopher Lehmann-Haupt | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/alleghany-payout-be-shares-alleghany-corporation-said-it-would-issue-shares.html | Alleghany Payout To Be in Shares The Alleghany Corporation said it would issue shares of American Express Company stock, instead of cash, as dividends. The stock dividend follows Alleghany's sale this month of its Investors Diversified Services subsidiary to American Express for 11.5 million American Express shares, plus $333 million in cash and a $40 million note. | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/primo-inc-reports-earnings-for-year-to-sept-30.html | PRIMO INC reports earnings for Year to Sept 30 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/world/israeli-official-quits-in-scandal.html | Israeli Official Quits in Scandal | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/cuomo-answers-critics-of-sports-betting-plan.html | CUOMO ANSWERS CRITICS OF SPORTS BETTING PLAN | False | By Michael Oreskes | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/world/the-un-today-jan-19-1984.html | The U.N. Today; Jan. 19, 1984 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/time-is-right-for-bumphus.html | Time Is Right for Bumphus | False | By Michael Katz | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/sports-people-the-cummings-case.html | SPORTS PEOPLE; The Cummings Case | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/po-folks-inc-reports-earnings-for-qtr-to-jan-1.html | PO FOLKS INC reports earnings for Qtr to Jan 1 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/us/coast-editor-says-court-decision-halts-an-ominous-progression.html | COAST EDITOR SAYS COURT DECISION 'HALTS AN OMINOUS PROGRESSION' | False | By Jonathan Friendly | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/world/conference-of-balkans-reaches-compromise.html | Conference of Balkans Reaches Compromise | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/decision-on-banks-and-fed-delayed.html | DECISION ON BANKS AND FED DELAYED | False | By Kenneth B. Noble | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/warner-2-way-tv-cutbacks.html | WARNER 2-WAY TV CUTBACKS | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/pennzoil-may-raise-getty-bid.html | PENNZOIL MAY RAISE GETTY BID | False | By Robert J. Cole | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/us/2-new-soviet-rockets-said-to-await-testing.html | 2 New Soviet Rockets Said to Await Testing | False | AP | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/u-s-bancorp-reports-earnings-for-qtr-to-dec-31.html | U. S. BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/universal-foods-corp-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL FOODS CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/reynolds-metals-co-reports-earnings-for-qtr-to-dec-31.html | REYNOLDS METALS CO reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/washington-mutual-savings-bank-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON MUTUAL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/us/trial-begins-in-police-shooting-case-that-led-to-miami-riots.html | TRIAL BEGINS IN POLICE SHOOTING CASE THAT LED TO MIAMI RIOTS | False | By Reginald Stuart | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/sports-people-coach-stepping-down.html | SPORTS PEOPLE; Coach Stepping Down | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/ronco-s-creditors-file-suit-debts-chicago-jan-18-ap-three-creditors-ronco-known.html | Ronco's Creditors File Suit on Debts CHICAGO, Jan. 18 (AP) - Three creditors of Ronco Inc., known for its heavy television merchandising of novel gadgets, such as Mr. Microphone and a device that mixes eggs inside the shell, have filed suit in United States Bankruptcy Court asking to have the company declared bankrupt. Contending that Ronco owes them more than $2 million, the Altra Corporation and El-Mar Plastics Inc, both of Elk Grove Village, Ill., filed suit Tuesday, along with the I. V. Hill Corporation of New York. | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/garden/courses-for-elderly.html | COURSES FOR ELDERLY | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/executive-changes-186022.html | EXECUTIVE CHANGES | False | | 1984-01-23 | TX 1-270074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/arts/no-headline-186467.html | No Headline | False | By Tim Page | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/us/stockman-warns-immigration-bill-may-be-too-costly.html | STOCKMAN WARNS IMMIGRATION BILL MAY BE TOO COSTLY | False | By Robert Pear, Special To the New York Times | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/larouche-gets-3-in-ranger-bout.html | LAROUCHE GETS 3 IN RANGER BOUT | False | By Alex Yannis | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/valley-national-corp-of-ariona-reports-earnings-for-qtr-to-dec-31.html | VALLEY NATIONAL CORP OF ARIONA reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/obituaries/ben-herzberg.html | BEN HERZBERG | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/square-industries-inc-reports-earnings-for-qtr-to-nov-30.html | SQUARE INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/opinion/the-us-negotiators-vie-of-geneva-talks.html | THE U.S. NEGOTIATOR'S VIE OF GENEVA TALKS | False | By Paul H. Nitze | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/california-microwave-inc-reports-earnings-for-qtr-to-dec-31.html | CALIFORNIA MICROWAVE INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/mission-west-properties-reports-earnings-for-qtr-to-nov-30.html | MISSION WEST PROPERTIES reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/movies/mailer-will-star-with-his-movies.html | MAILER WILL STAR WITH HIS MOVIES | False | By Nan Robertson | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/islanders-romp-by-9-1.html | ISLANDERS ROMP BY 9-1 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/sports-people-doubt-on-williams.html | SPORTS PEOPLE; Doubt on Williams | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/garden/calendar-of-events-restoring-castles.html | CALENDAR OF EVENTS; RESTORING CASTLES | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/scouting-187869.html | SCOUTING | False | By Frank Litsky and Thomas Rogers | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/priam-corp-reports-earnings-for-qtr-to-dec-31.html | PRIAM CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/products-research-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | PRODUCTS RESEARCH & CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/opinion/abroad-at-home-a-lead-balloon.html | ABROAD AT HOME; A LEAD BALLOON | False | By Anthony Lewis | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/insilco-corp-reports-earnings-for-qtr-to-dec-31.html | INSILCO CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/movies/movie-corrupt-a-story-about-police-lieutenant.html | MOVIE: 'CORRUPT,' A STORY ABOUT POLICE LIEUTENANT | False | By Janet Maslin | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/williams-must-report-to-us-prison-today.html | Williams Must Report To U.S. Prison Today | False | By United Press International | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/finance-new-issues-demand-strong-for-florida-issue-231-million-financing-for.html | FINANCE/NEW ISSUES; Demand Is Strong For Florida Issue A $231 million financing for the Lakeland, Fla., municipally owned electric utility was tentatively priced by Salomon Brothers to yield a maximum of 9 7/8 percent for bonds due in 2012. An insured part of the financing, 9 5/8 percent bonds due in 2012, was priced at 99 1/2 to yield 9.68 percent. | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/opinion/yes-kissinger-but.html | YES, KISSINGER, BUT... | False | By Daniel Oduber Quiros | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/the-region-vibrations-studied-on-walkways.html | THE REGION; Vibrations Studied On Walkways | False | AP | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/national-micronetics-inc-reports-earnings-for-qtr-to-dec-24.html | NATIONAL MICRONETICS INC reports earnings for Qtr to Dec 24 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/quotation-of-the-day-187686.html | Quotation of the Day | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/5-states-warning-epa-of-a-suit-over-acid-rain.html | 5 STATES WARNING E.P.A. OF A SUIT OVER ACID RAIN | False | By Jane Perlez | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/bankers-trust-net-up-33.5-bankers-trust-new-york-corporation-reported-yesterday.html | Bankers Trust Net Up 33.5% The Bankers Trust New York Corporation reported yesterday that it had fourth-quarter net income of $67.8 million, an increase of 33.5 percent over the $50.8 million earned in the comparable period of last year. Per share net income rose 29 percent, to $2.18, from $1.69. | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/world/the-state-of-denmark-divided-and-discouraged.html | THE STATE OF DENMARK: DIVIDED AND DISCOURAGED | False | By Jon Nordheimer | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/amr-earnings-climb-sharply.html | AMR Earnings Climb Sharply | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/first-bancorp-of-ohio-reports-earnings-for-qtr-to-dec-31.html | FIRST BANCORP OF OHIO reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/computer-research-co-reports-earnings-for-qtr-to-nov-30.html | COMPUTER RESEARCH CO reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/first-data-resources-reports-earnings-for-qtr-to-dec-31.html | FIRST DATA RESOURCES reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/college-basketball-north-carolina-holds-off-virginia-69-66-chapel-hill-nc-jan-18.html | College Basketball; North Carolina Holds Off Virginia, 69-66 CHAPEL HILL, N.C., Jan. 18 (AP) - Michael Jordan scored 23 points, including 3 in the closing moments, as unbeaten North Carolina held off Virginia, 69-66, in an Atlantic Coast Conference game tonight. | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/family-health-systems-reports-earnings-for-qtr-to-nov-30.html | FAMILY HEALTH SYSTEMS reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/piper-jaffray-inc-reports-earnings-for-qtr-to-dec-31.html | PIPER JAFFRAY INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/world/high-court-sharply-restricts-secrecy-in-selection-of-juries.html | HIGH COURT SHARPLY RESTRICTS SECRECY IN SELECTION OF JURIES | False | By Linda Greenhouse, Special To the New York Times | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/florida-progress-corp-reports-earnings-for-qtr-to-dec-31.html | FLORIDA PROGRESS CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/arts/concert-eighth-richard-tucker-gala.html | CONCERT: EIGHTH RICHARD TUCKER GALA | False | By Bernard Holland | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/tandycafts-inc-reports-earnings-for-qtr-to-dec-31.html | TANDYCAFTS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/us/maine-governor-bars-campaign-for-senate.html | Maine Governor Bars Campaign for Senate | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/arts/ileana-cotrubas-refuses-to-sing-at-met-opera.html | ILEANA COTRUBAS REFUSES TO SING AT MET OPERA | False | By Harold C. Schonberg | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/ziegler-co-reports-earnings-for-qtr-to-dec-31.html | ZIEGLER CO reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/pennwalt-corp-reports-earnings-for-qtr-to-dec-31.html | PENNWALT CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/us/the-presidency-the-reagan-speech-we-ll-all-know-on-the-29th.html | THE PRESIDENCY; THE REAGAN SPEECH: 'WE'LL ALL KNOW ON THE 29TH' | False | By Steven R. Weisman | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/opinion/new-york-s-budget-chance-like.html | New York's Budget Chance Like | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By C. Gerald Fraser | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/fortune-federal-savings-loan-clearwater-fla-o-reports-earnings-for-qtr-to-dec-31.html | FORTUNE FEDERAL SAVINGS & LOAN (CLEARWATER, FLA)(O) reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/opinion/essay-the-right-to-no.html | ESSAY; THE RIGHT TO 'NO' | False | By William Safire | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/garden/the-annual-state-of-the-apartment-address-to-18a.html | THE ANNUAL 'STATE OF THE APARTMENT' ADDRESS TO 18A | False | By Howard G. Goldberg | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/alberto-culver-co-reports-earnings-for-qtr-to-dec-31.html | ALBERTO-CULVER CO reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/opinion/l-an-ill-considered-us-bow-to-the-vatican-187837.html | ; AN ILL-CONSIDERED U.S. BOW TO THE VATICAN | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/temtex-industries-inc-reports-earnings-for-qtr-to-nov-30.html | TEMTEX INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/world/moscow-says-gromyko-criticized-us-policy-in-talks-with-shultz.html | MOSCOW SAYS GROMYKO CRITICIZED U.S. POLICY IN TALKS WITH SHULTZ | False | By Serge Schmemann | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/jec-lasers-inc-reports-earnings-for-qtr-to-nov-30.html | JEC LASERS INC reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/belmoral-mines-ltd-reports-earnings-for-year-to-july-31.html | BELMORAL MINES LTD reports earnings for Year to July 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/nova-fund-inc-reports-earnings-for-as-of-dec-31.html | NOVA FUND INC reports earnings for As of Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/clayton-homes-reports-earnings-for-qtr-to-dec-31.html | CLAYTON HOMES reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/super-bowl-notebook-lament-of-restless-backups.html | Super Bowl Notebook; Lament of Restless Backups | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/mercantile-bancorporation-inc-reports-earnings-for-qtr-to-dec-31.html | MERCANTILE BANCORPORATION INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/chris-craft-gets-19-of-warner.html | CHRIS-CRAFT GETS 19% OF WARNER | False | By Alex S. Jones | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/movies/hollywood-s-winners-and-losers-in-83.html | HOLLYWOOD'S WINNERS AND LOSERS IN '83 | False | By Aljean Harmetz | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/news-summary-thursday-january-19-1984-international.html | NEWS SUMMARY; THURSDAY, JANUARY 19, 1984 International | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/white-sox-cull-pool-of-1500.html | WHITE SOX CULL POOL OF 1,500 | False | By Murray Chass | 1984-01-23 | TX 1-270074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/the-region-fertilizer-causes-major-fish-kill.html | THE REGION; Fertilizer Causes Major Fish Kill | False | AP | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/first-tennessee-national-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST TENNESSEE NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/telex-corp-reports-earnings-for-qtr-to-dec-31.html | TELEX CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/at-t-steps-up-lobbying-efforts.html | A.T.&T. Steps Up Lobbying Efforts | False | By David Burnham | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/us/mondale-widens-lead-over-glenn-in-gallup-poll.html | MONDALE WIDENS LEAD OVER GLENN IN GALLUP POLL | False | By Phil Gailey | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/chicago-north-western-transportation-company-reports-earnings-for-qtr-to-dec-31.html | CHICAGO & NORTH WESTERN TRANSPORTATION COMPANY reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/advertising-upstate-agency-wins-3-accounts-in-the-city.html | ADVERTISING ; Upstate Agency Wins 3 Accounts in the City | False | By Philip H. Dougherty | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/scm-corp-reports-earnings-for-qtr-to-dec-31.html | SCM CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/technology-stocks-lead-market-drop.html | TECHNOLOGY STOCKS LEAD MARKET DROP | False | By Alexander R. Hammer | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/world/handling-of-radio-marti-is-assailed.html | HANDLING OF RADIO MARTI IS ASSAILED | False | By Joel Brinkley | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/redlake-corp-reports-earnings-for-qtr-to-dec-31.html | REDLAKE CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/c-corrections-187695.html | CORRECTIONS | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/arts/by-tv-reilly-ace-of-spies-a-series.html | By TV 'REILLY: ACE OF SPIES,' A SERIES | False | By John Corry | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/business-digest-thursday-january-19-1984.html | BUSINESS DIGEST THURSDAY, JANUARY 19, 1984 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/50-years-later-moses-park-creations-live-on.html | 50 YEARS LATER, MOSES' PARK CREATIONS LIVE ON | False | By Deirdre Carmody | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/scouting-187847.html | SCOUTING | False | By Frank Litsky and Thomas Rogers | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/us/cranston-aims-for-third-spot-in-3-early-tests.html | CRANSTON AIMS FOR THIRD SPOT IN 3 EARLY TESTS | False | By Frank Lynn | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/ibm-net-up-24-in-quarter-and-83.html | I.B.M. NET UP 24% IN QUARTER AND '83 | False | By Andrew Pollack | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/marine-corp-reports-earnings-for-qtr-to-dec-31.html | MARINE CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/credit-markets-us-interest-rates-rise-a-bit.html | CREDIT MARKETS; U.S. INTEREST RATES RISE A BIT | False | By Michael Quint | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/garden/patent-model-show-displays-inventions.html | PATENT-MODEL SHOW DISPLAYS INVENTIONS | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/texas-american-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | TEXAS AMERICAN BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/conroy-inc-reports-earnings-for-qtr-to-nov-30.html | CONROY INC reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/players-raider-from-hokendauqua.html | PLAYERS; RAIDER FROM HOKENDAUQUA | False | By Malcolm Moran | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/steady-snowstorm-sets-off-rush-by-commuters-and-clogs-traffic.html | STEADY SNOWSTORM SETS OFF RUSH BY COMMUTERS AND CLOGS TRAFFIC | False | By Suzanne Daley | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/opinion/l-truth-s-bodyguard-185733.html | TRUTH'S BODYGUARD | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/intermark-inc-reports-earnings-for-qtr-to-dec-31.html | INTERMARK INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/arts/concert-sonatas-for-tuba.html | CONCERT: SONATAS FOR TUBA | False | By Tim Page | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/transamerica-income-shares-reports-earnings-for-qtr-to-dec-31.html | TRANSAMERICA INCOME SHARES reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/fidelcor-inc-reports-earnings-for-qtr-to-dec-31.html | FIDELCOR INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/us/glenn-urges-commitment-to-permanent-presence-in-space.html | GLENN URGES COMMITMENT TO 'PERMANENT PRESENCE IN SPACE' | False | By David Shribman | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/landmark-bancshares-corporation-reports-earnings-for-qtr-to-dec-31.html | LANDMARK BANCSHARES CORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/world/us-urged-to-reconsider-unesco-move.html | U.S. URGED TO RECONSIDER UNESCO MOVE | False | | 1984-01-23 | TX 1-270074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST PENNSYLVANIA CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/garden/hers.html | HERS | False | By Joyce Maynard | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/federal-national-mortgage-assn-fnma-n-reports-earnings-for-qtr-to-dec-31.html | FEDERAL NATIONAL MORTGAGE ASSN (FNMA)(N) reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/unimax-corp-reports-earnings-for-qtr-to-nov-30.html | UNIMAX CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/us/job-retraining-set-for-600.html | Job Retraining Set for 600 | False | AP | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/opinion/l-drunk-driving-s-toll-a-family-in-point-185730.html | DRUNK DRIVING'S TOLL: A FAMILY IN POINT | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/garden/gardening-a-novice-s-guide-to-seed-terms.html | GARDENING; A NOVICE'S GUIDE TO SEED TERMS | False | By Joan Lee Faust | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/c-corrections-187694.html | CORRECTIONS | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/tranzonic-companies-reports-earnings-for-qtr-to-nov-30.html | TRANZONIC COMPANIES reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/nui-corp-reports-earnings-for-qtr-to-dec-31.html | NUI CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/joy-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | JOY MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/savers-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-30.html | SAVERS FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 30 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/world/gromyko-in-speech-calls-us-main-threat-to-peace.html | GROMYKO, IN SPEECH, CALLS U.S. MAIN THREAT TO PEACE | False | By John Vinocur | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/garden/women-join-a-pioneering-class-of-supers.html | WOMEN JOIN A PIONEERING CLASS OF SUPERS | False | By Dorothy J. Gaiter | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/us-to-tighten-export-rules.html | U.S. to Tighten Export Rules | False | AP | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/mayflower-corp-reports-earnings-for-qtr-to-dec-31.html | MAYFLOWER CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/taylor-explains-dealing.html | Taylor Explains Dealing | False | By Gerald Eskenazi | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/technology-david-e-sanger-apple-s-new-challenge.html | Technology/David E. Sanger Apple's New Challenge | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/commonwealth-national-financial-corporation-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH NATIONAL FINANCIAL CORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/garden/snow-thrower-safety.html | SNOW THROWER SAFETY | False | AP | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/garden/q-a-184889.html | Q&A | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/us-sues-halt-beverly-takeover-washington-jan-18-ap-justice-department-brought.html | U.S. Sues to Halt Beverly Takeover WASHINGTON, Jan. 18 (AP) - The Justice Department brought suit in an effort to prevent Beverly Enterprises, which operates more than 800 nursing homes, from acquiring another nursing home operator. The civil antitrust suit was filed in United States District Court in Macon, Ga., against Beverly, which has headquarters in Pasadena, Calif., and the target of its bid, Southern Medical Services Inc. of Birmingham, Ala. | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/citizens-fidelity-corp-reports-earnings-for-qtr-to-dec-31.html | CITIZENS FIDELITY CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/world/arms-pact-charges-against-soviet-criticized.html | ARMS-PACT CHARGES AGAINST SOVIET CRITICIZED | False | By Charles Mohr | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/world/around-the-world-iraq-reports-air-battle-with-iranian-bombers.html | AROUND THE WORLD; Iraq Reports Air Battle With Iranian Bombers | False | AP | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/us/the-talk-of-pittsburgh-steel-town-nods-to-tradition-but-gears-up-for-the-maulers.html | THE TALK OF PITTSBURGH; STEEL TOWN NODS TO TRADITION BUT GEARS UP FOR THE MAULERS | False | By William Robbins | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/caterpillar-tractor-co-reports-earnings-for-qtr-to-dec-31.html | CATERPILLAR TRACTOR CO reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/arts/music-miss-drandarova.html | MUSIC: MISS DRANDAROVA | False | By Bernard Holland | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/general-bancshares-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL BANCSHARES CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/garden/not-just-another-decorating-job-some-who-did-it-their-way.html | NOT JUST ANOTHER DECORATING JOB: SOME WHO DID IT THEIR WAY | False | By Suzanne Slesin | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/scotty-s-inc-reports-earnings-for-qtr-to-dec-31.html | SCOTTYS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/avco-corp-reports-earnings-for-qtr-to-dec-31.html | AVCO CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/first-jersey-national-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST JERSEY NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/sports-of-the-times-hogs-in-three-piece-suits.html | SPORTS OF THE TIMES; HOGS IN THREE-PIECE SUITS | False | By Dave Anderson | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/bridge-1982worldchampionship-is-recorded-in-new-book.html | Bridge;1982WorldChampionship Is Recorded in New Book | False | By Alan Truscott | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/world/university-head-killed-in-beirut-gunmen-escape.html | UNIVERSITY HEAD KILLED IN BEIRUT; GUNMEN ESCAPE | False | By Thomas L. Friedman, Special To the New York Times | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/business-people-professor-mit-moving-wall-street-one-financial-worlds-best.html | BUSINESS PEOPLE; Professor From M.I.T. Moving to Wall Street One of the financial world's best- known academics is leaving the ivory tower for the dollars-and-cents world of Wall Street. On Feb. 6, Fischer Black, a professor at the Massachusetts Institute of Technology, will become a vice president-trading and arbitrage at Goldman, Sachs & Company. | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/new-york-day-by-day-187644.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/two-get-long-terms-in-purolator-robbery.html | Two Get Long Terms In Purolator Robbery | False | AP | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/us/briefing-186222.html | BRIEFING | False | By James Clarity and Warren Weaver Jr. | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/super-bowl-xviii-the-kick-returners-redskins-need-testing.html | SUPER BOWL XVIII: THE KICK RETURNERS; ...REDSKINS NEED TESTING | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/bosch-names-chief-robert-bosch-gmbh-west-german-electrical-products-company.html | Bosch Names Chief Robert Bosch G.m.b.H., the West German electrical products company, yesterday named Marcus Bierich chairman of the management board, succeeding Hans L. Merkle, who becomes chairman of the company's supervisory board. | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/world/cabinet-in-nigeria-installed-with-a-warning.html | CABINET IN NIGERIA INSTALLED WITH A WARNING | False | By Clifford D. May | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/nu-horizons-electronics-reports-earnings-for-qtr-to-nov-30.html | NU HORIZONS ELECTRONICS reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/c-corrections-187689.html | CORRECTIONS | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/esposito-says-he-ll-retire-as-brooklyn-party-chief.html | ESPOSITO SAYS HE'LL RETIRE AS BROOKLYN PARTY CHIEF | False | By Maurice Carroll | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/arts/city-ballet-courtly-balanchine.html | CITY BALLET: COURTLY BALANCHINE | False | By Jack Anderson | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/world/japan-will-slow-military-increase.html | JAPAN WILL SLOW MILITARY INCREASE | False | By Clyde Haberman | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/danker-laboratories-inc-reports-earnings-for-qtr-to-nov-30.html | DANKER LABORATORIES INC reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/hartford-national-corp-reports-earnings-for-qtr-to-dec-31.html | HARTFORD NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/vtn-corp-reports-earnings-for-qtr-to-dec-2.html | VTN CORP reports earnings for Qtr to Dec 2 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/us/trial-of-6-in-arizona-riot-hinges-on-county-s-paying-defense-costs.html | TRIAL OF 6 IN ARIZONA RIOT HINGES ON COUNTY'S PAYING DEFENSE COSTS | False | AP | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/us/constitutional-meeting-seen-as-getting-states-approval.html | Constitutional Meeting Seen As Getting States' Approval | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/first-maryland-bancorp-reports-earnings-for-qtr-to-dec-31.html | FIRST MARYLAND BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/international-business-mahines-corp-ibm-n-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL BUSINESS MAHINES CORP (IBM)(N) reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/york-research-corp-reports-earnings-for-year-to-sept-30.html | YORK RESEARCH CORP reports earnings for Year to Sept 30 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/contributing-to-neediest-a-privilege.html | CONTRIBUTING TO NEEDIEST A 'PRIVILEGE' | False | By Walter H. Waggoner | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/world/us-said-to-welcome-nicaraguan-vote-plan.html | U.S. SAID TO WELCOME NICARAGUAN VOTE PLAN | False | By Hedrick Smith | 1984-01-23 | TX 1-270074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/sbd-electronic-systems-reports-earnings-for-qtr-to-dec-31.html | SBD ELECTRONIC SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/world/crisis-in-the-common-market-could-ruin-it-french-warn.html | CRISIS IN THE COMMON MARKET COULD RUIN IT, FRENCH WARN | False | By Paul Lewis, Special To the New York Times | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/dover-corp-reports-earnings-for-qtr-to-dec-31.html | DOVER CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/gao-study-cites-hospital-company.html | G.A.O. Study Cites Hospital Company | False | AP | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/new-york-day-by-day-187002.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Joseph Giovanniniby Joseph Giovannini | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/grow-group-inc-reports-earnings-for-qtr-to-dec-31.html | GROW GROUP INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/united-states-trust-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES TRUST CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/intermagnetics-general-corp-reports-earnings-for-qtr-to-nov-27.html | INTERMAGNETICS GENERAL CORP reports earnings for Qtr to Nov 27 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/arts/alvin-ailey-troupe-to-dance-at-met-opera.html | Alvin Ailey Troupe To Dance at Met Opera | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/first-federal-savings-loan-charleston-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN (CHARLESTON) reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/middle-south-utilities-inc-reports-earnings-for-year-to-dec-31.html | MIDDLE SOUTH UTILITIES INC reports earnings for Year to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/business-people-crocker-national-gets-senior-vice-chairman-crocker-national.html | BUSINESS PEOPLE; Crocker National Gets Senior Vice Chairman The Crocker National Corporation, the nation's 12th-largest bank holding company, said yesterday that John G. Harris, a director of Midland Bank P.L.C. of London and chief executive officer of its international division, had been named senior vice chairman and a director of Crocker and its bank subsidiary. The appointments are effective Feb. 6. | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/us/miss-walters-to-lead-debate.html | Miss Walters to Lead Debate | False | AP | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-dec-31.html | AUTOMATIC DATA PROCESSING INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/us/federal-judge-is-jailed-for-drunken-driving.html | Federal Judge Is Jailed For Drunken Driving | False | AP | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/us/bell-is-critical-of-computer-fad.html | BELL IS CRITICAL OF COMPUTER FAD | False | AP | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/urgent-care-centers-of-america-reports-earnings-for-qtr-to-nov-30.html | URGENT CARE CENTERS OF AMERICA reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/tsc-inc-reports-earnings-for-qtr-to-dec-25.html | TSC INC reports earnings for Qtr to Dec 25 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/high-court-eases-way-for-mutual-fund-suits.html | HIGH COURT EASES WAY FOR MUTUAL FUND SUITS | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/world/a-reporter-s-notebook-zhao-s-lipstick-opinion.html | A REPORTER'S NOTEBOOK: ZHAO'S LIPSTICK OPINION | False | By Maureen Dowd | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/diceon-electronics-reports-earnings-for-qtr-to-dec-31.html | DICEON ELECTRONICS reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/scouting-186146.html | SCOUTING | False | By Frank Litsky and Thomas Rogers | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/caterpillar-s-loss-cut-to-11-million.html | CATERPILLAR'S LOSS CUT TO $11 MILLION | False | By Phillip H. Wiggins | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/opinion/l-for-the-american-citizen-to-read-see-and-hear-and-evaluate-188717.html | FOR THE AMERICAN CITIZEN TO READ, SEE AND HEAR AND EVALUATE | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/advertising-purolator-courier-s-new-spots.html | Advertising; Purolator Courier's New Spots | False | Philip H. Dougherty | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/us/around-the-nation-boston-mayor-givena-report-on-deficit.html | AROUND THE NATION; Boston Mayor GivenA Report on Deficit | False | AP | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/california-first-bank-reports-earnings-for-qtr-to-dec-31.html | CALIFORNIA FIRST BANK reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/opinion/more-murder-in-beirut.html | More Murder in Beirut | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/garden/restoring-a-chair-with-hand-caning.html | RESTORING A CHAIR WITH HAND CANING | False | By Michael Varese | 1984-01-23 | TX 1-270074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/first-kentucky-national-corporation-reports-earnings-for-qtr-to-dec-31.html | FIRST KENTUCKY NATIONAL CORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/new-home-building-falls-5.html | NEW-HOME BUILDING FALLS 5% | False | AP | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/briefs-186779.html | BRIEFS | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/new-president-for-cosmair.html | New President For Cosmair | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/seoul-sets-trade-goals.html | Seoul Sets Trade Goals | False | AP | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/silicon-valley-group-reports-earnings-for-qtr-to-dec-31.html | SILICON VALLEY GROUP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/mall-owners-rights.html | MALL OWNERS' RIGHTS | False | By David Margolick | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/amr-corp-reports-earnings-for-qtr-to-dec-31.html | AMR CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/the-region-gasoline-fumes-seep-into-houses.html | THE REGION; Gasoline Fumes Seep Into Houses | False | AP | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/hydro-optics-inc-reports-earnings-for-qtr-to-nov-30.html | HYDRO OPTICS INC reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/pacific-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | PACIFIC GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/the-city-machinists-agree-totimescontract.html | THE CITY; Machinists Agree ToTimesContract | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/briton-urges-investor-help.html | Briton Urges Investor Help | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/opinion/l-non-lawyer-judges-up-to-their-task-185736.html | NON-LAWYER JUDGES UP TO THEIR TASK | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/gulf-carries-out-reincorporation-by-the-associated-press.html | Gulf Carries Out Reincorporation By The Associated Press | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/republic-new-york-corp-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC NEW YORK CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/obituaries/dr-peter-munch-75-sociologist-and-author.html | Dr. Peter Munch, 75; Sociologist and Author | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/citytrust-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | CITYTRUST BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/still-another-jolt-for-interfirst.html | STILL ANOTHER JOLT FOR INTERFIRST | False | By Robert A. Bennett | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/slayer-not-angry-says-he-knew-he-d-be-free.html | 'SLAYER,' NOT ANGRY, SAYS HE KNEW HE'D BE FREE | False | By Philip Shenon | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/foundation-sells-19-buildings-for-400-million-in-divestiture.html | FOUNDATION SELLS 19 BUILDINGS FOR $400 MILLION IN DIVESTITURE | False | By Kathleen Teltsch | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/rand-information-systems-reports-earnings-for-qtr-to-dec-4.html | RAND INFORMATION SYSTEMS reports earnings for Qtr to Dec 4 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/world/around-the-world-uruguay-s-capital-paralyzed-by-strike.html | AROUND THE WORLD; Uruguay's Capital Paralyzed by Strike | False | AP | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/opinion/l-when-brother-or-sister-suffers-from-cancer-185734.html | WHEN BROTHER OR SISTER SUFFERS FROM CANCER | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/bearings-inc-reports-earnings-for-qtr-to-dec-31.html | BEARINGS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/bank-cd-rates-fall.html | Bank C.D. Rates Fall | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/garden/a-rare-visit-to-a-1903-classic-of-art-nouveau.html | A RARE VISIT TO A 1903 CLASSIC OF ART NOUVEAU | False | By R. W. Apple Jr., Special To the New York Times | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/feldstein-on-forecast.html | Feldstein On Forecast | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/the-region-89-day-terms-for-3-in-nuclear-protest.html | THE REGION; 89-Day Terms for 3 In Nuclear Protest | False | AP | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/professional-care-services-inc-reports-earnings-for-qtr-to-nov-30.html | PROFESSIONAL CARE SERVICES INC reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/us/ex-policeman-gets-10-years-in-slaying-of-wife-and-man.html | Ex-Policeman Gets 10 Years In Slaying of Wife and Man | False | AP | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/finance-new-issues-oregon-bonds-get-top-ratings-city-portland-ore-selling-10.html | FINANCE/NEW ISSUES; Oregon Bonds Get Top Ratings The City of Portland, Ore., is selling $10 million of sewer revenue bonds as part of a program to extend its water and sewer system to unincorporated suburban and rural areas. The bonds, which were rated A-1 by Moody's and AAA by Standard & Poor's, were insured by the Municipal Bond Insurance Association. | False | | 1984-01-23 | TX 1-270074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/theater/theater-the-archaology-of-sleep.html | THEATER: 'THE ARCHAEOLOGY OF SLEEP' | False | By Frank Rich | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/williams-scores-23-as-nets-top-pistons.html | WILLIAMS SCORES 23 AS NETS TOP PISTONS | False | AP | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/finance-new-issues-tentative-yields-set-on-new-mac-bonds.html | FINANCE/NEW ISSUES; Tentative Yields Set On New M.A.C. Bonds | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/alico-inc-reports-earnings-for-qtr-to-nov-30.html | ALICO INC reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/super-bowl-xviii-the-kick-returners-raiders-rely-on-all-pro.html | SUPER BOWL XVIII: THE KICK RETURNERS; RAIDERS RELY ON ALL PRO... | False | By Michael Janofsky | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/ralston-purina-co-reports-earnings-for-qtr-to-dec-31.html | RALSTON PURINA CO reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/fighter-in-coma-after-operation.html | Fighter in Coma After Operation | False | AP | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/harris-bankcorp.html | Harris Bankcorp | False | AP | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/glendale-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | GLENDALE FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/shoppers-stock-up-because-of-strike-and-storm.html | SHOPPERS STOCK UP BECAUSE OF STRIKE AND STORM | False | By Damon Stetson | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/accord-set-futures-washington-jan-18-ap-federal-regulators-said-today-that-they.html | Accord Set On Futures WASHINGTON, Jan. 18 (AP) - Federal regulators said today that they reached agreement on minimum guidelines that must be met for approval of new futures contracts based on certain stock market indexes. | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/world/at-beirut-university-scholarship-survives.html | AT BEIRUT UNIVERSITY, SCHOLARSHIP SURVIVES | False | By Marvine Howe | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/trilogy-shipments.html | Trilogy Shipments | False | AP | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/new-york-day-by-day-187640.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/private-developers-dispute-city-on-shearson-deal.html | PRIVATE DEVELOPERS DISPUTE CITY ON SHEARSON DEAL | False | By Michael Goodwin | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/sports-people-academics-vs-athletics.html | SPORTS PEOPLE; Academics vs. Athletics | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/cullen-frost-bankers-inc-reports-earnings-for-qtr-to-dec-31.html | CULLEN-FROST BANKERS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/midland-glass-co-reports-earnings-for-qtr-to-dec-25.html | MIDLAND GLASS CO reports earnings for Qtr to Dec 25 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-dec-31.html | WESTINGHOUSE ELECTRIC CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/arts/music-larry-kent-sings.html | MUSIC: LARRY KENT SINGS | False | By John S. Wilson | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/technitrol-inc-reports-earnings-for-qtr-to-dec-31.html | TECHNITROL INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/techtran-industries-inc-reports-earnings-for-qtr-to-nov-30.html | TECHTRAN INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/us/around-the-nation-michigan-to-improve-its-prisons-to-avoid-suit.html | AROUND THE NATION; Michigan to Improve Its Prisons to Avoid Suit | False | AP | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/stauffer-chemical-co-reports-earnings-for-qtr-to-dec-31.html | STAUFFER CHEMICAL CO reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/branch-corp-reports-earnings-for-qtr-to-dec-31.html | BRANCH CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/obituaries/malcolm-kerr-expert-on-the-arabs.html | MALCOLM KERR, EXPERT ON THE ARABS | False | By Eric Pace | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/us/plans-to-scrap-nuclear-submarines-assailed.html | PLANS TO SCRAP NUCLEAR SUBMARINES ASSAILED | False | AP | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/us/some-victims-families-find-relief-in-executions.html | SOME VICTIMS' FAMILIES FIND RELIEF IN EXECUTIONS | False | By Fay S. Joyce | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/uniroyal-income-by-reuters.html | Uniroyal Income By Reuters | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/data-general-vice-president.html | Data General Vice President | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/phone-fee-deferral-expected.html | PHONE FEE DEFERRAL EXPECTED | False | By Robert D. Hershey Jr. | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/western-digital-corp-reports-earnings-for-qtr-to-dec-31.html | WESTERN DIGITAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/business-people-187369.html | BUSINESS PEOPLE | False | | 1984-01-23 | TX 1-270074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/snow-forces-postponements.html | Snow Forces Postponements | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/big-year-seen-for-airlines.html | BIG YEAR SEEN FOR AIRLINES | False | By Agis Salpukas | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/vmx-inc-reports-earnings-for-qtr-to-dec-31.html | VMX INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/vintage-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | VINTAGE ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/new-york-day-by-day-187643.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/westside-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | WESTSIDE FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/world/peking-is-pleased-by-zhao-s-visit-to-the-us.html | PEKING IS PLEASED BY ZHAO'S VISIT TO THE U.S. | False | By Christopher S. Wren | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/bankers-trust-new-york-corp-reports-earnings-for-qtr-to-dec-31.html | BANKERS TRUST NEW YORK CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/world/around-the-world-colombia-rebels-free-american-held-5-months.html | AROUND THE WORLD; Colombia Rebels Free American Held 5 Months | False | AP | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/general-tire-rubber-co-reports-earnings-for-qtr-to-dec-31.html | GENERAL TIRE & RUBBER CO reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/obituaries/david-t-turna-is-dead-at-44-taught-at-carnegie-mellon-u.html | David T. Turna Is Dead at 44; Taught at Carnegie-Mellon U. | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/rlc-corp-reports-earnings-for-qtr-to-dec-31.html | RLC CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/obituaries/willie-mae-mitchell.html | WILLIE MAE MITCHELL | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/giga-tronics-inc-reports-earnings-for-qtr-to-dec-31.html | GIGA-TRONICS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/world/77-die-in-coal-mine-fire-in-japan-700-feet-beneath-the-ocean-floor.html | 77 DIE IN COAL-MINE FIRE IN JAPAN 700 FEET BENEATH THE OCEAN FLOOR | False | AP | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/reports-of-insider-trading.html | REPORTS OF INSIDER TRADING | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/us/hearing-canceled-on-carter-papers.html | HEARING CANCELED ON CARTER PAPERS | False | By Steven V. Roberts, Special To the New York Times | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/applied-magnetics-corp-reports-earnings-for-qtr-to-dec-31.html | APPLIED MAGNETICS CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/world/us-soviet-parley-on-divisive-issues-is-held-in-sweden.html | U.S.-SOVIET PARLEY ON DIVISIVE ISSUES IS HELD IN SWEDEN | False | By Bernard Gwertzman, Special To the New York Times | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/us/around-the-nation-police-from-20-states-confer-on-drifter-killers.html | AROUND THE NATION; Police From 20 States Confer on Drifter Killers | False | AP | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/colonial-amer-bankshares-reports-earnings-for-qtr-to-dec-31.html | COLONIAL AMER BANKSHARES reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/us/the-pentagon-is-busy-watching-for-a-change.html | THE PENTAGON IS BUSY WATCHING FOR A CHANGE | False | By Richard Halloran | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/bsd-medical-co-o-reports-earnings-for-qtr-to-nov-30.html | BSD MEDICAL (CO)(O) reports earnings for Qtr to Nov 30 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/opinion/the-videotape-verdict-innocent.html | The Videotape Verdict: Innocent | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/opinion/l-an-ill-considered-us-bow-to-the-vatican-185729.html | AN ILL-CONSIDERED U.S. BOW TO THE VATICAN | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/stone-webster-inc-reports-earnings-for-year-to-dec-31.html | STONE & WEBSTER INC reports earnings for Year to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/united-michigan-reports-earnings-for-qtr-to-dec-31.html | UNITED MICHIGAN reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/first-alabama-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST ALABAMA BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/builder-offers-subway-tunnel-in-city-zoning-deal.html | BUILDER OFFERS SUBWAY TUNNEL IN CITY ZONING DEAL | False | By David W. Dunlap | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/key-rates-186208.html | Key Rates | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/woman-in-the-news-new-correction-chief-jacqueline-montgomery-mcmickens.html | WOMAN IN THE NEWS; NEW CORRECTION CHIEF: JACQUELINE MONTGOMERY MCMICKENS | False | By Seth Mydans | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/international-research-development-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL RESEARCH & DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/rockwell-international-corp-reports-earnings-for-qtr-to-dec-31.html | ROCKWELL INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-23 | TX 1-270074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/advertising-rubber-stamp-ads-due-on-network-tv.html | ADVERTISING ; Rubber Stamp Ads Due on Network TV | False | By Philip H. Dougherty | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/mentor-shares-are-increased.html | Mentor Shares Are Increased | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/the-city-officer-arrested-for-selling-cocaine.html | THE CITY; Officer Arrested For Selling Cocaine | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/the-city-beatty-enters-plea-of-not-guilty.html | THE CITY; Beatty Enters of Plea Not Guilty | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/gretzky-extends-scoring-streak.html | Gretzky Extends Scoring Streak | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/market-place-vartani-g-vartan-those-discount-stockbrokers.html | Market PlaceVartani g G. Vartan Those Discount Stockbrokers | False | | 1984-01-23 | TX 1-270074 |
| 1984-01-19 | 1984-01-19 | https://www.nytimes.com/1984/01/19/business/advertising-187407.html | ADVERTISING | False | By Philip H. Dougherty House Beautiful Plans Changes | 1984-01-23 | TX 1-270074 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/sumitomo-bank-of-california-reports-earnings-for-qtr-to-dec-31.html | SUMITOMO BANK OF CALIFORNIA reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/budget-includes-cut-in-tax-rate-in-essex-county.html | BUDGET INCLUDES CUT IN TAX RATE IN ESSEX COUNTY | False | By Alfonso A. Narvaez | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/us/the-deficit-deplored-by-all-resolved-by-none.html | THE DEFICIT: DEPLORED BY ALL, RESOLVED BY NONE | False | By Steven R. Weisman | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/us/panel-calls-for-changes-to-limit-groups-influence-on-campaigns.html | PANEL CALLS FOR CHANGES TO LIMIT GROUPS INFLUENCE ON CAMPAIGNS | False | By Phil Gailey | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/williams-starts-prison-sentence.html | WILLIAMS STARTS PRISON SENTENCE | False | By James Barron | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/new-us-banking-rule-draws-more-challenges.html | NEW U.S. BANKING RULE DRAWS MORE CHALLENGES | False | By Raymond Bonner | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/kansas-city-southern-industries-inc-reports-earnings-for-qtr-to-dec-31.html | KANSAS CITY SOUTHERN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/style/the-evening-hours.html | THE EVENING HOURS | False | Enid Nemy | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/groman-corp-reports-earnings-for-qtr-to-nov-30.html | GROMAN CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/world/angolan-offer-on-future-on-namibia-is-rejected-by-south-africa.html | ANGOLAN OFFER ON FUTURE ON NAMIBIA IS REJECTED BY SOUTH AFRICA | False | By Alan Cowell | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/world/spruce-up-is-giving-old-havana-its-old-sparkle.html | SPRUCE UP IS GIVING OLD HAVANA ITS OLD SPARKLE | False | By Stephen Kinzer | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/lear-siegler-inc-reports-earnings-for-qtr-to-dec-31.html | LEAR SIEGLER INC reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/state-adopts-plan-to-cut-building-by-hospitals-in-city-by-50-percent.html | STATE ADOPTS PLAN TO CUT BUILDING BY HOSPITALS IN CITY BY 50 PERCENT | False | By Ronald Sullivan | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/opinion/foreign-affairs-time-to-be-steady.html | FOREIGN AFFAIRS; TIME TO BE STEADY | False | Flora Lewis | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/cabaret-primitive-world-a-jazz-musical.html | CABARET: 'PRIMITIVE WORLD,' A JAZZ MUSICAL | False | By Jon Pareles | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/obituaries/paul-ben-haim-composer-adapted-israeli-folk-music.html | PAUL BEN-HAIM, COMPOSER; ADAPTED ISRAELI FOLK MUSIC | False | By Jon Pareles | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-dec-31.html | OWENS-CORNING FIBERGLAS CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/cypress-savings-association-reports-earnings-for-qtr-to-dec-31.html | CYPRESS SAVINGS ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/c-corrections-190440.html | CORRECTIONS | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/jersey-lets-its-lawyers-run-tv-and-radio-ads.html | JERSEY LETS ITS LAWYERS RUN TV AND RADIO ADS | False | By Joseph F. Sullivan | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/tv-weekend-the-press-and-grenada.html | TV WEEKEND ; THE PRESS AND GRENADA | False | By John Corry | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/rookie-starts-off-like-tour-veteran.html | Rookie Starts Off Like Tour Veteran | False | By Gordon S. White Jr. | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/dayton-power-light-co-reports-earnings-for-qtr-to-dec-31.html | DAYTON POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/van-dusen-air-inc-reports-earnings-for-qtr-to-dec-31.html | VAN DUSEN AIR INC reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/world/ousted-ruler.html | OUSTED RULER | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/an-eec-warning-on-steel.html | AN E.E.C. WARNING ON STEEL | False | By Clyde H. Farnsworth | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/honda-net-up-20-in-quarter.html | Honda Net Up 20% in Quarter | False | AP | 1984-01-27 | TX 1-274509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/dirks-seeks-end-ban-washington-jan-19-reuters-attorneys-for-raymond-dirks-have.html | Dirks Seeks To End Ban WASHINGTON, Jan. 19 (Reuters) - Attorneys for Raymond Dirks have petitioned the Securities and Exchange Commission to overturn a decision by an S.E.C. judge that permanently barred him from a managerial or supervisory role in any brokerage business. | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/art-bundle-of-minor-masters-from-manchester.html | ART: BUNDLE OF MINOR MASTERS FROM MANCHESTER | False | By Michael Brenson | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/world-of-winter-hikes-and-don-t-forget-boots.html | WORLD OF WINTER HIKES, AND DON'T FORGET BOOTS | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/advertising-rail-trip-for-grey-poupon.html | ADVERTISING; RAIL TRIP FOR GREY POUPON | False | By Philip H. Dougherty | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/loan-repaid-in-mideast.html | Loan Repaid in Mideast | False | AP | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/federal-paper-board-co-inc-reports-earnings-for-qtr-to-dec-31.html | FEDERAL PAPER BOARD CO INC reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/american-electric-power-co-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN ELECTRIC POWER CO INC reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/ronco-s-parent-may-reorganize-chicago-jan-19-upi-involuntary-bankruptcy-petition.html | Ronco's Parent May Reorganize CHICAGO, Jan. 19 (UPI) - An involuntary bankruptcy petition filed against Ronco Inc., the widely known distributor of household gadgets, may force its parent, Ronco Teleproducts Inc., and its other divisions into reorganization, a Ronco attorney said. Three creditors filed the petition Tuesday, contending that Ronco owes them more than $2 million. | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/books/publishing-courts-backing-authors.html | PUBLISHING: COURTS BACKING AUTHORS | False | By Edwin McDowell | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/arizona-public-service-co-reports-earnings-for-qtr-to-dec-31.html | ARIZONA PUBLIC SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/super-bowl-notebook-upshaw-denies-union-helps-usfl.html | Super Bowl Notebook; Upshaw Denies Union Helps U.S.F.L. | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/pop-jazz-from-organ-caterpillar-to-jazz-piano-butterfly.html | POP/JAZZ; FROM ORGAN CATERPILLAR TO JAZZ PIANO BUTTERFLY | False | By John S. Wilson | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/phone-access-fee-delayed-until-85.html | PHONE ACCESS FEE DELAYED UNTIL '85 | False | By Robert D. Hershey Jr. , Special To The New York Times | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/southern-california-edison-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN CALIFORNIA EDISON CO reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/art-anatomy-lessons-by-leonardo.html | ART: ANATOMY LESSONS BY LEONARDO | False | By Grace Glueck | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/allied-security-inc-reports-earnings-for-qtr-to-dec-31.html | ALLIED SECURITY INC reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/sports-people-penalty-ruling.html | SPORTS PEOPLE; Penalty Ruling | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/style/more-women-getting-jobs.html | MORE WOMEN GETTING JOBS | False | By Victor Lusinchi, Special to the New York Times | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/argosystems-inc-reports-earnings-for-qtr-to-dec-31.html | ARGOSYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/opera-metropolitan-s-first-rinaldo.html | OPERA: METROPOLITAN'S FIRST 'RINALDO' | False | By Donal Henahan | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/briefs-189302.html | BRIEFS | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/one-jet-s-super-bowl.html | One Jet's Super Bowl | False | GEORGE VECSEY | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/world/shultz-indicates-no-new-movement-on-a-arms-talks.html | SHULTZ INDICATES NO NEW MOVEMENT ON A-ARMS TALKS | False | By Bernard Gwertzman, Special To The New York Times | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/cosmos-fall-8-5.html | Cosmos Fall, 8-5 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/archives/a-gala-salute-to-mainbocher.html | A GALA SALUTE TO MAINBOCHER | True | By Bernadine Morrisby Six Designers | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/opinion/in-judging-85-budget-review-military-aims.html | IN JUDGING '85 BUDGET, REVIEW MILITARY AIMS | False | Stephen Van Evera | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/marionette-mix-of-fun-and-tradition.html | MARIONETTE MIX OF FUN AND TRADITION | False | By Harold C. Schonberg | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/opinion/l-to-diminish-the-lure-of-tax-shelters-uf912-190653.html | TO DIMINISH THE LURE OF TAX SHELTERS; uf912 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-dec-31.html | REYNOLDS & REYNOLDS CO reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/koch-s-unabashed-memoir-fans-and-foes-wonder-why-he-wrote-in-now.html | KOCH'S UNABASHED MEMOIR: FANS AND FOES WONDER WHY HE WROTE IN NOW | False | By Sam Roberts | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/us/us-to-start-inquiry-into-shutting-down-of-cleveland-press.html | U.S. TO START INQUIRY INTO SHUTTING DOWN OF CLEVELAND PRESS | False | By Jonathan Friendly | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/texas-el-paso-is-upset-63-51.html | TEXAS-EL PASO IS UPSET, 63-51 | False | AP | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/electro-scientific-industries-inc-reports-earnings-for-qtr-to-nov-30.html | ELECTRO SCIENTIFIC INDUSRIES INC reports earnings for Qtr to Nov 30 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/outboard-marine-corp-reports-earnings-for-qtr-to-dec-31.html | OUTBOARD MARINE CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/potomac-electric-power-co-reports-earnings-for-qtr-to-dec-31.html | POTOMAC ELECTRIC POWER CO reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/dow-jones-insures-family-control.html | DOW JONES INSURES FAMILY CONTROL | False | By Alex S. Jones | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/sports-people-milestone-for-wilkens.html | SPORTS PEOPLE; Milestone for Wilkens | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/cipher-data-products-inc-reports-earnings-for-qtr-to-dec-31.html | CIPHER DATA PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/regency-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | REGENCY ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/world/the-un-today-jan-20-1984.html | The U.N. Today; Jan. 20, 1984 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/nashville-city-bank-trust-co-tenn-reports-earnings-for-qtr-to-dec-31.html | NASHVILLE CITY BANK TRUST CO (TENN) reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/new-pact-for-macleod.html | New Pact for MacLeod | False | AP | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/sterling-extruder-corp-reports-earnings-for-year-to-oct-31.html | STERLING EXTRUDER CORP reports earnings for Year to Oct 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/world/reagan-to-spur-research-on-missile-defense-plan.html | REAGAN TO SPUR RESEARCH ON MISSILE DEFENSE PLAN | False | By Charles Mohr | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/patriot-bancorp-reports-earnings-for-qtr-to-dec-31.html | PATRIOT BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/utility-panel-s-plan-rejected-seattle-jan-19-ap-national-bondholders-committee.html | Utility Panel's Plan Rejected SEATTLE, Jan. 19 (AP) - A national bondholders committee has rejected a special panel's recommendations for resolving a dispute over the Washington Public Power Supply System's default on a $2.25 billion debt for two terminated nuclear plants. | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/us/former-nurse-in-texas-is-tried-in-child-s-death.html | FORMER NURSE IN TEXAS IS TRIED IN CHILD'S DEATH | False | By Wayne King | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/bankamerica-continental-net-off.html | BANKAMERICA, CONTINENTAL NET OFF | False | By Robert A. Bennett | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/carlsberg-corp-reports-earnings-for-qtr-to-nov-30.html | CARLSBERG CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/world/british-police-arrest-couple-in-harrods-bombing-inquiry.html | British Police Arrest Couple In Harrods Bombing Inquiry | False | AP | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/national-city-bancorporation-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CITY BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/opinion/topics-media-events.html | Topics Media Events | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/sunlite-inc-reports-earnings-for-qtr-to-nov-30.html | SUNLITE INC reports earnings for Qtr to Nov 30 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/us/around-the-nation-botulism-that-felled-28-is-traced-to-onions.html | AROUND THE NATION; Botulism That Felled 28 Is Traced to Onions | False | AP | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/teco-energy-inc-reports-earnings-for-qtr-to-dec-31.html | TECO ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/loral-corp-reports-earnings-for-qtr-to-dec-31.html | LORAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/the-region-yonkers-says-it-needs-a-loan.html | THE REGION; Yonkers Says It Needs a Loan | False | AP | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/transamerica-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSAMERICA CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/bass-family-s-texaco-stake-bass-family-texas-told-securities-exchange-commission.html | Bass Family's Texaco Stake The Bass family of Texas told the Securities and Exchange Commission that it had increased its holdings in Texaco Inc. to 18.5 million shares, or 7.2 percent, Texaco said. Texaco said that Sid R. Bass and others in the family have been big shareholders in the company "for some time." It said Mr. Bass had informed Texaco that he supports the company's proposed acquisition of the Getty Oil Company. | False | | 1984-01-27 | TX 1-274509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/world/andropov-s-son-seen-at-stockholm-parley.html | Andropov's Son Seen At Stockholm Parley | False | AP | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/southern-bancorporation-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/amstar-corp-reports-earnings-for-qtr-to-dec-31.html | AMSTAR CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/stocks-are-down-in-active-trading.html | STOCKS ARE DOWN IN ACTIVE TRADING | False | By Alexander R. Hammer | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/gifts-marking-anniversaries-help-neediest.html | GIFTS MARKING ANNIVERSARIES HELP NEEDIEST | False | By Walter H. Waggoner | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/with-ellie-greenwich-the-bottom-line-is-fun.html | WITH ELLIE GREENWICH, THE BOTTOM LINE IS FUN | False | By Stephen Holden | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/obituaries/pk-ponomarenko-ex-aide-in-moscow.html | P.K. PONOMARENKO; EX-AIDE IN MOSCOW | False | By Theodore Shabad | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/bridge-modern-school-has-eased-standard-for-a-familiar-bid.html | Bridge: Modern School Has Eased Standard for a Familiar Bid | False | By Alan Truscott | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/shell-tax-payment.html | Shell Tax Payment | False | AP | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/obituaries/thomas-andrew-dead-at-52-choreographer-at-city-opera.html | Thomas Andrew Dead at 52; Choreographer at City Opera | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/kennametal-inc-reports-earnings-for-qtr-to-dec-31.html | KENNAMETAL INC reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/american-natural-reources-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN NATURAL REOURCES CO reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/key-rates-188792.html | Key Rates | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/nevada-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | NEVADA SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/fcc-plan-gets-support.html | F.C.C. Plan Gets Support | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/burlington-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BURLINGTON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/business-people-ex-batus-official-joining-calvin-klein.html | BUSINESS PEOPLE; EX-BATUS OFFICIAL JOINING CALVIN KLEIN | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/united-bancorp-of-arizona-reports-earnings-for-qtr-to-dec-31.html | UNITED BANCORP OF ARIZONA reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/wilmington-trust-co-reports-earnings-for-qtr-to-dec-31.html | WILMINGTON TRUST CO reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/two-steelmakers-set-venture.html | Two Steelmakers Set Venture | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/opinion/l-on-bribing-women-back-into-the-kitchen-188010.html | ; ON BRIBING WOMEN 'BACK INTO THE KITCHEN' | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/hunter-gets-campus-with-2-new-buildings.html | HUNTER GETS 'CAMPUS WITH 2 NEW BUILDINGS | False | By Craig Wolff | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/opinion/l-don-t-let-schools-run-on-gambling-dollars-uf912-188013.html | DON'T LET SCHOOLS RUN ON GAMBLING DOLLARS uf912 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/raytheon-co-reports-earnings-for-qtr-to-dec-31.html | RAYTHEON CO reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/air-florida-option-held-general-electric-credit-corporation-said-yesterday-that.html | Air Florida Option Held The General Electric Credit Corporation said yesterday that it had aquired an option to buy the remaining authorized but unissued common shares of Air Florida Systems Inc. and was also considering additional loans and equity investments that could increase its holding in the airline to 55 percent. | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/casco-northern-corp-reports-earnings-for-qtr-to-dec-31.html | CASCO-NORTHERN CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/taylor-case-is-settled.html | Taylor Case Is Settled | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/peoples-bancorp-seattle-reports-earnings-for-qtr-to-dec-31.html | PEOPLES BANCORP-SEATTLE reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/mobile-home-industries-inc-reports-earnings-for-qtr-to-nov-30.html | MOBILE HOME INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/nixon-may-move-back-to-city.html | NIXON MAY MOVE BACK TO CITY | False | By Robert D. McFadden | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/dataproducts-corp-reports-earnings-for-qtr-to-dec-24.html | DATAPRODUCTS CORP reports earnings for Qtr to Dec 24 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/central-bancorp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/pan-american-banks-inc-reports-earnings-for-qtr-to-dec-31.html | PAN AMERICAN BANKS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/movies/screen-jupiter-s-thigh.html | SCREEN: JUPITER'S THIGH | False | By Vincent Canby | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/bancal-tri-state-corp-reports-earnings-for-qtr-to-dec-31.html | BANCAL TRI-STATE CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/united-aircraft-products-inc-reports-earnings-for-qtr-to-nov-30.html | UNITED AIRCRAFT PRODUCTS INC reports earnings for Qtr to Nov 30 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/executive-changes-188463.html | EXECUTIVE CHANGES | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/screen-scandalous.html | SCREEN: 'SCANDALOUS' | False | By Janet Maslin | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/world/timerman-visits-cell-without-a-number-in-argentine-suburb.html | TIMERMAN VISITS CELL 'WITHOUT A NUMBER IN ARGENTINE SUBURB | False | By Edward Schumacher, Special To the New York Times | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/intermedics-inc-reports-earnings-for-qtr-to-oct-30.html | INTERMEDICS INC reports earnings for Qtr to Oct 30 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/opinion/good-deal-for-day-care.html | Good Deal for Day Care | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/northeastern-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | NORTHEASTERN BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/lydall-inc-reports-earnings-for-qtr-to-dec-31.html | LYDALL INC reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Bryan Miller | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/conifer-essex-group-reports-earnings-for-qtr-to-dec-31.html | CONIFER-ESSEX GROUP reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/art-british-treasures-in-manuscript-painting.html | ART: BRITISH TREASURES IN MANUSCRIPT PAINTING | False | By John Russell | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/money-fund-assets-rise-assets-nation-s-money-market-mutual-funds-rose-133.html | Money Fund Assets Rise Assets of the nation's money market mutual funds rose $133 million, to $164.73 billion, in the period ended Wednesday, the second consecutive increase, the Investment Company Institute reported yesterday. | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/ileana-cotrubas-quits-in-dispute-at-the-met.html | Ileana Cotrubas Quits In Dispute at the Met | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/world/us-again-lifts-some-sanctions-against-poland.html | U.S. AGAIN LIFTS SOME SANCTIONS AGAINST POLAND | False | By Francis X. Clines, Special To the New York Times | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/mid-state-federal-savings-loan-assn-ocala-fla-reports-earnings-for-qtr-to-dec-31.html | MID-STATE FEDERAL SAVINGS & LOAN ASSN (OCALA, FLA) reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/us/democratic-convention-posts-go-to-two-women-and-black.html | DEMOCRATIC CONVENTION POSTS GO TO TWO WOMEN AND BLACK | False | By Steven V. Roberts | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/affiliated-bankshares-of-colorado-inc-reports-earnings-for-qtr-to-dec-31.html | AFFILIATED BANKSHARES OF COLORADO INC reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/people-express-airlines-reports-earnings-for-qtr-to-dec-31.html | PEOPLE EXPRESS AIRLINES reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/elcor-corp-reports-earnings-for-qtr-to-dec-31.html | ELCOR CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/c-corrections-190436.html | CORRECTIONS | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/movies/nbc-drops-plan-to-show-film-white-dog.html | NBC DROPS PLAN TO SHOW FILM 'WHITE DOG' | False | AP | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/no-headline-195637.html | No Headline | False | Susan Heller Anderson and Maurice Carroll | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/willamette-industries-inc-reports-earnings-for-qtr-to-dec-31.html | WILLAMETTE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/friday-sports-college-basketball.html | FRIDAY SPORTS College Basketball | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/economic-scene-the-european-balancing-act.html | ECONOMIC SCENE; THE EUROPEAN BALANCING ACT | False | By Barnaby J. Feder | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/rollins-environmental-services-reports-earnings-for-qtr-to-dec-31.html | ROLLINS ENVIRONMENTAL SERVICES reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/police-moving-to-halt-drug-sales-on-streets-of-the-lower-east-side.html | POLICE MOVING TO HALT DRUG SALES ON STREETS OF THE LOWER EAST SIDE | False | By David W. Dunlap | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/short-interest-on-big-board-off-2.4-million-shares.html | SHORT INTEREST ON BIG BOARD OFF 2.4 MILLION SHARES | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/ncaa-adopts-new-kickoff-rule.html | N.C.A.A. Adopts New Kickoff Rule | False | AP | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/pnb-mortgage-realty-investors-reports-earnings-for-qtr-to-dec-31.html | PNB MORTGAGE & REALTY INVESTORS reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/armatron-international-inc-reports-earnings-for-qtr-to-dec-31.html | ARMATRON INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/pfizer-inc-reports-earnings-for-qtr-to-dec-31.html | PFIZER INC reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/first-interstate-bank-alaska-reports-earnings-for-year-to-dec-31.html | FIRST INTERSTATE BANK ALASKA reports earnings for Year to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/kaiser-steel-pact-with-crocker-fontana-calif-jan-19-reuters-kaiser-steel.html | Kaiser Steel Pact With Crocker FONTANA, Calif., Jan. 19 (Reuters) - The Kaiser Steel Corporation said it and the Kaiser Acquisition Corporation, which is taking over the company, had agreed to give the California Pollution Control Financing Authority and the Crocker National Bank two days' notice of the closing of the takeover. Kaiser Acquisition is owned by an investment group led by J. A. Frates. | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/stauffer-chemcial-co-reports-earnings-for-qtr-to-dec-31.html | STAUFFER CHEMCIAL CO reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/udc-to-survey-need-for-professional-sports-complex-in-city.html | U.D.C. TO SURVEY NEED FOR PROFESSIONAL SPORTS COMPLEX IN CITY | False | By Martin Gottlieb | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/boise-cascade-corp-reports-earnings-for-qtr-to-dec-31.html | BOISE CASCADE CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/bankamerica-corp-reports-earnings-for-qtr-to-dec-31.html | BANKAMERICA CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/obituaries/albert-halper-is-dead-at-79-was-novelist-and-playwright.html | Albert Halper Is Dead at 79; Was Novelist and Playwright | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/school-of-american-ballet-at-50-as-rigorous-as-ever.html | SCHOOL OF AMERICAN BALLET, AT 50, AS RIGOROUS AS EVER | False | By Laurie Johnston | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/canadiens-3-whalers-2.html | Canadiens 3, Whalers 2 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/baker-fentress-co-reports-earnings-for-as-of-dec-31.html | BAKER, FENTRESS & CO reports earnings for As of Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/gibraltar-savings-association-reports-earnings-for-qtr-to-dec-31.html | GIBRALTAR SAVINGS ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/finance-new-issues-montana-power.html | FINANCE/NEW ISSUES; Montana Power | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/world/kashmir-tense-as-leader-and-mrs-gandhi-clash.html | KASHMIR TENSE AS LEADER AND MRS. GANDHI CLASH | False | By William K. Stevens | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/esquire-inc-reports-earnings-for-qtr-to-dec-31.html | ESQUIRE INC reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/japan-sets-car-export-quotas.html | JAPAN SETS CAR EXPORT QUOTAS | False | AP | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/kentucky-utilities-co-reports-earnings-for-qtr-to-dec-31.html | KENTUCKY UTILITIES CO reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/manitowoc-co-reports-earnings-for-qtr-to-dec-31.html | MANITOWOC CO reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/world/toll-of-dead-rises-to-83-in-mine-fire-in-southern-japan.html | TOLL OF DEAD RISES TO 83 IN MINE FIRE IN SOUTHERN JAPAN | False | AP | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/armstrong-rubber-co-reports-earnings-for-qtr-to-dec-31.html | ARMSTRONG RUBBER CO reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/curtice-burns-inc-reports-earnings-for-qtr-to-dec-23.html | CURTICE-BURNS INC reports earnings for Qtr to Dec 23 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/seagate-technology-reports-earnings-for-qtr-to-dec-31.html | SEAGATE TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/piccadilly-cafeterias-reports-earnings-for-qtr-to-dec-31.html | PICCADILLY CAFETERIAS reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/computer-sciences-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUTER SCIENCES CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/us/fbi-dealing-with-the-press-it-s-one-up-and-one-out.html | F.B.I.; DEALING WITH THE PRESS IT'S ONE UP AND ONE OUT | False | By Leslie Maitland Werner | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/continental-illinois-corp-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL ILLINOIS CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/color-tile-inc-reports-earnings-for-qtr-to-dec-30.html | COLOR TILE INC reports earnings for Qtr to Dec 30 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/huntington-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | HUNTINGTON BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/opinion/women-angry-may-gain.html | WOMEN, ANGRY, MAY GAIN | False | By Lawrence Lader | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/alagasco-inc-reports-earnings-for-qtr-to-dec-31.html | ALAGASCO INC reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/research-inc-reports-earnings-for-qtr-to-dec-31.html | RESEARCH INC reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/advertising-beatrice-foods-assigns-its-agencies-of-record.html | ADVERTISING; Beatrice Foods Assigns Its Agencies of Record | False | By Philip H. Dougherty | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/kimberly-clark-corp-reports-earnings-for-qtr-to-dec-31.html | KIMBERLY-CLARK CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/us/politics-reagan-s-man-on-blue-collar-voters.html | POLITICS; REAGAN'S MAN ON BLUE COLLAR VOTERS | False | By Jane Perlez | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/movies/50-s-style-loveless.html | 50'S-STYLE 'LOVELESS' | False | By Janet Maslin | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/obituaries/tran-van-huu-dies-in-paris-vietnam-chief-from-1950-1952.html | TRAN VAN HUU DIES IN PARIS; VIETNAM CHIEF FROM 1950-1952 | False | By David Bird | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/c-correction-190437.html | CORRECTION | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/friday-january-20-1984-international.html | FRIDAY, JANUARY 20, 1984 International | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/new-york-day-by-day-190461.html | NEW YORK DAY BY DAY | False | Susan Heller Anderson and Maurice Carroll | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/world/around-the-world-west-german-general-files-suit-on-dismissal.html | AROUND THE WORLD; West German General Files Suit on Dismissal | False | AP | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/baron-data-systems-reports-earnings-for-qtr-to-dec-31.html | BARON DATA SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/horizon-bancorp-reports-earnings-for-qtr-to-dec-31.html | HORIZON BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/warner-listing.html | Warner Listing | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/movies/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/video-arcades-new-hope.html | VIDEO ARCADES' NEW HOPE | False | By Aljean Harmetz, Special To the New York Times | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/theater/stage-mckellen-and-shakespeare.html | STAGE: McKELLEN AND SHAKESPEARE | False | By Frank Rich | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/times-square-subway-fire-forces-thousands-to-street.html | TIMES SQUARE SUBWAY FIRE FORCES THOUSANDS TO STREET | False | By Suzanne Daley | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/us/no-headline-189006.html | No Headline | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/scouting-190468.html | SCOUTING | False | Thomas Rogers and Michael Katz | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/opinion/psst-about-that-immigration-bill.html | Psst! About That Immigration Bill . . . | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/unifi-inc-reports-earnings-for-qtr-to-dec-25.html | UNIFI INC reports earnings for Qtr to Dec 25 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/knicks-win-higgins-of-bulls-hurt.html | KNICKS WIN; HIGGINS OF BULLS HURT | False | By Sam Goldaper | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/partial-victory-for-smaller-competitors.html | PARTIAL VICTORY FOR SMALLER COMPETITORS | False | By Andrew Pollack | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/opinion/in-the-nation-too-late-to-conciliate.html | IN THE NATION; TOO LATE TO CONCILIATE | False | Tom Wicker | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/us/old-firing-range-swept-for-shells-after-2-die.html | OLD FIRING RANGE SWEPT FOR SHELLS AFTER 2 DIE | False | AP | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/searching-out-affordable-antiques.html | SEARCHING OUT AFFORDABLE ANTIQUES | False | By Rita Reif | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/lennar-corp-reports-earnings-for-qtr-to-nov-30.html | LENNAR CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/credit-markets-prices-stay-in-narrow-range.html | CREDIT MARKETS; PRICES STAY IN NARROW RANGE | False | By Michael Quint | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/movies/film-truffaut-mystery-confidentially-yours.html | FILM: TRUFFAUT MYSTERY, 'CONFIDENTIALLY YOURS' | False | By Vincent Canby | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/educom-corp-reports-earnings-for-year-to-sept-30.html | EDUCOM CORP reports earnings for Year to Sept 30 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/the-region-threat-getsrom-jersey-store.html | THE REGION; Threat Getsrom Jersey Store | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/opinion/l-of-murder-race-and-a-misread-statistic-188014.html | OF MURDER, RACE AND A MISREAD STATISTIC | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/merry-land-investment-reports-earnings-for-qtr-to-dec-31.html | MERRY LAND & INVESTMENT reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/eip-microwave-inc-reports-earnings-for-qtr-to-dec-31.html | EIP MICROWAVE INC reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/photo-of-film-around-the-world-in-80-days.html | Photo of film "Around The World In 80 Days" | False | By Peter B. Flint | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/skipper-s-inc-reports-earnings-for-qtr-to-dec-25.html | SKIPPER'S INC reports earnings for Qtr to Dec 25 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/third-national-corp-reports-earnings-for-qtr-to-dec-31.html | THIRD NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-dec-31.html | ALCAN ALUMINIUM LTD reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/world/islamic-assembly-votes-to-readmit-egypt-as-member.html | ISLAMIC ASSEMBLY VOTES TO READMIT EGYPT AS MEMBER | False | By Henry Kamm, Special To The New York Times | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/about-real-estate-despite-setbacks-a-project-on-city-island.html | ABOUT REAL ESTATE; DESPITE SETBACKS, A PROJECT ON CITY ISLAND PERSEVERES | False | By George W. Goodman | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/world/vatican-weighing-ties-with-warsaw.html | VATICAN WEIGHING TIES WITH WARSAW | False | AP | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/world/argentine-prelate-says-pope-plans-visit-in-island-dispute.html | Argentine Prelate Says Pope Plans Visit in Island Dispute | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/bank-of-boston-corp-reports-earnings-for-qtr-to-dec-31.html | BANK OF BOSTON CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/opinion/l-moscow-vs-one-family-f912-188019.html | MOSCOW VS. ONE FAMILY; f912 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/harland-john-h-co-reports-earnings-for-qtr-to-dec-31.html | HARLAND, JOHN H, CO reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/computer-makers-pursuing-campus-sales-and-research.html | COMPUTER MAKERS PURSUING CAMPUS SALES AND RESEARCH | False | By David E. Sanger | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/nuclear-plant-indictments-spokane-wash-jan-19-ap-two-supervisors-nuclear-power.html | Nuclear Plant Indictments SPOKANE, Wash., Jan. 19 (AP) - Two supervisors on a nuclear power construction project and a Florida lawyer have been indicted by a Federal grand jury and charged with participating in a scheme under which they demanded kickbacks from subcontractors. | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/appeals-court-upholds-sec-s-newsletter-ban.html | APPEALS COURT UPHOLDS S.E.C.'S NEWSLETTER BAN | False | By Arnold H. Lubasch | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/first-wisconsin-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST WISCONSIN CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/flyers-stop-devils.html | FLYERS STOP DEVILS | False | AP | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/us/rhode-island-nun-quits-her-order-to-run-for-attorney-general.html | RHODE ISLAND NUN QUITS HER ORDER TO RUN FOR ATTORNEY GENERAL | False | By Fox Butterfield | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/world/soviet-hints-return-to-troop-cut-talks.html | SOVIET HINTS RETURN TO TROOP-CUT TALKS | False | By John Vinocur | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/pioneer-standard-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | PIONEER STANDARD ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/staley-a-e-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | STALEY, A E, MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/riht-financial-corp-reports-earnings-for-qtr-to-dec-31.html | RIHT FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/quantum-corp-reports-earnings-for-qtr-to-dec-31.html | QUANTUM CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/scouting-188741.html | SCOUTING | False | Thomas Rogers and Michael Katz | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/us/killings-tighten-rule-at-tough-prison.html | KILLINGS TIGHTEN RULE AT TOUGH PRISON | False | By E. | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/and-a-raider-who-sticks-to-it.html | ...AND A RAIDER WHO 'STICKS TO IT' | False | By Ira Berkow, Special To the New York Times | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/soo-line-offer.html | Soo Line Offer | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/opinion/l-why-merit-pay-works-in-industry-but-not-in-a-school-system-190640.html | WHY MERIT PAY WORKS IN INDUSTRY BUT NOT IN A SCHOOL SYSTEM | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/a-most-visible-redskin-star.html | A MOST VISIBLE REDSKIN STAR | False | By Gerald Eskenazi, Special To The New York Times | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/opinion/l-cut-in-marrige-penalty-188017.html | CUT IN MARRIGE PENALTY | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/multibank-financial-corp-reports-earnings-for-qtr-to-dec-31.html | MULTIBANK FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/advertising-christian-bros-winery-to-dailey-associates.html | ADVERTISING; Christian Bros. Winery To Dailey & Associates | False | By Philip H. Dougherty | 1984-01-27 | TX 1-274509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/us/grand-jury-in-drug-inquiry-names-leading-kentuckians.html | GRAND JURY, IN DRUG INQUIRY, NAMES LEADING KENTUCKIANS | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/us/reagan-and-congress-assailed-on-plight-of-blacks.html | REAGAN AND CONGRESS ASSAILED ON PLIGHT OF BLACKS | False | By Gerald M. Boyd | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/broadway.html | BROADWAY | False | By Carol Lawson | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/ampad-corp-reports-earnings-for-qtr-to-nov-26.html | AMPAD CORP reports earnings for Qtr to Nov 26 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/terminal-data-corp-reports-earnings-for-qtr-to-dec-31.html | TERMINAL DATA CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/modine-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | MODINE MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/ritzy-s-g-d-inc-reports-earnings-for-qtr-to-dec-31.html | RITZY'S, G D, INC reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/playsmichael-katz-an-islander-surprises-with-goals.html | PLAYSMichael Katz; An Islander Surprises With Goals | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/sonoco-products-co-reports-earnings-for-qtr-to-dec-31.html | SONOCO PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/us/ruling-is-upheld-in-suicide-appeal.html | RULING IS UPHELD IN SUICIDE APPEAL | False | By Robert Lindsey | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/us/typical-valium-user-found-to-be-over-50-and-chronically-ill.html | TYPICAL VALIUM USER FOUND TO BE OVER 50 AND CHRONICALLY ILL | False | AP | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/advertising-190410.html | ADVERTISING | False | By Philip H. Dougherty | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/sports-people-boxer-out-of-coma.html | SPORTS PEOPLE; Boxer Out of Coma | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/mayer-cuts-prima-stake.html | Mayer Cuts Prima Stake | False | AP | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/sports-people-canucks-dismiss-coach.html | SPORTS PEOPLE; Canucks Dismiss Coach | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/thriftimart-inc-reports-earnings-for-qtr-to-jan-1.html | THRIFTIMART INC reports earnings for Qtr to Jan 1 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/bruins-4-nordiques-3.html | Bruins 4, Nordiques 3 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/world/ex-police-chief-s-estate-is-raided-in-mexico.html | EX-POLICE CHIEF'S ESTATE IS RAIDED IN MEXICO | False | By Richard J. Meislin | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/rose-to-join-expos.html | ROSE TO JOIN EXPOS | False | By Joseph Durso | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/a-triumph-for-handel.html | A TRIUMPH FOR HANDEL | False | By Donal Henahan | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/books/books-of-the-times-187555.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/market-place-gains-losses-in-new-issues.html | MARKET PLACE; GAINS, LOSSES IN NEW ISSUES | False | By Vartanig G. Vartan | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/dauphin-deposit-corp-reports-earnings-for-qtr-to-dec-31.html | DAUPHIN DEPOSIT CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/scouting-190471.html | SCOUTING | False | Thomas Rogers and Michael Katz | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/faberge-accepts-mcgregor-s-offer.html | FABERGE ACCEPTS MCGREGOR'S OFFER | False | By Pamela G. Hollie | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/american-home-products-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN HOME PRODUCTS CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/sterling-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | STERLING ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/getty-merger-again-on-hold.html | Getty Merger Again on Hold | False | AP | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/income-up-by-0.9-in-december.html | INCOME UP BY 0.9% IN DECEMBER | False | AP | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/soviet-officials-issue-objections.html | Soviet Officials Issue Objections | False | AP | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/jazz-wellstood-and-davern.html | JAZZ: WELLSTOOD AND DAVERN | False | By John S. Wilson | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/world/china-said-to-jail-ex-us-attorney.html | CHINA SAID TO JAIL EX-U.S. ATTORNEY | False | By Richard Bernstein | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/us/glenn-camp-fights-to-keep-smiling.html | GLENN CAMP FIGHTS TO KEEP SMILING | False | By David Shribman | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/sports-people-garden-may-get-bout.html | SPORTS PEOPLE; Garden May Get Bout | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/miss-summers-in-skate-lead.html | MISS SUMMERS IN SKATE LEAD | False | By Neil Amdur | 1984-01-27 | TX 1-274509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/economics-laboratory-inc-reports-earnings-for-qtr-to-dec-31.html | ECONOMICS LABORATORY INC reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/opinion/europe-as-little-old-lady.html | Europe as Little Old Lady | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/analysts-international-reports-earnings-for-qtr-to-dec-31.html | ANALYSTS INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/citicorp-notes.html | Citicorp Notes | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/obituaries/william-suhr-restorer-of-art.html | WILLIAM SUHR, RESTORER OF ART | False | By Michael Brenson | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/at-the-armory-the-greatest-curio-shop-in-america.html | AT THE ARMORY, THE GREATEST CURIO SHOP IN AMERICA | False | By Rita Reif | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/interfirst-corp-reports-earnings-for-qtr-to-dec-31.html | INTERFIRST CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/world/britain-in-protest-to-greece-over-its-antimissile-appeal.html | Britain in Protest to Greece Over Its Antimissile Appeal | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/orange-rockland-utilities-inc-reports-earnings-for-qtr-to-dec-31.html | ORANGE & ROCKLAND UTILITIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/business-people-financial-service-posts-filled-by-american-can.html | BUSINESS PEOPLE; FINANCIAL SERVICE POSTS FILLED BY AMERICAN CAN | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/company-earnings-alcan-aluminum-reports-a-profit.html | COMPANY EARNINGS; ALCAN ALUMINUM REPORTS A PROFIT | False | By Phillip H. Wiggins | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/trinity-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TRINITY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/opinion/l-a-question-of-measure-188027.html | A QUESTION OF MEASURE | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/piezo-electric-products-inc-reports-earnings-for-qtr-to-oct-31.html | PIEZO ELECTRIC PRODUCTS INC reports earnings for Qtr to Oct 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/ex-cell-o-corp-reports-earnings-for-qtr-to-nov-30.html | EX-CELL-O CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau Calder In Connecticut | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/great-western-financial-corp-reports-earnings-for-qtr-to-dec-31.html | GREAT WESTERN FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/finance-new-issues-190489.html | FINANCE/NEW ISSUES | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/us/mondale-attacks-reagan-as-women-s-rights-foe.html | MONDALE ATTACKS REAGAN AS WOMEN'S RIGHTS FOE | False | By Bernard Weinraub | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/phone-pact-with-japan.html | Phone Pact With Japan | False | AP | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/us/briefing-188960.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/world/a-johnny-appleseed-of-china-is-honored.html | A Johnny Appleseed Of China Is Honored | False | AP | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/business-digest-189741.html | BUSINESS DIGEST | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/new-york-day-by-day-188887.html | NEW YORK DAY BY DAY | False | Susan Heller Anderson and Maurice Carroll | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/nuclear-power-s-uphill-battle.html | NUCLEAR POWER'S UPHILL BATTLE | False | By Steven J. Marcus | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/impell-corp-reports-earnings-for-qtr-to-dec-31.html | IMPELL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/regulatory-plan-snags.html | Regulatory Plan Snags | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/restaurants-187990.html | RESTAURANTS | False | By Marian Burros | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/national-mine-service-co-reports-earnings-for-qtr-to-dec-31.html | NATIONAL MINE SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/business/cermetek-microelectroncs-reports-earnings-for-qtr-to-dec-31.html | CERMETEK MICROELECTRONCS reports earnings for Qtr to Dec 31 | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/quotation-of-the-day-190434.html | Quotation of the Day | False | | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/no-headline-188401.html | No Headline | False | AP | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/usfl-to-study-a-fall-schedule-a-challenge-to-nfl.html | U.S.F.L. to Study A Fall Schedule; A Challenge To N.F.L. | False | AP | 1984-01-27 | TX 1-274509 |
| 1984-01-20 | 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/new-york-day-by-day-introducing-the-young.html | NEW YORK DAY BY DAY ; Introducing the Young | False | Susan Heller Anderson and Maurice Carroll | 1984-01-27 | TX 1-274509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/us/democrats-reject-compromise-plan-on-delegate-rules.html | DEMOCRATS REJECT COMPROMISE PLAN ON DELEGATE RULES | False | By Howell Raines, Special To the New York Times | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/security-bancorp-reports-earnings-for-qtr-to-dec-31.html | SECURITY BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/downhill-put-off.html | Downhill Put Off | False | AP | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/umet-properties-corp-reports-earnings-for-qtr-to-nov-30.html | UMET PROPERTIES CORP reports earning for Qtr to Nov 30 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/opinion/l-of-multinations-taxes-190594.html | OF MULTINATIONS TAXES | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/alaska-pacific-bancorporation-reports-earnings-for-qtr-to-dec-31.html | ALASKA PACIFIC BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/archives/de-gustibus-saying-it-in-english-vs.html | DE GUSTIBUS; SAYING IT IN ENGLISH VS.... | True | By Marion Burros | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/sports-people-rose-finds-a-spot.html | SPORTS PEOPLE; Rose Finds a Spot | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/interstate-financial-corp-reports-earnings-for-qtr-to-dec-31.html | INTERSTATE FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/bridge-interference-can-be-risky-when-a-slam-seems-likely.html | Bridge: Interference Can Be Risky When a Slam Seems Likely | False | By Alan Truscott | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/skater-on-road-to-recovery.html | SKATER ON ROAD TO RECOVERY | False | By Neil Amdur | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/lilly-industrial-coatings-inc-reports-earnings-for-qtr-to-nov-30.html | LILLY INDUSTRIAL COATINGS INC reports earnings for Qtr to Nov 30 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/world/islamic-body-lists-terms-for-egypt.html | ISLAMIC BODY LISTS TERMS FOR EGYPT | False | By Henry Kamm | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/opinion/am-r-ca-s-d-l-g-nt-c-ns-rs.html | AM R CA S D L G NT C NS RS | False | By Barbara Parker | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/pattern-is-noted-in-3-extortions-in-north-jersey.html | PATTERN IS NOTED IN 3 EXTORTIONS IN NORTH JERSEY | False | By Robert Hanley | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/world/gi-admits-kidnapping-hoax.html | G.I. ADMITS KIDNAPPING HOAX | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/dravo-corp-reports-earnings-for-qtr-to-dec-31.html | DRAVO CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/c-corrections-192788.html | CORRECTIONS | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/rozelle-explains-drug-policy.html | Rozelle Explains Drug Policy | False | By Michael Janofsky | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/electronics-invades-gambling.html | ELECTRONICS INVADES GAMBLING | False | By Andrew Pollack | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/diamond-crystal-salt-co-reports-earnings-for-qtr-to-dec-31.html | DIAMOND CRYSTAL SALT CO reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/opinion/letter-on-nuclear-power-the-non-economics-of-nine-mile-2-to-the-editor.html | Letter: On Nuclear Power The Non-Economics of Nine Mile 2 To the Editor: | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/merchants-bank-of-new-york-reports-earnings-for-qtr-to-dec-31.html | MERCHANTS BANK OF NEW YORK reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/amfac-to-sell-12-of-assets.html | AMFAC TO SELL 12% OF ASSETS | False | By Pamela G. Hollie | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/opinion/edb-a-needless-cancer-crisis.html | EDB: A Needless Cancer Crisis | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/world/lightning-can-strike-twice-in-south-african-bush.html | LIGHTNING CAN STRIKE TWICE IN SOUTH AFRICAN BUSH | False | By Alan Cowell | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/renal-systems-reports-earnings-for-qtr-to-dec-31.html | RENAL SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/patents-a-talking-dashboard.html | PATENTS; A TALKING DASHBOARD | False | By Stacy V. Jones | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/sports-people-rozier-s-semantics.html | SPORTS PEOPLE; Rozier's Semantics | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/first-federal-savings-loan-madisoncn-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN (MADISON,CN) reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/scientific-atlanta-inc-reports-earnings-for-qtr-to-dec-31.html | SCIENTIFIC-ATLANTA INC reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/financial-security-savings-loan-reports-earnings-for-qtr-to-dec-31.html | FINANCIAL SECURITY SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/world/around-the-world-pravda-criticizes-zhao-s-visit-to-us.html | AROUND THE WORLD; Pravda Criticizes Zhao's Visit to U.S. | False | AP | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/earnings-alcoa-returns-to-black-island-s-deficit-widens.html | EARNINGS; ALCOA RETURNS TO BLACK; ISLAND'S DEFICIT WIDENS | False | By Phillip H. Wiggins | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/4-man-sled-title-to-jost-s-team.html | 4-Man Sled Title To Jost's Team | False | AP | 1984-01-25 | TX 1-264951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/us/jail-death-spurs-inquiry-and-opens-a-racial-rift.html | JAIL DEATH SPURS INQUIRY AND OPENS A RACIAL RIFT | False | By Andrew H. Malcolm | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/arts/opera-premiere-of-rinaldo-at-met.html | OPERA: PREMIERE OF 'RINALDO' AT MET | False | By Donal Henahan | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/span-america-medical-system-reports-earnings-for-qtr-to-dec-31.html | SPAN-AMERICA MEDICAL SYSTEM reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/fidelity-of-oklahoma-inc-reports-earnings-for-qtr-to-dec-31.html | FIDELITY OF OKLAHOMA INC reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/first-savings-assn-wisconin-o-reports-earnings-for-qtr-to-dec-31.html | FIRST SAVINGS ASSN (WISCONIN) (O) reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/american-savings-loan-assn-miami-fla-n-reports-earnings-for-qtr-to-dec-31.html | AMERICAN SAVINGS & LOAN ASSN (MIAMI, FLA)(N) reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/business-digest-saturday-january-21-1984.html | BUSINESS DIGEST SATURDAY, JANUARY 21, 1984 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/opinion/avoidable-new-york-pollution.html | AVOIDABLE NEW YORK POLLUTION | False | By Jefferson Chase | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/teammates-lose-a-link-to-the-past.html | TEAMMATES LOSE A LINK TO THE PAST | False | By Jane Gross | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/us/around-the-nation-school-board-in-berkeley-bars-pledge-to-the-flag.html | AROUND THE NATION; School Board in Berkeley Bars Pledge to the Flag | False | AP | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/zions-utah-bancorporation-reports-earnings-for-qtr-to-dec-31.html | ZIONS UTAH BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/inland-steel-co-reports-earnings-for-qtr-to-dec-31.html | INLAND STEEL CO reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/new-york-day-by-day-192801.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/stalking-the-oysterman-s-america.html | STALKING THE OYSTERMAN'S AMERICA | False | By Michael Norman | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/kentucky-wins-college-basketball.html | KENTUCKY WINS; College Basketball | False | AP | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/commonwealth-edison-co-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH EDISON CO reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/formaster-corp-reports-earnings-for-qtr-to-nov-30.html | FORMASTER CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/us/briefing-191415.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/military-contracts.html | Military Contracts | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/us/governors-and-reagan-talk-about-acid-rain.html | GOVERNORS AND REAGAN TALK ABOUT ACID RAIN | False | By Jane Perlez | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/rule-industries-reports-earnings-for-qtr-to-nov-30.html | RULE INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/a-broker-backs-report-of-a-deal-with-shearson.html | A BROKER BACKS REPORT OF A DEAL WITH SHEARSON | False | By Michael Goodwin | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/us/specific-views-on-farm-aid-sought-from-six-democrats.html | SPECIFIC VIEWS ON FARM AID SOUGHT FROM SIX DEMOCRATS | False | By William Robbins | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/telephone-support-system-reports-earnings-for-qtr-to-nov-30.html | TELEPHONE SUPPORT SYSTEM reports earnings for Qtr to Nov 30 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/first-city-bancorp-of-texas-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST CITY BANCORP OF TEXAS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/capital-bancorp-reports-earnings-for-qtr-to-dec-31.html | CAPITAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/opinion/the-anastasi-affair.html | The Anastasi Affair | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/c-corrections-192787.html | CORRECTIONS | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/equinox-solar-reports-earnings-for-qtr-to-nov-30.html | EQUINOX SOLAR reports earnings for Qtr to Nov 30 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/arts/tv-notes-no-network-follow-up-planned-for-reagan-talk.html | TV NOTES; NO NETWORK FOLLOW-UP PLANNED FOR REAGAN TALK | False | By Peter Kerr | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/new-york-day-by-day-192802.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/bank-of-nova-scotia-reports-earnings-for-year-to-dec-31.html | BANK OF NOVA SCOTIA reports earnings for Year to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/world/egypt-planning-move-on-talks-over-west-bank.html | EGYPT PLANNING MOVE ON TALKS OVER WEST BANK | False | By Judith Miller | 1984-01-25 | TX 1-264951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/gott-corp-reports-earnings-for-qtr-to-dec-31.html | GOTT CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/arts/li-motorcycle-show-set.html | L.I. Motorcycle Show Set | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/your-money-leonard-sloane-danger-signals-for-investors.html | Your Money;Leonard Sloane Danger Signals For Investors | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/peabody-buys-armco-mines.html | Peabody Buys Armco Mines | False | AP | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/dst-systems-reports-earnings-for-qtr-to-dec-31.html | DST SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/style/consumer-saturday.html | CONSUMER SATURDAY | False | By James Barron | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/lomas-nettleton-financial-corp-reports-earnings-for-qtr-to-dec-31.html | LOMAS & NETTLETON FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/us/in-deense-of-public-privacy-in-us.html | IN DEENSE OF PUBLIC PRIVACY IN U.S. | False | By David Burham | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/guarantee-financial-corp-of-california-reports-earnings-for-qtr-to-dec-31.html | GUARANTEE FINANCIAL CORP OF CALIFORNIA reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/saturdaysports-basketball.html | SATURDAYSPORTS Basketball | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/ralston-sets-rules-to-bar-takeovers.html | Ralston Sets Rules To Bar Takeovers | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/telxon-inc-reports-earnings-for-qtr-to-dec-31.html | TELXON INC reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/mds-health-group-ltd-reports-earnings-for-year-to-oct-31.html | MDS HEALTH GROUP LTD reports earnings for Year to Oct 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/new-york-day-by-day-192798.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/beer-anheuser-st-louis-jan-20-ap-anheuser-busch-companies-announced-plans.html | Beer by Anheuser ST. LOUIS, Jan. 20 (AP) - Anheuser-Busch Companies Inc. announced plans to introduce a new light alcohol beer in test markets across the country beginning April 1. ''This product, which will be priced at premium beer levels and will provide real beer taste, continues our longstanding approach of offering consumers the widest possible choice,'' said August A. Busch 3d, chairman and president of the company. Mr. Busch said the new product, which will be called ''L.A. from Anheuser-Busch,'' will have an alcohol content of about half that of regular beer. Anheuser-Busch, the world's largest brewer, sold more than 60 million barrels of beer last year, accounting for about one-third of all beer sold in the United States.; Military Contracts The Rockwell International Corporation, a major military contractor, said that it had received a \$210.2 million order from the Air Force for spare parts for airframes and flight systems for the B-1B bomber. The Air Force also awarded TRW Inc. a \$27.1 million contract for the satellite communications program; the Eaton Corporation a \$17.5 million contract for maintenance of data processing systems, and the McDonnell Douglas Corporation a \$13 million contract for F-15 fighter plane fuel tanks. | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/shaw-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SHAW INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/aluminum-co-of-america-alcoa-n-reports-earnings-for-qtr-to-dec-31.html | ALUMINUM CO OF AMERICA (ALCOA) (N) reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/home-federal-savings-loan-atlanta-reports-earnings-for-qtr-to-dec-31.html | HOME FEDERAL SAVINGS & LOAN (ATLANTA) reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/us/around-the-nation-former-boston-mayor-to-teach-at-university.html | AROUND THE NATION; Former Boston Mayor To Teach at University | False | AP | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/world/nonaligned-seek-a-stockholm-role.html | NONALIGNED SEEK A STOCKHOLM ROLE | False | By John Vinocur | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/arkla-inc-reports-earnings-for-qtr-to-dec-31.html | ARKLA INC reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/us/nunn-won-t-back-glenn-all-the-way.html | NUNN WON'T BACK GLENN ALL THE WAY | False | By David Shribman | 1984-01-25 | TX 1-264951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/solitron-devices-inc-reports-earnings-for-qtr-to-nov-30.html | SOLITRON DEVICES INC reports earnings for Qtr to Nov 30 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/ramtek-corp-reports-earnings-for-qtr-to-dec-31.html | RAMTEK CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/montgomery-street-income-securities-inc-reports-earnings-for-qtr-to-dec-31.html | MONTGOMERY STREET INCOME SECURITIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/the-region-agency-classifies-adirondack-tract.html | THE REGION; Agency Classifies Adirondack Tract | False | AP | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/marchi-studies-hunters-point-for-a-stadium.html | MARCHI STUDIES HUNTERS POINT FOR A STADIUM | False | By Martin Gottlieb | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/new-york-day-by-day-191659.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/sohio-write-off-2-beaufort-tracts.html | SOHIO WRITE OFF 2 BEAUFORT TRACTS | False | By Michael Blumstein | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/united-virginia-bankshares-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED VIRGINIA BANKSHARES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/us/nuclear-commission-lists-issues-at-3-mile-island.html | NUCLEAR COMMISSION LISTS ISSUES AT 3 MILE ISLAND | False | By Robert D. Hershey Jr. | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/johnson-controls-inc-reports-earnings-for-qtr-to-dec-31.html | JOHNSON CONTROLS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/codenoll-technology-reports-earnings-for-qtr-to-dec-31.html | CODENOLL TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/players-split-second-decisions.html | PLAYERS; SPLIT-SECOND DECISIONS | False | By Malcolm Moran | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/liberty-national-corp-oklahoma-city-okla-o-reports-earnings-for-qtr-to-dec-31.html | LIBERTY NATIONAL CORP (OKLAHOMA CITY, OKLA) (O) reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/dow-jones-link.html | Dow Jones Link | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/books/books-of-the-times-saying-what-we-mean.html | Books of The Times Saying What We Mean | False | By Anatole Broyard | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/scouting-191199.html | SCOUTING | False | By Thomas Rogers | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/devils-lose-in-overtime.html | DEVILS LOSE IN OVERTIME | False | By Alex Yannis | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/style/the-debt-hangover-how-to-deal-with-it.html | THE DEBT HANGOVER: HOW TO DEAL WITH IT | False | By Sharon Johnson | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/savings-bank-of-puget-sound-reports-earnings-for-qtr-to-dec-31.html | SAVINGS BANK OF PUGET SOUND reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/us/pistol-manufacturer-found-not-liable-for-injury-its-product-caused.html | PISTOL MANUFACTURER FOUND NOT LIABLE FOR INJURY ITS PRODUCT CAUSED | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/moseley-hallgarten-estabrook-weeden-holding-corp-reports-earnings-for-qtr-dec-31.html | MOSELEY, HALLGARTEN, ESTABROOK & WEEDEN HOLDING CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/national-securities-research-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL SECURITIES & RESEARCH CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/sports-people-wisconsin-shake-up.html | SPORTS PEOPLE; Wisconsin Shake-Up | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/city-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | CITY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/us/4-scientists-awarded-cancer-research-prize.html | 4 Scientists Awarded Cancer Research Prize | False | AP | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/world/israeli-held-in-killing-o-a-p-p.html | Israeli Held in Killing O a P P | False | AP | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/opinion/l-the-positive-direction-in-street-repair-190603.html | ; THE 'POSITIVE DIRECTION' IN STREET REPAIR | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/the-mayor-matches-wits-with-brooklyn-students.html | THE MAYOR MATCHES WITS WITH BROOKLYN STUDENTS | False | By Seth Mydans | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/fed-lets-citicorp-buy-2-thrift-units.html | FED LETS CITICORP BUY 2 THRIFT UNITS | False | By Kenneth B. Noble | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/obituaries/dr-lewis-l-robbins.html | DR. LEWIS L. ROBBINS | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/north-carolina-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | NORTH CAROLINA FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/world/sakharov-seeks-care-for-his-wife.html | SAKHAROV SEEKS CARE FOR HIS WIFE | False | AP | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/us/around-the-nation-food-stored-for-the-poor-reported-to-be-spoiled.html | AROUND THE NATION; Food Stored for the Poor Reported to Be Spoiled | False | AP | 1984-01-25 | TX 1-264951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/quotation-of-the-day-192785.html | Quotation of the Day | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/theater/how-broadway-copes-with-the-january-blahs.html | HOW BROADWAY COPES WITH THE JANUARY BLAHS | False | By Samuel G. Freedman | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/national-state-bank-elizabeth-nj-o-reports-earnings-for-qtr-to-dec-31.html | NATIONAL STATE BANK (ELIZABETH, NJ) (O) reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/new-york-day-by-day-192805.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/sports-people-policy-for-cummings.html | SPORTS PEOPLE; Policy for Cummings | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/gretzky-rolls-on.html | Gretzky Rolls On | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/texaco-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | TEXACO CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/us/louisiana-governor-takes-a-paris-trip-with-backers.html | LOUISIANA GOVERNOR TAKES A PARIS TRIP WITH BACKERS | False | AP | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/world/us-and-britain-discuss-alternatives-for-lebanon.html | U.S. AND BRITAIN DISCUSS ALTERNATIVES FOR LEBANON | False | By R. W. Apple Jr. | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/opinion/l-ellis-island-s-commemoration-of-triumph-190600.html | ELLIS ISLAND'S COMMEMORATION OF TRIUMPH | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/style/antiques-americana-and-parties.html | ANTIQUES, AMERICANA AND PARTIES | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/us/printers-union-orders-new-vote-for-its-top-office-after-march-31.html | PRINTERS UNION ORDERS NEW VOTE FOR ITS TOP OFFICE AFTER MARCH 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/commercial-bancshares-corp-reports-earnings-for-qtr-to-dec-31.html | COMMERCIAL BANCSHARES CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Eleanor Blau | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/opinion/l-a-likely-best-seller-among-car-options-190602.html | A LIKELY BEST SELLER AMONG CAR OPTIONS | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/opinion/l-to-fund-a-new-york-state-war-on-child-abuse-190606.html | TO FUND A NEW YORK STATE WAR ON CHILD ABUSE | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/environmental-test-cert-corp-reports-earnings-for-qtr-to-dec-31.html | ENVIRONMENTAL TEST & CERT CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/arts/kazan-testifies-in-dispute-over-tapes-at-actors-studio.html | KAZAN TESTIFIES IN DISPUTE OVER TAPES AT ACTORS STUDIO | False | By Herbert Mitgang | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/american-science-engiering-reports-earnings-for-qtr-to-dec-28.html | AMERICAN SCIENCE & ENGIERING reports earnings for Qtr to Dec 28 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/the-region-physician-pleads-guilty-in-sex-case.html | THE REGION; Physician Pleads Guilty in Sex Case | False | AP | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/news/the-region-crime-figure-ends-prison-term.html | THE REGION; Crime Figure Ends Prison Term | False | By United Press International | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/world/around-the-world-france-is-holding-13-in-bombings-fatal-to-5.html | AROUND THE WORLD; France Is Holding 13 In Bombings Fatal to 5 | False | AP | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/world/london-robbers-get-million-in-gems-at-christie-s.html | LONDON ROBBERS GET MILLION IN GEMS AT CHRISTIES | False | By Jon Nordheimer | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/unfortunate-children-inspire-contributions-to-the-neediest.html | UNFORTUNATE CHILDREN INSPIRE CONTRIBUTIONS TO THE NEEDIEST | False | By Walter H. Waggoner | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/transamerica-realty-investors-reports-earnings-for-qtr-to-nov-30.html | TRANSAMERICA REALTY INVESTORS reports earnings for Qtr to Nov 30 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/world/anthony-blunt-former-spy-left-an-estate-of-1.2-million.html | Anthony Blunt, Former Spy, Left an Estate of $1.2 million | False | AP | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/2-closing-birdies-help-strange-to-66.html | 2 CLOSING BIRDIES HELP STRANGE TO 66 | False | By Gordon S. White Jr. | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/us/around-nation-siberian-express-hits-far-south-florida-associated-press.html | AROUND THE NATION; 'Siberian Express' Hits As Far South as Florida By The Associated Press | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/scouting-192672.html | SCOUTING | False | By Thomas Rogers | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/cableshare-inc-reports-earnings-for-qtr-to-nov-30.html | CABLESHARE INC reports earnings for Qtr to Nov 30 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/opinion/l-when-it-pays-for-the-ta-to-settle-a-suit-190596.html | WHEN IT PAYS FOR THE T.A. TO SETTLE A SUIT | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/northwest-natural-gas-co-reports-earnings-for-qtr-to-dec-31.html | NORTHWEST NATURAL GAS CO reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/money-supply-up-3.8-billion.html | MONEY SUPPLY UP 3.8 BILLION | False | By Michael Quint | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/photo-control-corp-reports-earnings-for-qtr-to-dec-31.html | PHOTO CONTROL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/opinion/justice-in-the-open.html | Justice in the Open | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/super-bowl-notebook-season-is-too-long-for-gibbs.html | SUPER BOWL NOTEBOOK; SEASON IS TOO LONG FOR GIBBS | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/opinion/observer-whistling-another-tune.html | OBSERVER; WHISTLING ANOTHER TUNE | False | By Russell Baker | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/sports-people-a-no-to-the-garden.html | SPORTS PEOPLE; A No to the Garden | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/saturday-january-21-1984-international.html | SATURDAY, JANUARY 21, 1984 International | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/us/congressman-asks-agent-orange-be-studied-on-international-basis.html | CONGRESSMAN ASKS AGENT ORANGE BE STUDIED ON INTERNATIONAL BASIS | False | By Philip M. Boffey | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/first-national-bancorp-alentown-pa-reports-earnings-for-qtr-to-dec-31.html | FIRST NATIONAL BANCORP (ALENTOWN, PA) reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/norwest-corp-reports-earnings-for-qtr-to-dec-31.html | NORWEST CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/mts-systems-corp-reports-earnings-for-qtr-to-dec-31.html | MTS SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/us/sarasota-editors-appointed.html | Sarasota Editors Appointed | False | AP | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/united-bankers-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED BANKERS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/advest-group-reports-earnings-for-qtr-to-dec-31.html | ADVEST GROUP reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/the-region-2-die-in-a-fire-in-central-jersey.html | THE REGION; 2 Die in a Fire In Central Jersey | False | AP | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/first-mutual-savings-assn-fla-reports-earnings-for-qtr-to-dec-31.html | FIRST MUTUAL SAVINGS ASSN (FLA) reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/acme-electric-corp-reports-earnings-for-qtr-to-dec-30.html | ACME ELECTRIC CORP reports earnings for Qtr to Dec 30 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/patents.html | PATENTS | False | By Stacy V. Jones | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/loctite-corp-reports-earnings-for-qtr-to-dec-31.html | LOCTITE CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/economic-growth-fell-to-4.5-rate-in-final-83-period.html | ECONOMIC GROWTH FELL TO 4.5% RATE IN FINAL '83 PERIOD | False | By Peter T. Kilborn, Special To the New York Times | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/world/hondurans-said-to-change-copter-story.html | HONDURANS SAID TO CHANGE COPTER STORY | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/higgins-improves-hospital-officials-had-good-report-yesterday-rod-higgins.html | Higgins Improves Hospital officials had a good report yesterday on Rod Higgins, the Chicago Bull forward who went into convulsions during the Bulls' 109-92 loss to the Knicks at Madison Square Garden Thursday night. | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/obituaries/frank-o-prior-is-dead-at-88-led-standard-oil-of-indiana.html | FRANK O. PRIOR IS DEAD AT 88; LED STANDARD OIL OF INDIANA | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/obituaries/mary-ann-eager.html | MARY ANN EAGER | False | AP | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/vicon-industries-inc-reports-earnings-for-qtr-to-dec-31.html | VICON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/us/congress-is-increasing-antibomb-protection.html | Congress Is Increasing Antibomb Protection | False | AP | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/theater/shubert-in-new-haven-ends-7-year-shutdown.html | Shubert in New Haven Ends 7-Year Shutdown | False | AP | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/incentive-stock-options-subject-to-new-taxes.html | INCENTIVE STOCK OPTIONS SUBJECT TO NEW TAXES | False | By Gary Klott | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/midland-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | MIDLAND BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/rangers-home-streak-ends-at-7-brooks-ejected.html | RANGERS HOME STREAK ENDS AT 7; BROOKS EJECTED | False | By James Tuite | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/opinion/l-ellis-island-s-commemoration-of-triumph-192694.html | ELLIS ISLAND'S COMMEMORATION OF TRIUMPH | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/key-rates-191164.html | Key Rates | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/lexidata-corp-reports-earnings-for-qtr-to-dec-31.html | LEXIDATA CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/woodhead-daniel-inc-reports-earnings-for-qtr-to-dec-31.html | WOODHEAD, DANIEL, INC reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/wilson-foods-reject-a-takeover.html | WILSON FOODS REJECT A TAKEOVER | False | By Jesus Rangel | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/patents-visual-telephone-aid-for-hearingimpaired.html | PATENTS ; Visual Telephone Aid For Hearing-Impaired | False | By Stacy V. Jones | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/sports-of-the-times-bronko-appears.html | SPORTS OF THE TIMES; BRONKO APPEARS | False | By Ira Berkow | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/general-employment-enerprises-inc-reports-earnings-for-qtr-to-dec-31.html | GENERAL EMPLOYMENT ENERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/beathard-issues-denial.html | Beathard Issues Denial | False | AP | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/meridian-bancorp-reports-earnings-for-qtr-to-dec-31.html | MERIDIAN BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/assets-citicorp-widens-lead.html | ASSETS: CITICORP WIDENS LEAD | False | By Robert A. Bennett | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/world/trudeau-encouraged-on-us-soviet-contacts.html | TRUDEAU ENCOURAGED ON U.S.-SOVIET CONTACTS | False | By Michael T. Kaufman | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/litco-bancorporation-of-ny-inc-reports-earnings-for-year-to-dec-31.html | LITCO BANCORPORATION OF NY INC reports earnings for Year to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/bpi-systems-inc-reports-earnings-for-qtr-to-dec-31.html | BPI SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/new-england-electric-system-reports-earnings-for-qtr-to-dec-31.html | NEW ENGLAND ELECTRIC SYSTEM reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/oregon-metallurgical-corp-reports-earnings-for-qtr-to-dec-31.html | OREGON METALLURGICAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/m.html | M | False | AP | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/scouting-192673.html | SCOUTING | False | By Thomas Rogers | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/valley-national-corp-reports-earnings-for-qtr-to-dec-31.html | VALLEY NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/mobile-home-industries-inc-reports-earnings-for-qtr-to-nov-30.html | MOBILE HOME INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/us/officials-cite-a-rise-in-killers-who-roam-us-for-victims.html | OFFICIALS CITE A RISE IN KILLERS WHO ROAM U.S. FOR VICTIMS | False | By Robert Lindsey | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/tribune-sell-5-florida-units-washington-jan-20-ap-justice-department-filed.html | Tribune Co. to Sell 5 Florida Units WASHINGTON, Jan. 20 (AP) - The Justice Department filed a proposed consent decree requiring the Tribune Company of Chicago and its Florida subsidiary to sell two shopping guides and three weekly newspapers in Osceola County, Fla. | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/us/government-sues-over-dioxin-sites.html | GOVERNMENT SUES OVER DIOXIN SITES | False | By Stuart Taylor Jr. | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/obituaries/edward-l-hyman-dies-at-89-active-in-theater-for-50-years.html | EDWARD L. HYMAN DIES AT 89; ACTIVE IN THEATER FOR 50 YEARS | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/dominion-resources-reports-earnings-for-qtr-to-dec-31.html | DOMINION RESOURCES reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/opinion/hello-this-is-a-computerized-call-call-call.html | HELLO. THIS IS A COMPUTERIZED CALL. CALL. CALL. | False | By Lincoln Caplan | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/burlington-northern-inc-reports-earnings-for-qtr-to-dec-31.html | BURLINGTON NORTHERN INC reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/patentsstacy-v-jones-a-mobile-emergency-hospital.html | PatentsStacy V. Jones A Mobile Emergency Hospital | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/innovative-software-reports-earnings-for-qtr-to-dec-31.html | INNOVATIVE SOFTWARE reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/european-american-bancorp-reports-earnings-for-qtr-to-dec-31.html | EUROPEAN AMERICAN BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/diversified-industries-inc-reports-earnings-for-qtr-to-dec-31.html | DIVERSIFIED INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/key-energy-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | KEY ENERGY ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/washington-energy-co-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/safeco-corp-reports-earnings-for-qtr-to-dec-31.html | SAFECO CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/arts/concert-mystic-moderns.html | CONCERT: MYSTIC MODERNS | False | By John Rockwell | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/world/around-the-world-nigeria-says-it-recovers-millions-from-ex-aides.html | AROUND THE WORLD; Nigeria Says It Recovers Millions From Ex-Aides | False | AP | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/ryan-s-family-steak-houses-inc-reports-earnings-for-qtr-to-dec-31.html | RYAN'S FAMILY STEAK HOUSES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/white-sox-take-seaver-mets-are-stunned.html | WHITE SOX TAKE SEAVER; METS ARE STUNNED | False | By Joseph Durso | 1984-01-25 | TX 1-264951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/obituaries/henry-kalman-manufacturer-and-a-medical-philanthropist.html | Henry Kalman, Manufacturer And a Medical Philanthropist | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/reid-provident-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | REID-PROVIDENT LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/arts/ballet-benefit-for-school.html | BALLET: BENEFIT FOR SCHOOL | False | By Anna Kisselgoff | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/the-region-county-center-may-be-expanded.html | THE REGION; County Center May Be Expanded | False | AP | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/aim-telephones-reports-earnings-for-qtr-to-nov-30.html | AIM TELEPHONES reports earnings for Qtr to Nov 30 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/fourth-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FOURTH FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/city-workers-given-new-guidelines-on-gifts.html | CITY WORKERS GIVEN NEW GUIDELINES ON GIFTS | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/altos-computer-systems-reports-earnings-for-qtr-to-dec-31.html | ALTOS COMPUTER SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/cleveland-electric-illumiating-co-reports-earnings-for-qtr-to-dec-31.html | CLEVELAND ELECTRIC ILLUMIATING CO reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/us/two-in-sect-get-year-in-jail-in-boy-s-death-after-beating.html | Two in Sect Get Year in Jail In Boy's Death After Beating | False | AP | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/us/wet-happy-tampa-braces-for-the-game.html | WET, HAPPY TAMPA BRACES FOR THE GAME | False | By Dudley Clendinen | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/manufacturers-national-corp-reports-earnings-for-qtr-to-dec-31.html | MANUFACTURERS NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/world/us-and-soviet-to-discuss-a-arms-pacts.html | U.S. AND SOVIET TO DISCUSS A-ARMS PACTS | False | By Charles Mohr | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/world/gromyko-and-shultz-cut-tension-reagn-says-but-did-not-agree.html | GROMYKO AND SHULTZ CUT TENSION, REAGAN SAYS, BUT DID NOT AGREE | False | By Steven R. Weisman | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/us/newsweek-article-on-nicaraguans-had-an-error-on-sources.html | NEWSWEEK ARTICLE ON NICARAGUANS HAD AN ERROR ON SOURCES | False | By Jonathan Friendly | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/us/equal-rights-in-boulder.html | Equal Rights in Boulder | False | AP | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/world/around-the-world-poland-calls-us-move-on-sanctions-illusory.html | AROUND THE WORLD; Poland Calls U.S. Move On Sanctions 'Illusory' | False | AP | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/2-more-found-guilty-for-refusing-to-talk-in-faln-inquiry.html | 2 MORE FOUND GUILTY FOR REFUSING TO TALK IN F.A.L.N. INQUIRY | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/first-negotiations-held-in-supermarket-strike.html | FIRST NEGOTIATIONS HELD IN SUPERMARKET STRIKE | False | By Alfonso A. Narvaez | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/us/president-s-team-celebrates-itself.html | PRESIDENT'S TEAM CELEBRATES ITSELF | False | By Francis X. Clines | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/arts/talvela-in-recital.html | Talvela in Recital | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/addison-wesley-publishing-co-reports-earnings-for-qtr-to-nov-30.html | ADDISON-WESLEY PUBLISHING CO reports earnings for Qtr to Nov 30 | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/opinion/new-york-the-mayor-s-book.html | NEW YORK; THE MAYOR'S BOOK | False | By Sydney H. Schanberg | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/opinion/l-kept-promise-192698.html | KEPT PROMISE | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/stocks-in-wide-retreat-dow-off-6.91-to-1259.11.html | STOCKS IN WIDE RETREAT; DOW OFF 6.91, TO 1,259.11 | False | By Alexander R. Hammer | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/business/order-cut-by-ibm-jolts-stocks.html | ORDER CUT BY I.B.M. JOLTS STOCKS | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/world/us-ships-in-mideast-on-alert-for-suicide-attacks-from-air.html | U.S. SHIPS IN MIDEAST ON ALERT FOR SUICIDE ATTACKS FROM AIR | False | | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/obituaries/knight-woolley-is-dead-at-88-longtime-banker-on-wall-st.html | KNIGHT WOOLLEY IS DEAD AT 88; LONGTIME BANKER ON WALL ST. | False | By James Barron | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/new-york-day-by-day-192808.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-25 | TX 1-264951 |
| 1984-01-21 | 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/suit-by-lawyer-over-baby-jane-doe-is-thrown-out.html | SUIT BY LAWYER OVER BABY JANE DOE IS THROWN OUT | False | AP | 1984-01-25 | TX 1-264951 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/21/business/week-in-business-sony-prevails-in-the-betamax-case.html | WEEK IN BUSINESS; SONY PREVAILS IN THE BETAMAX CASE | False | By Nathaniel C. Nash | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/miss-rice-nurse-engaged-to-wed-jorge-barroso-3d.html | Miss Rice, Nurse, Engaged to Wed Jorge Barroso 3d | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/business/l-libel-frontiers-194093.html | Libel Frontiers | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/l-kenya-193933.html | Kenya | False | | 1984-01-25 | TX 1-266253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/sunday-sports-basketball.html | SUNDAY SPORTS Basketball | False | | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/the-redskins-offense-receivers.html | THE REDSKINS Offense Receivers | False | | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/and-a-runner-stresses-determination.html | AND A RUNNER STRESSES DETERMINATION | False | By Joseph Malinconico | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/gardening-flowers-for-the-cooler-homes-of-today.html | GARDENING; FLOWERS FOR THE COOLER HOMES OF TODAY | False | By Carl Totemeier | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/those-who-look-over-alvarado-s-shoulder.html | THOSE WHO LOOK OVER ALVARADO'S SHOULDER | False | By Fred M. Hechinger | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/jazz-bennie-wallace-quintet.html | JAZZ: BENNIE WALLACE QUINTET | False | By Jon Pareles | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/wise-action-on-deer-issue-is-none-at-all.html | WISE ACTION ON DEER ISSUE IS NONE AT ALL | False | By Richard Blumenthal | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/magazine/l-new-stirrings-in-patriotism-190415.html | NEW STIRRINGS IN PATRIOTISM -- | False | | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/economists-see-84-on-the-island-as-bright-year.html | ECONOMISTS SEE '84 ON THE ISLAND AS BRIGHT YEAR | False | By John T. McQuiston | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/development-plan-envisions-homes-for-40000-incomes.html | DEVELOPMENT PLAN ENVISIONS HOMES FOR $40,000 INCOMES | False | By Betsy Brown | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/elizabeth-wurts-to-wed-c-k-norton.html | Elizabeth Wurts to Wed C. K. Norton | False | | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/a-community-college-measures-its-role.html | A COMMUNITY COLLEGE MEASURES ITS ROLE | False | By Lena Williams | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/l-china-193938.html | China | False | | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/world/marine-mission-in-beirut-misjudgments-emerging.html | MARINE MISSION IN BEIRUT: MISJUDGMENTS EMERGING | False | By Joel Brinkley, Special To the New York Times | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/miss-surette-plans-to-wed.html | Miss Surette Plans to Wed | False | | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/galbraith-elected-chief-of-arts-group.html | GALBRAITH ELECTED CHIEF OF ARTS GROUP | False | | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/new-hospital-for-criminally-insane-gets-no-funds.html | NEW HOSPITAL FOR CRIMINALLY INSANE GETS NO FUNDS | False | By Ronald Sullivan | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/world/mrs-thatcher-calls-for-debate-on-welfare-state.html | MRS. THATCHER CALLS FOR DEBATE ON WELFARE STATE | False | | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/coal-s-future-could-rival-its-past.html | COAL'S FUTURE COULD RIVAL ITS PAST | False | By Steven J. Marcus | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/new-state-poll-finds-cuomo-gets-a-positive-rating-on-job.html | NEW STATE POLL FINDS CUOMO GETS A POSITIVE RATING ON JOB | False | By Michael Oreskes | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/children-s-books-174970.html | CHILDREN'S BOOKS | False | | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/devising-a-test-for-heart-attacks.html | DEVISING A TEST FOR HEART ATTACKS | False | By Lawrence Van Gelder | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/on-the-hunt-for-antiques-in-london.html | ON THE HUNT FOR ANTIQUES IN LONDON | False | By Morton N. Cohen | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/george-vecsey-sports-of-the-times.html | GEORGE VECSEYSports of The Times | False | | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/world/indian-car-industry-moves-into-the-fast-lane.html | INDIAN CAR INDUSTRY MOVES INTO THE FAST LANE | False | By William K. Stevens | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/music-debuts-in-review-a-brass-quintet-and-two-pianists-appear-in-recitals.html | MUSIC: DEBUTS IN REVIEW; A BRASS QUINTET AND TWO PIANISTS APPEAR IN RECITALS | False | By John Rockwell | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/police-given-rules-on-dealing-with-news-media-members.html | POLICE GIVEN RULES ON DEALING WITH NEWS MEDIA MEMBERS | False | By Robert D. McFadden | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/us/reporter-s-notebook-mondale-driving-hard-in-iowa.html | REPORTER'S NOTEBOOK; MONDALE DRIVING HARD IN IOWA | False | By Bernard Weinraub | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/architecture-view-do-landmarks-belong-to-everyone.html | ARCHITECTURE VIEW; DO LANDMARKS BELONG TO EVERYONE? | False | By Paul Golberger | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/auto-insurance-the-legislature-will-try-again.html | AUTO INSURANCE: THE LEGISLATURE WILL TRY AGAIN | False | By Joseph F. Sullivan | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/sports-people-cardinals-sign-allen.html | SPORTS PEOPLE; Cardinals Sign Allen | False | | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/in-the-arts-critics-choices-180592.html | IN THE ARTS: CRITICS' CHOICES | False | By John S. Wilson | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/world/us-weighing-role-in-un-farm-unit.html | U.S. WEIGHING ROLE IN U.N. FARM UNIT | False | By Clyde H. Farnsworth | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/new-jersey-guide-frank-emblem-artistry-on-ice.html | NEW JERSEY GUIDE; Frank Emblem; ARTISTRY ON ICE | False | | 1984-01-25 | TX 1-262253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/business/consumer-rates.html | CONSUMER RATES | False | | 1984-01-25 | TX 1-262253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/in-the-arts-critics-choices-193927.html | IN THE ARTS: CRITICS' CHOICES | False | By Edward Rothstein | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/interpreting-theresultsof-the-yearly-us-physical.html | INTERPRETING THERESULTSOF THE YEARLY U.S. PHYSICAL | False | By Robert Pear | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/dance-bauhaus-design-by-oskar-schlemmer.html | DANCE: BAUHAUS DESIGN BY OSKAR SCHLEMMER | False | By Jack Anderson | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/gnoncheh-sirossi-is-engaged.html | Gnoncheh Sirossi Is Engaged | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/opinion/education-commission-overlooks-need-for-clerks-truckers.html | EDUCATION COMMISSION OVERLOOKS NEED FOR CLERKS, TRUCKERS | False | By Peter Gibbon | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/l-wrong-river-in-photo-caption-193862.html | Wrong River In Photo Caption | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/l-intelligence-193911.html | Intelligence | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/world/several-deaths-suspected-in-morocco-rioting.html | SEVERAL DEATHS SUSPECTED IN MOROCCO RIOTING | False | By Henry Kamm | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/us/violence-in-copper-mine-strike-mars-a-new-bid-for-attention.html | VIOLENCE IN COPPER MINE STRIKE MARS A NEW BID FOR ATTENTION | False | By Judith Cummings | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/trying-to-build-a-bandwagonfor-the-nonprofit-musical.html | TRYING TO BUILD A BANDWAGONFOR THE NONPROFIT MUSICAL | False | By Samuel G. Freedman | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/magazine/on-language-tapetalk.html | ON LANGUAGE; TAPETALK | False | By William Safire | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/l-sacred-executioner-193908.html | 'Sacred Executioner' | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/helen-hummer-is-married.html | Helen Hummer Is Married | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/a-m-goodman-to-wed-victoria-wilson-in-june.html | A. M. Goodman to Wed Victoria Wilson in June | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/motorcycle-prodigy-rises-to-stardom.html | Motorcycle Prodigy Rises to Stardom | False | By Steve Potter | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/l-dr-zhivago-rides-the-harlem-line-187366.html | Dr. Zhivago Rides The Harlem Line | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/q-a-188038.html | Q&A | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/what-the-harbor-tells-us-about-the-planet.html | WHAT THE HARBOR TELLS US ABOUT THE PLANET | False | By Kathleen O'Sullivan | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/no-headline-174961.html | No Headline | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/chrissie-hynde-makes-peace-with-the-past-and-moves-on.html | CHRISSIE HYNDE MAKES PEACE WITH THE PAST AND MOVES ON | False | By Jon Pareles | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/opinion/unesco-is-no-guide.html | UNESCO IS NO GUIDE | False | By Barbara Tuchman | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/us/judge-s-decisions-are-now-in-doubt.html | JUDGE'S DECISIONS ARE NOW IN DOUBT | False | By Wallace Turner | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/magazine/l-new-stirrings-of-patriotism-190409.html | NEW STIRRINGS OF PATRIOTISM | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/twyla-tharp-extends-her-classicism.html | TWYLA THARP EXTENDS HER CLASSICISM | False | By John Gruen | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/world/around-the-world-6-in-embassy-in-berlin-seeking-us-asylum.html | AROUND THE WORLD; 6 in Embassy in Berlin Seeking U.S. Asylum | False | AP | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/time-for-the-baroque-period.html | TIME FOR THE BAROQUE PERIOD | False | By Robert Sherman | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/this-season-needs-a-play-with-teeth.html | THIS SEASON NEEDS A PLAY WITH TEETH | False | By Walter Kerr | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/their-writing-was-suspect.html | THEIR WRITING WAS SUSPECT | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/theater/theater-and-baby-makes-seven.html | THEATER: 'AND BABY MAKES SEVEN' | False | By Mel Gussow | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/future-events.html | Future Events | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/us/farmers-at-forum-respond-warmly-to-mcgovern.html | FARMERS AT FORUM RESPOND WARMLY TO MCGOVERN | False | By William Robbins | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/k-w-spencer-to-wed-lisa-shane-mendelson.html | K. W. Spencer to Wed Lisa Shane Mendelson | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/us/excerpts-from-the-court-opinion-whose-printing-is-barred.html | EXCERPTS FROM THE COURT OPINION WHOSE PRINTING IS BARRED | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/world/around-the-world-us-and-japan-may-sign-telephone-accord-soon.html | AROUND THE WORLD; U.S. and Japan May Sign Telephone Accord Soon | False | | 1984-01-25 | TX 1-266253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/go-go-licensing-sought-in-linden.html | GO-GO LICENSING SOUGHT IN LINDEN | False | By Albert J. Parisi | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/law-seeks-to-encourage-drop-in-milk-production.html | LAW SEEKS TO ENCOURAGE DROP IN MILK PRODUCTION | False | By David Plavin | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/children-s-books-174973.html | CHILDREN'S BOOKS | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/travel-advisory-188058.html | TRAVEL ADVISORY | False | By Lawrence Van Gelder | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/orourke-weighs-tax-rebate-to-cities.html | O'ROURKE WEIGHS TAX REBATE TO CITIES | False | By Gary Kriss | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/major-news-in-summary-193001.html | MAJOR NEWS IN SUMMARY | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/an-american-soprano-comes-home.html | AN AMERICAN SOPRANO COMES HOME | False | By Heidi Waleson | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/business/business-forum-the-numbers-show-everyone-profits.html | BUSINESS FORUM; THE NUMBERS SHOW EVERYONE PROFITS | False | and LINDA DE ANGELO | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/cabaret-ross-and-wallowitch-sing.html | CABARET: ROSS AND WALLOWITCH SING | False | By John S. Wilson | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/business/investing-the-bull-market-in-the-far-east.html | INVESTING; THE BULL MARKET IN THE FAR EAST | False | By Terry Trucco | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/poverty-shame-and-self-reliance.html | POVERTY, SHAME AND SELF-RELIANCE | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/us/around-the-nation-ice-cream-maker-wins-suit-on-oral-contract.html | AROUND THE NATION; Ice Cream Maker Wins Suit on Oral Contract | False | AP | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/antiques-websters-famous-books.html | ANTIQUES; WEBSTER'S FAMOUS BOOKS | False | By Frances Phipps | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/chess-the-stages-to-success.html | CHESS; THE STAGES TO SUCCESS | False | By Robert Byrne | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/magazine/about-men-corporate-man.html | ABOUT MEN; CORPORATE MAN | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/dwarf-citrus-is-decorative-and-fruitful-too.html | DWARF CITRUS IS DECORATIVE AND FRUITFUL, TOO; | False | By Richard Iversen | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/cairo-the-din-and-the-glory.html | CAIRO: THE DIN AND THE GLORY | False | By Judith Miller | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/business/business-forum-a-free-ride-for-management-insiders.html | BUSINESS FORUM; A FREE RIDE FOR MANAGEMENT INSIDERS | False | By Michael M. Thomas | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/article-193635-no-title.html | Article 193635 -- No Title | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/a-shoppers-haunt-for-centuries.html | A SHOPPER'S HAUNT FOR CENTURIES | False | By Nimet Habachy | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/romia-bull-plans-to-marry-in-april.html | Romia Bull Plans To Marry in April | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/jersey-localities-urged-to-aid-campaign-to-improve-schools.html | JERSEY LOCALITIES URGED TO AID CAMPAIGN TO IMPROVE SCHOOLS | False | By James Lemoyne | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/1-adoption-information-available-at-library-179967.html | Adoption Information Available at Library | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/captain-cook-s-arcadia.html | CAPTAIN COOK'S ARCADIA | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/antiques-view-chairs-of-note.html | ANTIQUES VIEW; CHAIRS OF NOTE | False | By Rita Reif | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/headliners-194025.html | HEADLINERS | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/michigan-says-uncle-on-prison-improvements.html | MICHIGAN SAYS 'UNCLE' ON PRISON IMPROVEMENTS | False | BY John Holusha | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/irish-pubs-have-time-for-tea.html | IRISH PUBS HAVE TIME FOR TEA | False | By Arlene B. Isaacs | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/boston-wedding-for-faith-wilcox-and-clive-j-russ.html | Boston Wedding For Faith Wilcox And Clive J. Russ | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/sports-people-coaches-honored.html | SPORTS PEOPLE; Coaches Honored | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/business/on-campus-amos-tuck.html | ON CAMPUS; AMOS TUCK | False | By Keith H. Hammonds Hanover, N.h. | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/realestate/postings-straddling-a-river.html | POSTINGS; STRADDLING A RIVER | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/the-nation-193948.html | THE NATION | False | By Michael Wright and Caroline Rand Herron | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/business/the-king-of-records-at-cbs.html | THE KING OF RECORDS AT CBS | False | By Sandra Salmans | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/magazine/1-new-stirrings-of-patriotism-190394.html | NEW STIRRINGS OF PATRIOTISM | False | | 1984-01-25 | TX 1-266253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/magazine/l--190392.html | Article 190392 -- No Title | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/business/business-forum-why-bonuses-make-sense-for-unions.html | BUSINESS FORUM; WHY BONUSES MAKE SENSE FOR UNIONS | False | By Henry C. Wallich | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/shoppers-world-brussels-haven-for-food-buffs.html | SHOPPER'S WORLD; BRUSSELS HAVEN FOR FOOD BUFFS | False | By Agnes Hooper Gottlieb | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/dance-multimedia-boys-breath.html | DANCE: MULTIMEDIA 'BOYS' BREATH' | False | By Jennifer Dunning | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/no-headline-190616.html | No Headline | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/bridge-straining-credulity.html | BRIDGE; STRAINING CREDULITY | False | By Alan Truscott | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/opinion/jostling-and-jamming-at-geneva.html | Jostling and Jamming at Geneva | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/a-may-wedding-for-miss-woods.html | A May Wedding For Miss Woods | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/opinion/l-tough-new-school-taskmaster-the-computer-190775.html | ; TOUGH NEW SCHOOL TASKMASTER: THE COMPUTER | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/obituaries/jamescunningham68dies-buffalo-police-commissioner.html | JamesCunningham,68,Dies; Buffalo Police Commissioner | False | AP | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/concert-sharon-isbin.html | CONCERT: SHARON ISBIN | False | By Tim Page | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/business/personal-finance-there-s-no-place-like-home-for-credit.html | PERSONAL FINANCE; THERE'S NO PLACE LIKE HOME FOR CREDIT | False | By Harvey D. Shapiro | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/fare-of-the-country-koreas-fiery-kimchi.html | FARE OF THE COUNTRY; KOREA'S FIERY KIMCHI | False | By Terry Trucco | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/aquifers-studied-by-us.html | AQUIFERS STUDIED BY U.S. | False | By Richard Weissmann | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/magazine/l--188022.html | Article 188022 -- No Title | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/food-the-codfish-family-offers-some-cold-weather-variety.html | FOOD; THE CODFISH FAMILY OFFERS SOME COLD-WEATHER VARIETY | False | By Florence Fabricant | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/a-winning-coach-takes-a-challenge.html | A WINNING COACH TAKES A CHALLENGE | False | By Brian Heyman | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/many-runaways-found-to-have-tried-suicide.html | MANY RUNAWAYS FOUND TO HAVE TRIED SUICIDE | False | By Sheila Rule | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/realestate/recent-sales-190019.html | Recent Sales | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE; | False | By Barbara Delatiner | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/opinion/l-the-american-fault-in-a-german-problem-of-the-spirit-190797.html | THE AMERICAN FAULT IN A GERMAN 'PROBLEM OF THE SPIRIT' | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/l-kenya-193935.html | KENYA | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/business/on-campus-amos-tuck-wider-role-for-computers-in-student-life.html | ON CAMPUS: AMOS TUCK; WIDER ROLE FOR COMPUTERS IN STUDENT LIFE | False | By Keith H. Hammonds | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/will-a-bitterblustery-winter-give-way-to-spring-floods.html | WILL A BITTER,BLUSTERY WINTER GIVE WAY TO SPRING FLOODS? | False | By Iver Peterson | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/business/rise-of-a-national-mortgage-market.html | RISE OF A NATIONAL MORTGAGE MARKET | False | By Eric N. Berg | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/counties-need-a-larger-role.html | COUNTIES NEED A LARGER ROLE | False | By Louis J. Coletti | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/business/l-teamsters-fund-194090.html | Teamsters Fund | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/music-view-one-tiresome-extreme-may-have-bred-another.html | MUSIC VIEW; ONE TIRESOME EXTREME MAY HAVE BRED ANOTHER | False | By Donal Henahan | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/rangers-win-6-3-beck-hurt.html | RANGERS WIN, 6-3; BECK HURT | False | By Kevin Dupont | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/stage-view-back-to-pinterland-where-the-living-is-uneasy.html | STAGE VIEW; BACK TO PINTERLAND, WHERE THE LIVING IS UNEASY | False | By Benedict Nightingale | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/numismatics-new-books-provide-a-wealth-of-information.html | NUMISMATICS; NEW BOOKS PROVIDE A WEALTH OF INFORMATION | False | By Ed Reiter | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/the-world-192991.html | THE WORLD | False | By Milt Freudenheim, Henry Giniger and Carlyle C. Douglas | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/follow-up-on-the-news-193907.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch | 1984-01-25 | TX 1-266253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/a-survivor-with-image-problems.html | A SURVIVOR WITH IMAGE PROBLEMS | False | By Joseph Malinconico | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/mistake-in-the-master-plan.html | MISTAKE IN THE MASTER PLAN | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/skating-title-won-by-miss-sumners.html | Skating Title Won By Miss Sumners | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/us/two-argue-views-on-arms-race.html | TWO ARGUE VIEWS ON ARMS RACE | False | By Fay S. Joyce | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/world/us-ready-to-buy-copters-italy-built-for-iran.html | U.S. READY TO BUY COPTERS ITALY BUILT FOR IRAN | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/united-way-chooses-10-plans.html | UNITED WAY CHOOSES 10 PLANS | False | By Ian T. MacAuley | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/calvino-s-urban-allegories.html | CALVINO'S URBAN ALLEGORIES | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/my-neighborhood-some-unhappy-surprises.html | MY NEIGHBORHOOD: SOME UNHAPPY SURPRISES | False | By Richard Elman | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/realestate/postings-skyroom-condominiums.html | POSTINGS; 'SKYROOM' CONDOMINIUMS | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/opinion/a-train-of-disasters-for-nuclear-power.html | A Train of Disasters for Nuclear Power | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/film-view-el-norte-a-fine-movie-fueled-by-injustice.html | FILM VIEW; 'EL NORTE': A FINE MOVIE FUELED BY INJUSTICE | False | By Vincent Canby | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/business/l-smoke-194092.html | Smoke | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/l-film-and-customs-188063.html | Film and Customs | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/a-millrose-games-family-album.html | A MILLROSE GAMES FAMILY ALBUM | False | By Howard Schmertz | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/elizabeth-howard-and-ca-schwefel-are.html | Elizabeth Howard and C.A. Schwefel Are | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/opinion/super-sports.html | Super Sports | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/magazine/l-expert-s-day-in-court-190424.html | EXPERT'S DAY IN COURT -- | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/elizabeth-epstein-to-marry-in-may.html | Elizabeth Epstein To Marry in May | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/let-the-bettors-bet-and-make-it-legal.html | LET THE BETTORS BET, AND MAKE IT LEGAL | False | By George Burman | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/the-man-who-was-france.html | THE MAN WHO WAS FRANCE | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/anne-reynolds-is-engaged-to-marry-jt-rie-in-july.html | ANNE REYNOLDS IS ENGAGED TO MARRY J.T. RIE IN JULY | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/relocation-services-are-growing.html | RELOCATION SERVICES ARE GROWING | False | By Laurie A. O'Neill | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/magazine/india-s-forced-march-to-modernity.html | INDIA'S FORCED MARCH TO MODERNITY | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/new-rochelle-an-offstage-star-of-the-great-white-way.html | NEW ROCHELLE, AN OFFSTAGE 'STAR' OF THE GREAT WHITE WAY | False | By Lee Stern | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/l-china-193945.html | CHINA | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/realestate/for-paterson-a-novel-catalyst-old-mills-being-made-into-living-sapce-for-artists.html | FOR PATERSON, A NOVEL CATALYST, OLD MILLS BEING MADE INTO LIVING SAPCE FOR ARTISTS | False | By Anthony Depalma | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/opinion/the-next-latin-debt-crisis.html | THE NEXT LATIN DEBT CRISIS | False | By Sally A. Shelton and Richard Nuccio | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/headliners-194044.html | HEADLINERS | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/atlantic-city-seeks-improved-airports.html | ATLANTIC CITY SEEKS IMPROVED AIRPORTS | False | By Donald Janson | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/speaking-personally-the-assembly-line-still-dehumanizing.html | SPEAKING PERSONALLY; THE ASSEMBLY LINE; STILL DEHUMANIZING | False | By Lynn Dubnoff | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/governors-seek-drinking-age-unity.html | GOVERNORS SEEK DRINKING-AGE UNITY | False | By Robert Hanley | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/antiques-like-gold-silver-can-glitter-too.html | ANTIQUES; LIKE GOLD, SILVER CAN GLITTER, TOO | False | By Doris Ballard | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/l-louis-d-brandeis-174975.html | Louis D. Brandeis | False | | 1984-01-25 | TX 1-266253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/magazine/1-experts-day-in-court-190419.html | Experts' Day in Court | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/crafts-crafts-community-confronts-a-crisis.html | CRAFTS; CRAFTS COMMUNITY CONFRONTS A CRISIS | False | By Patricia Malarcher | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/us-olympians-trounce-canadians-8-2.html | U.S. Olympians Trounce Canadians, 8-2 | False | AP | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/1-china-193941.html | CHINA | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/kelly-eberly-and-peter-s-dick-to-wed-in-summer.html | Kelly Eberly and Peter S. Dick to Wed in Summer | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/melanie-married-avtar.html | MELANIE MARRIED AVTAR | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/on-capital-hill-the-deep-pocket-theory-still-holds-sway.html | ON CAPITAL HILL, THE DEEP-POCKET THEORY STILL HOLDS SWAY | False | By Martin Tolchin | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/on-the-trail-of-a-mole.html | ON THE TRAIL OF A MOLE | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/theater-in-review-an-almost-play-and-a-collage.html | THEATER IN REVIEW; AN ALMOST-PLAY AND A 'COLLAGE' | False | By Alvin Klein | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/the-region.html | THE REGION | False | By Alan Finder and Richard Levine Alan Finder and Richard Levine | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/four-chosen-for-football-hall.html | FOUR CHOSEN FOR FOOTBALL HALL | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/local-officials-seek-caplaw-changes.html | LOCAL OFFICIALS SEEK CAP-LAW CHANGES | False | By Joseph Deitch | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/us/administration-may-fight-ruling-on-equal-pay-for-women-s-jobs.html | ADMINISTRATION MAY FIGHT RULING ON EQUAL PAY FOR WOMEN'S JOBS | False | By Robert Pear, Special To the New York Times | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/armen-ordjanian-wed-to-charles-w-elliot.html | Armen Ordjanian Wed to Charles W. Elliott | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/us/us-obtains-curb-on-judge-s-attack-on-justice-dept.html | U.S. OBTAINS CURB ON JUDGE'S ATTACK ON JUSTICE DEPT. | False | By Stuart Taylor Jr., Special To the New York Times | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/business/data-bank-january-22-1984.html | Data Bank; January 22, 1984 | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/quotation-of-the-day-193918.html | Quotation of the Day | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/nets-defeat-pistons-120-103.html | NETS DEFEAT PISTONS, 120-103 | False | By Roy S. Johnson | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/us/air-force-reports-first-test-firing-of-space-weapon.html | AIR FORCE REPORTS FIRST TEST FIRING OF SPACE WEAPON | False | By Jeff Gerth, Special To the New York Times | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/photography-view-his-imagination-reshapes-reality.html | PHOTOGRAPHY VIEW; HIS IMAGINATION RESHAPES REALITY | False | By Andy Grundberg | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/opinion/cold-war-isn-t-about-anything.html | COLD WAR ISN'T ABOUT ANYTHING | False | By Thomas Powers | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/ideas-trends-194083.html | IDEAS & TRENDS | False | BY Wayne Biddle and Margot Slade | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/realestate/cleaning-those-grimeencrusted-facades.html | CLEANING THOSE GRIME-ENCRUSTED FACADES | False | By Paul Hemp | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/funds-for-boating-safety-in-state-stalled.html | Funds for Boating Safety in State Stalled | False | By Joanne A. Fishman | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/city-ballet-piano-pieces-by-jerome-robbins.html | CITY BALLET: 'PIANO PIECES' BY JEROME ROBBINS | False | By Jennifer Dunning | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/illegal-sports-betting-called-growing-and-intractable-problem-in-new-york.html | ILLEGAL SPORTS BETTING CALLED GROWING AND INTRACTABLE PROBLEM IN NEW YORK | False | By William R. Greer | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/dining-out-if-a-basque-specialty-is-your-dish.html | DINING OUT; IF A BASQUE SPECIALTY IS YOUR DISH | False | By Anne Semmes | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/1-poverty-and-ideas-193905.html | Poverty and Ideas | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/world/two-soldiers-killed-gemayel-s-villa-hit-in-lebanese-shelling.html | TWO SOLDIERS KILLED, GEMAYEL'S VILLA HIT IN LEBANESE SHELLING | False | AP | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/westchester-journal-182847.html | WESTCHESTER JOURNAL | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/victoria-horn-is-the-bride-of-k-f-bochat-a-lawyer.html | Victoria Horn Is the Bride of K. F. Bochat, a Lawyer | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/opinion/1-educators-who-are-no-educators-at-all-190755.html | EDUCATORS WHO ARE NO EDUCATORS AT ALL | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/opinion/the-worm-and-the-apple-season-s-greenings.html | The Worm and the Apple Season's Greenings | False | | 1984-01-25 | TX 1-266253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/british-efort-aids-musicians.html | BRITISH EFORT AIDS MUSICIANS | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/l-evil-193912.html | Evil | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/realestate/data-update.html | Data Update | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/susanna-kaplan-to-wed-d-j-donahue.html | Susanna Kaplan to Wed D. J. Donahue | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/jazz-tabackin-leads-trio.html | JAZZ: TABACKIN LEADS TRIO | False | By John S. Wilson | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/wanted-better-citizens.html | WANTED: BETTER CITIZENS | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/a-life-of-dubious-battle.html | A LIFE OF DUBIOUS BATTLE | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/a-20-footer-at-0001-beat-knicks-97-95.html | A 20-FOOTER AT :0001 BEAT KNICKS, 97-95 | False | By Sam Goldaper | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/video-parlor-plan-opposed.html | VIDEO PARLOR PLAN OPPOSED | False | By Sharon Monahan | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/topics-180026.html | TOPICS | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/trio-from-a-home-full-of-pianos.html | TRIO FROM A HOME FULL OF PIANOS | False | By Barbara Delatiner | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/taiwan-fends-for-itself-and-then-some.html | TAIWAN FENDS FOR ITSELF, AND THEN SOME | False | By Christopher S. Wren | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/when-widowers-need-help.html | WHEN WIDOWERS NEED HELP | False | By Susan Carey Dempsey | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/sholom-aleichem-at-y.html | Sholom Aleichem at Y | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/sports-people-boxer-s-benefit.html | SPORTS PEOPLE; Boxer's Benefit | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/us/jackson-says-rules-issue-may-hurt-nominee.html | JACKSON SAYS RULES ISSUE MAY HURT NOMINEE | False | By Gerald M. Boyd | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/cable-notes-carving-out-a-niche-for-religion.html | CABLE NOTES; CARVING OUT A NICHE FOR RELIGION | False | By Peter Kerr | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/birdwatchers-florida-retreat.html | BIRDWATCHERS FLORIDA RETREAT | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/chamber-carnegie-series.html | CHAMBER: CARNEGIE SERIES | False | By Bernard Holland | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/ellen-kingsley-reporter-weds.html | Ellen Kingsley, Reporter, Weds | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/magazine/the-un-versus-the-us.html | THE U.N. VERSUS THE U.S. | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/westchester-guide-187363.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/finding-shelf-spacefor-new-jersey-harvests.html | FINDING SHELF SPACEFOR NEW JERSEY HARVESTS | False | By Michael Norman | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/dining-out-small-but-delicious-swiss-treat.html | DINING OUT; SMALL BUT DELICIOUS SWISS TREAT | False | By Patricia Brooks | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/a-clinical-flores-and-a-personal-gibbs.html | A CLINICAL FLORES AND A PERSONAL GIBBS | False | By Malcolm Moran | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/ncaa-to-register-agents.html | N.C.A.A. TO REGISTER AGENTS | False | By Gordon S. White Jr. | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/the-region-193942.html | THE REGION | False | By Alan Finder and Richard Levine | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/ice-experiment-s-goal-fresh-water.html | ICE EXPERIMENT'S GOAL: FRESH WATER | False | By Patrick Boyle | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/mt-kosco-judge-is-removed.html | MT. KOSCO JUDGE IS REMOVED | False | By Tessa Melvin | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/planned-50-cut-in-forest-rangers-is-faulted.html | PLANNED 50% CUT IN FOREST RANGERS IS FAULTED | False | By Harold Faber | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/the-raiders-offense-receivers.html | THE RAIDERS Offense Receivers | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/business/nutmeg-diplomacy-in-grenada-the-aftermath-of-invasion.html | NUTMEG DIPLOMACY IN GRENADA: THE AFTERMATH OF INVASION | False | By Seth Mydans | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/no-headline-193928.html | No Headline | False | By Milt Freudenheim, Henry giniger and Carlyle C. Douglas | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/has-tv-helped-empty-the-polls-tv-view.html | HAS TV HELPED EMPTY THE POLLS?; TV VIEW | False | By John Corry | 1984-01-25 | TX 1-266253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/dead-but-still-a-rival.html | DEAD BUT STILL A RIVAL | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/magazine/l-new-stirrings-of-patriotism-190400.html | NEW STIRRINGS OF PATRIOTISM -- | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/best-sellers-january-22-1984fiction-1112.html | BEST SELLERS January 22, 1984Fiction 1112 | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/realestate/resale-home-prices-up-and-rising.html | RESALE-HOME PRICES: UP AND RISING | False | By Michael Decourcy Hinds | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/realestate/alerting-buyers-to-the-rules.html | ALERTING BUYERS TO THE RULES | False | By Andree Brooks | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/realestate/postings-189998.html | POSTINGS; | False | By Shawn G. Kennedy | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/peter-prime-miss-purcell-plan-to-wed.html | Peter Prime, Miss Purcell Plan to Wed | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/realestate/the-village-is-getting-a-new-hotel.html | THE 'VILLAGE' IS GETTING A NEW HOTEL | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/magazine/l-new-stirrings-of-patriotism-190398.html | NEW STIRRINGS OF PATRIOTISM | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/tennis-star-bars-distractions.html | TENNIS STAR BARS DISTRACTIONS | False | By Charles Friedman | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/headliners-a-promise-fulfilled.html | Headliners; A Promise Fulfilled | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/whats-doing-in-algarve.html | WHAT'S DOING IN ALGARVE | False | By Marion Kaplan | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/business/on-campus-amos-tuck-innovation-that-crosses-cultural-lines.html | ON CAMPUS; AMOS TUCK; INNOVATION THAT CROSSES CULTURAL LINES | False | By Keith H. Hammonds | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/a-friend-and-victim-of-lebanon.html | A FRIEND AND VICTIM OF LEBANON | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/business/why-money-managers-bombed.html | WHY MONEY MANAGERS BOMBED | False | By Anise C. Wallace | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/l-the-tendency-to-see-ghosts-194078.html | The Tendency To See Ghosts | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/in-search-of-an-american-muse.html | IN SEARCH OF AN AMERICAN MUSE | False | By Robert Bly | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/gallery-view-in-miami-a-heady-mix-of-art-works.html | GALLERY VIEW; IN MIAMI, A HEADY MIX OF ART WORKS | False | By Grace Glueck | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/world/excerpts-from-thatcher-interview.html | EXCERPTS FROM THATCHER INTERVIEW | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/a-camel-ride-to-the-pyrimads-of-abu-sir.html | A CAMEL RIDE TO THE PYRIMADS OF ABU SIR | False | By John Anthony West | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/l-china-193943.html | CHINA | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/us/concerns-acquitted-of-conspiring-to-rig-bids-at-atom-plants.html | Concerns Acquitted Of Conspiring to Rig Bids at Atom Plants | False | AP | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/world/bonn-saudi-talks-disturb-israelis.html | BONN-SAUDI TALKS DISTURB ISRAELIS | False | By James M. Markham | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/revue-leader-of-the-pack.html | REVUE: 'LEADER OF THE PACK' | False | By Stephen Holden | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/fordham-wins-by-69-65.html | FORDHAM WINS BY 69-65 | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/smithville-permits-are-under-review.html | SMITHVILLE PERMITS ARE UNDER REVIEW | False | By Leo H. Carney | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/l-some-pessimism-on-rail-optimism-193959.html | Some Pessimism On Rail Optimism | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/hollander-sees-hightech-gains.html | HOLLANDER SEES HIGH-TECH GAINS | False | By Marian Courtney | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/more-than-politics-clogs-up-the-congress.html | MORE THAN POLITICS CLOGS UP THE CONGRESS | False | By Hedrick Smith | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/towns-poised-to-remove-signs.html | TOWNS POISED TO REMOVE SIGNS | False | By Lydia Tortora | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/l-do-not-discount-new-technology-182484.html | Do Not Discount New Technology | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/the-spirit-of-concilitation-is-among-budget-deletions.html | THE SPIRIT OF CONCILITATION IS AMONG BUDGET DELETIONS | False | By Michael Oreskes | 1984-01-25 | TX 1-266253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/faerie-tale-home-video-classics-on-cassettes-fairy-tales-chekhovand-a-chiller.html | Faerie Tale; HOME VIDEO; CLASSICS ON CASSETTES: FAIRY TALES, CHEKHOVAND A CHILLER | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/world/japan-responds-to-us-defense-critics.html | JAPAN RESPONDS TO U.S. DEFENSE CRITICS | False | By Clyde Haberman | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/c-correction-193921.html | CORRECTION | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/us/around-the-nation-193944.html | AROUND THE NATION; | False | AP | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/if-this-is-a-thaw-spring-could-be-a-long-way-off.html | IF THIS IS A THAW, SPRING COULD BE A LONG WAY OFF | False | By Bernard Gwertzman | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/magazine/home-design.html | HOME DESIGN | False | By Carol Vogel | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/8-go-on-trial-in-a-major-heroin-conspiracy-case.html | 8 GO ON TRIAL IN A MAJOR HEROIN CONSPIRACY CASE | False | By Arnold H. Lubasch | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/nature-watch-giant-reed-phragmites-communis.html | NATURE WATCH GIANT REED Phragmites communis | False | By Sy Barlowe | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/elizabeth-kellogg-marries-r-j-ruble.html | Elizabeth Kellogg Marries R. J. Ruble | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/sound-are-you-getting-the-bestout-of-your-new-audio-system.html | SOUND; ARE YOU GETTING THE BESTOUT OF YOUR NEW AUDIO SYSTEM? | False | By Hans Fantel | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/former-new-yorkers-answer-appeal-to-aid-city-s-neediest.html | FORMER NEW YORKERS ANSWER APPEAL TO AID CITY'S NEEDIEST | False | By Walter H. Waggoner | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/sibson-recovered.html | Sibson Recovered | False | AP | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/obituaries/johnny-weissmuller-dies-at-79-movie-tarzan-and-olympic-gold-medalist.html | JOHNNY WEISSMULLER DIES AT 79; MOVIE TARZAN AND OLYMPIC GOLD MEDALIST | False | APBy Robert Hanley | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/headliners-193963.html | HEADLINERS | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/major-news-in-summary-193925.html | MAJOR NEWS IN SUMMARY | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/new-noteworthy-minds-markets-and-money.html | New & Noteworthy; MINDS, MARKETS, AND MONEY | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/tales-of-two-berlins.html | TALES OF TWO BERLINS | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/a-betless-day-at-the-track.html | A BETLESS DAY AT THE TRACK | False | By Steven Crist | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/magazine/fashion.html | FASHION | False | By June Weir | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/follow-up-on-the-news-192107.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/all-female-play-to-tour.html | ALL-FEMALE PLAY TO TOUR | False | By Alvin Klein | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/regan-proposes-measure-to-cut-yearly-borrowing.html | REGAN PROPOSES MEASURE TO CUT YEARLY BORROWING | False | By Josh Barbanel | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/cuomo-s-plan-for-school-aid.html | CUOMO'S PLAN FOR SCHOOL AID | False | By Edward A. Gargan | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/140-year-old-organ-to-sound-again.html | 140-YEAR-OLD ORGAN TO SOUND AGAIN | False | By Robert A. Hamilton | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/university-and-syracuse-battling-in-court-over-stadium-tax-status.html | UNIVERSITY AND SYRACUSE BATTLING IN COURT OVER STADIUM TAX STATUS | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/opinion/l-what-we-don-t-know-of-latin-america-190761.html | WHAT WE DON'T KNOW OF LATIN AMERICA | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/rookie-leads-by-1-in-phoenix-open.html | ROOKIE LEADS BY 1 IN PHOENIX OPEN | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/realestate/if-you-re-thinking-of-living-in-lincoln-square.html | IF YOU'RE THINKING OF LIVING IN: LINCOLN SQUARE | False | By Esther B. Fein | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/homeless-more-join-the-rolls.html | HOMELESS: MORE JOIN THE ROLLS | False | By Sandra Gardner | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/rock-n-roll-stray-cats-at-roseland.html | ROCK 'N' ROLL: STRAY CATS AT ROSELAND | False | By Stephen Holden | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/miss-hester-is-affianced.html | Miss Hester Is Affianced | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/the-comedian-everyone-loves-to-hate.html | THE COMEDIAN EVERYONE LOVES TO HATE | False | By Noah James | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/paperback-best-sellers-january-22-1984fiction.html | PAPERBACK BEST SELLERS January 22, 1984Fiction | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/tv-experiment-turns-some-on-and-some-off.html | TV EXPERIMENT TURNS SOME ON AND SOME OFF | False | By Susan Chira | 1984-01-25 | TX 1-266253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/diner-is-a-success-as-art-show-site.html | DINER IS A SUCCESS AS ART SHOW SITE | False | By Susan Zakin | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/outdoorsnelson-bryant-snow-and-ice-hold-off-season-joys.html | OUTDOORSNelson Bryant; Snow and Ice Hold Off-Season Joys | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/art-eroticism-highlights-pre-raphaelite-works.html | ART; EROTICISM HIGHLIGHTS PRE-RAPHAELITE WORKS | False | By Vivien Raynor | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/the-region-193939.html | THE REGION | False | By Alan Finder and Richard Levine | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/letting-go-when-adolescence-claims-a-daughter.html | LETTING GO WHEN ADOLESCENCE CLAIMS A DAUGHTER | False | By Paul Levine | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/world/around-the-world-libyan-diplomat-shot-by-2-gunmen-in-rome.html | AROUND THE WORLD; Libyan Diplomat Shot By 2 Gunmen in Rome | False | AP | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/new-life-along-lower-broadway.html | NEW LIFE ALONG LOWER BROADWAY | False | By John Duka | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/music-juilliard-festival-opens-with-nod-at-past.html | MUSIC; JUILLIARD FESTIVAL OPENS WITH NOD AT PAST | False | By John Rockwell | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/miss-dickson-fiancee-of-thomas-bracken-jr.html | Miss Dickson Fiancee Of Thomas Bracken Jr. | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/georgetown-defeats-st-john-s.html | GEORGETOWN DEFEATS ST. JOHN'S | False | By William C. Rhoden | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/magazine/january-22-1984.html | 1984-01-22 00:00:00 | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/in-yonkers-a-new-city-manager-and-a-growing-deficit.html | IN YONKERS, A NEW CITY MANAGER AND A GROWING DEFICIT | False | By Franklin Whitehouse | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/nancy-ann-foster-and-dr-eric-munoz-are-wed.html | Nancy Ann Foster and Dr. Eric Munoz Are Wed | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/1-poverty-and-ideas-193906.html | POVERTY AND IDEAS | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/1-writers-need-wide-vocabulary-193861.html | Writers Need Wide Vocabulary | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/44-food-outlets-cited-by-city.html | 44 Food Outlets Cited by City | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/follow-up-on-the-news-193903.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch Buying Out A City | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/malls-generating-issues-of-access-and-economics.html | MALLS GENERATING ISSUES OF ACCESS AND ECONOMICS | False | By Richard L. Madden | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/jungle-in-jeopardy.html | JUNGLE IN JEOPARDY | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/sd-malkin-miss-russell-plan-to-wed.html | S.D. Malkin, Miss Russell Plan to Wed | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/the-nation-192871.html | THE NATION | False | By Michael Wright and Caroline Rand Herron Michael Wright and Caroline Rand Herron | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/appetites-and-sympathies.html | APPETITES AND SYMPATHIES | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/usfl-the-upstart-league-keeps-upping-ante.html | U.S.F.L., THE UPSTART LEAGUE, KEEPS UPPING ANTE | False | By Gerald Eskenazi | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/dance-view-when-the-camera-does-our-seeing-for-us.html | DANCE VIEW; WHEN THE CAMERA DOES OUR SEEING FOR US | False | By Anna Kisselgoff | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/children-s-books-174971.html | CHILDREN'S BOOKS | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/opinion/1-as-time-grows-short-for-an-energy-policy-190757.html | AS TIME GROWS SHORT FOR AN ENERGY POLICY | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/that-winning-attitude.html | THAT WINNING ATTITUDE | False | By Francis J. Lodato | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/changes-effective-for-queens-school.html | CHANGES EFFECTIVE FOR QUEENS SCHOOL | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/ideas-trends-194085.html | IDEAS & TRENDS | False | BY Wayne Biddle and Margot Slade | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/television-week-180294.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/magazine/1-new-stirrings-of-patriotism-190404.html | NEW STIRRINGS OF PATRIOTISM -- | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/concert-musical-works-and-patronage.html | CONCERT: MUSICAL WORKS AND PATRONAGE | False | By Edward Rothstein | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/world/war-in-el-salvador-a-critical-phase.html | WAR IN EL SALVADOR: A CRITICAL PHASE | False | By Drew Middleton | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/realestate/q-a-a-question-of-decontrol-question.html | Q&A A Question of Decontrol Question: | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/seaver-is-expected-to-join-white-sox.html | Seaver Is Expected To Join White Sox | False | By Joseph Durso | 1984-01-25 | TX 1-266253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/new-arena-is-riddle-for-paris.html | New Arena Is Riddle for Paris | False | By John Vinocur | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/art-view-galleries-are-the-seedbedsof-tomorrow-s-art.html | ART VIEW; GALLERIES ARE THE SEEDBEDSOF TOMORROW'S ART | False | By John Russell | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/magazine/food.html | FOOD | False | By Craig Claiborne With Pierre Franey | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/the-maestro-on-fantasy-finance-and-the-art-of-film.html | THE MAESTRO ON FANTASY, FINANCE AND THE ART OF FILM | False | By Margaret Croyden | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/leslie-m-juceam-wed-to-dr-james-j-cirrino.html | Leslie M. Juceam Wed To Dr. James J. Cirrino | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/music-new-york-pops.html | MUSIC: NEW YORK POPS | False | By Tim Page | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/sports-people-nelsen-joins-lions.html | SPORTS PEOPLE; Nelsen Joins Lions | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/home-clinic-coping-with-a-pipe-leak-until-the-plumber-arrives.html | HOME CLINIC; COPING WITH A PIPE LEAK UNTIL THE PLUMBER ARRIVES | False | By Bernard Gladstone | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/islanders-routed-by-the-flyer-7-1.html | ISLANDERS ROUTED BY THE FLYER, 7-1 | False | By James Tuite | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/girl-sets-1500-mark.html | Girl Sets 1,500 Mark | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/in-the-arts-critics-choices-193926.html | IN THE ARTS: CRITICS' CHOICES | False | By Michael Brenson | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/dance-daniel-lewis-and-anna-sokolow.html | DANCE: DANIEL LEWIS AND ANNA SOKOLOW | False | By Jennifer Dunning | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/computer-pleases-traffic-officials.html | COMPUTER PLEASES TRAFFIC OFFICIALS | False | By Edward Hudson | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/business/l-interest-rates-190108.html | Interest Rates | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/news-summary-sunday-january-22-1984-international.html | NEWS SUMMARY; SUNDAY, JANUARY 22, 1984; International | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/miss-lilly-to-wed-richard-dresdale.html | Miss Lilly to Wed Richard Dresdale | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/alfonsin-s-moves-make-for-nervous-neighbors.html | ALFONSIN'S MOVES MAKE FOR NERVOUS NEIGHBORS | False | By Edward Schumacher | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/behind-te-balfour-declaration.html | BEHIND TE BALFOUR DECLARATION | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/us/cbs-sells-time-to-fringe-candidate-for-talk.html | CBS SELLS TIME TO FRINGE CANDIDATE FOR TALK | False | By Peter Kerr | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/stamps-the-us-issues-its-first-definitves-for-1984.html | STAMPS; THE U.S. ISSUES ITS FIRST DEFINITIVES FOR 1984 | False | By Samuel A Tower | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/private-lawyers-offer-to-defend-the-poor.html | PRIVATE LAWYERS OFFER TO DEFEND THE POOR | False | By John Rather | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/rachelle-r-schulman-married-to-todd-j-wolosoff.html | Rachelle R. Schulman Married to Todd J. Wolosoff | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/margiotta-aide-joins-gulotta.html | MARGIOTTA AIDE JOINS GULOTTA | False | By Frank Lynn | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/a-romeo-and-juliet-full-of-beauty.html | A 'ROMEO AND JULIET' FULL OF BEAUTY | False | By Leah D. Frank | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/us/for-cattlemen-the-place-to-be-is-at-denver-s-national-western.html | FOR CATTLEMEN, THE PLACE TO BE IS AT DENVER'S NATIONAL WESTERN | False | By Iver Peterson | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/l-sacred-executioner-193909.html | 'SACRED EXECUTIONER | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/connecticut-guide-187478.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/the-nation-193949.html | THE NATION | False | By Michael Wright and Caroline Rand Herron | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/artist-records-the-beauty-of-old-bridgeport.html | ARTIST RECORDS THE BEAUTY OF OLD BRIDGEPORT | False | By Sandra S. Sopko | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/long-island-journal-184908.html | LONG ISLAND JOURNAL | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/human-rightsis-also-an-issue-in-honduras.html | HUMAN RIGHTSIS ALSO AN ISSUE IN HONDURAS | False | By Stephen Kinzer | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/alternative-fund-set-up-at-princeton.html | ALTERNATIVE FUND SET UP AT PRINCETON | False | By John Soriano | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/l-desert-188064.html | Desert | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/the-world-193932.html | THE WORLD | False | By Milt Freudenheim, Henry Giniger and Carlyle C. Douglas | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/children-s-books-175023.html | CHILDREN'S BOOKS | False | | 1984-01-25 | TX 1-266253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/practical-traveler.html | PRACTICAL TRAVELER | False | By Alex Ward | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/compensation-rule-may-be-changed.html | COMPENSATION RULE MAY BE CHANGED | False | By Murray Chass | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/nancy-seaver-to-aid-drive.html | NANCY SEAVER TO AID DRIVE | False | By Steve Wosahla | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/for-the-dancers-it-s-a-good-living.html | FOR THE DANCERS, IT'S A GOOD LIVING | False | By Albert J. Parisi | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/in-short-175024.html | IN SHORT | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/how-a-minor-classic-grew-into-major-broadway-entry.html | HOW A MINOR CLASSIC GREW INTO MAJOR BROADWAY ENTRY | False | By Samuel G. Freedman | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/us/ky-and-wife-enjoying-life-despite-financial-troubles.html | KY AND WIFE 'ENJOYING LIFE' DESPITE FINANCIAL TROUBLES | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/mia-farrow-and-her-director-on-their-film-collaboration.html | MIA FARROW AND HER DIRECTOR ON THEIR FILM COLLABORATION | False | By Michiko Kakutani | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/the-game-that-established-parity-for-the-afl.html | THE GAME THAT ESTABLISHED PARITY FOR THE A.F.L. | False | By George Sauer Jr. | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/music-notes-new-operatic-fare-gets-a-boost.html | MUSIC NOTES; NEW OPERATIC FARE GETS A BOOST | False | By John Rockwell | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/sports-people-maulers-sign-seahawk.html | SPORTS PEOPLE; Maulers Sign Seahawk | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/super-owners-dave-andersonsports-of-the-times-tampa-fla.html | SUPER OWNERS; DAVE ANDERSONSports of The Times TAMPA, Fla. | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/realestate/state-gets-set-to-handle-rent-complaints.html | STATE GETS SET TO HANDLE RENT COMPLAINTS | False | By Glenn Fowler | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/making-the-metropolis-green.html | MAKING THE METROPOLIS GREEN | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/business/on-campus-amos-tuck-weeding-out-the-bad-career-choices.html | ON CAMPUS; AMOS TUCK; WEEDING OUT THE BAD CAREER CHOICES | False | By Keith H. Hammonds | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/classic-matchup-in-every-respect.html | CLASSIC MATCHUP IN EVERY RESPECT | False | By Michael Janofsky | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/from-holocaust-to-hollywood.html | FROM HOLOCAUST TO HOLLYWOOD | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/l-different-views-193914.html | Different Views | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/can-the-eglevsky-minus-villella-regain-its-viability.html | CAN THE EGLEVSKY, MINUS VILLELLA, REGAIN ITS VIABILITY? | False | By Jill Silverman | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/dining-out-fish-specialties-in-north-county.html | DINING OUT; FISH SPECIALTIES IN NORTH COUNTY | False | By M. H. Reed | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/perennial-constructivism-at-neuberger.html | 'PERENNIAL' CONSTRUCTIVISM, AT NEUBERGER | False | By William Zimmer | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/books/in-short-175011.html | IN SHORT | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/opinion/washington-state-of-the-president.html | WASHINGTON; STATE OF THE PRESIDENT | False | By James Reston | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/diplomas-sought-for-special-education.html | DIPLOMAS SOUGHT FOR SPECIAL EDUCATION | False | By Doris Meadows | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/bedrock-marriage-that-survives-it-all.html | 'BEDROCK,' MARRIAGE THAT SURVIVES IT ALL | False | By Alvin Klein | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/the-region-193936.html | THE REGION | False | By Alan Finder and Richard Levine | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/shortchanging-our-children.html | SHORTCHANGING OUR CHILDREN | False | By Val Karan | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/mepham-breaks-indoor-mark.html | MEPHAM BREAKS INDOOR MARK | False | By William J. Miller | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/cold-wave-grips-continental-us.html | COLD WAVE GRIPS CONTINENTAL U.S. | False | By Eric Pace | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/us/reagan-due-at-atlanta-rally.html | Reagan Due at Atlanta Rally | False | AP | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/dining-out-country-french-and-pleasing.html | DINING OUT; COUNTRY FRENCH AND PLEASING | False | By Florence Fabricant | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/realestate/postings-crowning-touch.html | POSTINGS; CROWNING TOUCH | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/business/lament-for-a-silent-friend.html | LAMENT FOR A SILENT FRIEND | False | | 1984-01-25 | TX 1-266253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/magazine/wine-chianti-seeking-an-identity.html | WINE; CHIANTI: SEEKING AN IDENTITY | False | By Frank J. Prial | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/amy-schimmel-to-wed-sept-15.html | Amy Schimmel To Wed Sept. 15 | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/has-calendar-run-out-on-the-may-17-agreement.html | HAS CALENDAR RUN OUT ON THE MAY 17 AGREEMENT? | False | By Thomas L. Friedman | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/sports-people-hebert-holds-out.html | SPORTS PEOPLE; Hebert Holds Out | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/magazine/labor-s-gamble-on-mondale.html | LABOR'S GAMBLE ON MONDALE | False | By A.h. Raskin | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/l-the-missing-link-in-drunken-driving-193860.html | The Missing Link In Drunken Driving | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/city-at-the-middle-of-the-world.html | CITY AT THE MIDDLE OF THE WORLD | False | By Tom Miller | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/opinion/essay-behind-the-state-of-the-union.html | ESSAY; BEHIND THE STATE OF THE UNION | False | By William Safire | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/contemporary-music-to-suit-every-taste.html | CONTEMPORARY MUSIC TO SUIT EVERY TASTE | False | By Allan Kozinn | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/no-headline-190643.html | No Headline | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/linda-martinson-lawyer-to-marry.html | Linda Martinson, Lawyer, to Marry | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/in-the-arts-critics-choices-193929.html | IN THE ARTS; CRITICS' CHOICES | False | By Anna Kisselgoff | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/l-solo-drive-193947.html | Solo Drive | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/opinion-confusion-reigns-on-auto-insurance.html | OPINION; CONFUSION REIGNS ON AUTO INSURANCE | False | By Louis Schick | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/liquor-raid-stirs-entrapment-charge.html | LIQUOR RAID STIRS ENTRAPMENT CHARGE | False | By Robert A. Hamilton | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/at-last-a-diploma-and-now.html | AT LAST, A DIPLOMA. AND NOW? | False | By Stacey Sklar | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/syracuse-triumphs-on-last-shot-75-73.html | SYRACUSE TRIUMPHS ON LAST SHOT, 75-73 | False | AP | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/the-world-193930.html | THE WORLD | False | By Milt Freudenheim, Henry Giniger and Carlyle C. Douglas | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/business/chris-craft-s-feisty-chairman-he-s-relishing-the-intense-battle-over-warner.html | CHRIS-CRAFT'S FEISTY CHAIRMAN-HE'S RELISHING THE INTENSE BATTLE OVER WARNER | False | By Alex S. Jones | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/theater-in-review-marital-problems-at-hartman.html | THEATER IN REVIEW; MARITAL PROBLEMS AT HARTMAN | False | By Alvin Klein | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/opinion/l-disparaged-by-omission-190769.html | DISPARAGED BY OMISSION | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/ellen-schmertz-to-wed-in-may.html | Ellen Schmertz To Wed in May | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/perfect-scores-may-have-begun-the-hamilton-era.html | Perfect Scores May Have Begun the Hamilton Era | False | By Neil Amdur | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/style/april-wedding-is-set-by-felicity-l-wasser.html | April Wedding Is Set By Felicity L. Wasser | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/us/nearly-completed-nuclear-plant-will-be-converted-to-burn-coal.html | NEARLY COMPLETED NUCLEAR PLANT WILL BE CONVERTED TO BURN COAL | False | | 1984-01-25 | TX 1-266253 |
| 1984-01-22 | 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/camera-choosing-the-right-lighting-technique.html | CAMERA; CHOOSING THE RIGHT LIGHTING TECHNIQUE | False | By David Derkacy | 1984-01-25 | TX 1-266253 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/bumphus-floored-but-captures-title.html | BUMPHUS FLOORED, BUT CAPTURES TITLE | False | By Michael Katz | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/dividend-meetings-for-monday-s-paper-jmccue-fin-news.html | Dividend Meetings for Monday's paper/ J.McCue'Fin News | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/opinion/industrial-policy-industrial-politics.html | Industrial Policy - Industrial Politics | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/a-bad-day-for-the-hogs.html | A Bad Day for the Hogs | False | George Vecsey | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/president-hails-secret-weapon.html | President Hails Secret Weapon' | False | AP | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/the-sky-falls-in-on-redskins.html | THE SKY FALLS IN ON REDSKINS | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/monday-january-23-1984-international.html | MONDAY, JANUARY 23, 1984 International | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/a-narrow-range-is-seen-for-rates.html | A NARROW RANGE IS SEEN FOR RATES | False | By Michael Quint | 1984-01-25 | TX 1-264950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/arts/music-guitar-plus-program.html | MUSIC: 'GUITAR PLUS' PROGRAM | False | By Tim Page | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/arts/national-gallery-acquires-julius-held-collection-of-drawings.html | NATIONAL GALLERY ACQUIRES JULIUS HELD COLLECTION OF DRAWINGS | False | By Michael Brenson | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/sports-world-specials-196220.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/us/around-the-nation-boston-rail-bridge-to-be-out-6-months.html | AROUND THE NATION; Boston Rail Bridge To Be Out 6 Months | False | AP | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/miracle-wins-for-syracuse.html | 'Miracle' Wins for Syracuse | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/world/mrs-thatcher-said-to-see-no-way-for-britain-to-keep-hong-kong.html | MRS. THATCHER SAID TO SEE NO WAY FOR BRITAIN TO KEEP HONG KONG | False | By R. W. Apple Jr. | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/us/houston-finds-that-dramatizing-crime-does-pay.html | HOUSTON FINDS THAT DRAMATIZING CRIME DOES PAY | False | By Wayne King | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/arts/marlo-thomas-tv-film-on-rights-of-witnesses.html | MARLO THOMAS TV FILM ON RIGHTS OF WITNESSES | False | By Peter Kerr | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/us/epa-fact-sheet-on-asbestos-called-inadequate-by-aide.html | E.P.A. 'FACT SHEET' ON ASBESTOS CALLED INADEQUATE BY AIDE | False | AP | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/us/basketball-on-streets-loses-6-3.html | BASKETBALL ON STREETS LOSES, 6-3 | False | By William E. Schmidt | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/executive-changes-194244.html | EXECUTIVE CHANGES | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/world/senate-aide-visits-nicaragua-rebels.html | SENATE AIDE VISITS NICARAGUA REBELS | False | By Joel Brinkley | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/seaver-holds-off-decision.html | SEAVER HOLDS OFF DECISION | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/us/troubling-issues-facing-congress.html | TROUBLING ISSUES FACING CONGRESS | False | By Steven V. Roberts, Special To the New York Times | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Eleanor Blau | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/us/will-rogers-now-about-congress.html | WILL ROGERS: NOW, ABOUT CONGRESS... | False | By Marjorie Hunter | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/celtics-beat-bucks-on-parish-s-shots.html | CELTICS BEAT BUCKS ON PARISH'S SHOTS | False | AP | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/world/young-people-in-east-europe-turn-increasingly-to-church.html | YOUNG PEOPLE IN EAST EUROPE TURN INCREASINGLY TO CHURCH | False | By James M. Markham, Special To the New York Times | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/prosecutor-is-excused-from-case-involving-her-father-s-investment.html | PROSECUTOR IS EXCUSED FROM CASE INVOLVING HER FATHER'S INVESTMENT | False | By Joseph P. Fried | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/winning-firm-in-bias-case-asks-1.5-million-from-city.html | WINNING FIRM IN BIAS CASE ASKS $1.5 MILLION FROM CITY | False | By David W. Dunlap | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/obituaries/howard-coughlin-union-leader-dies.html | HOWARD COUGHLIN, UNION LEADER, DIES | False | By David Bird | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/opinion/homeless-voiceless-heartless.html | Homeless, Voiceless, Heartless | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/us/around-the-nation-195670.html | AROUND THE NATION | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/the-davis-secret-just-win-baby.html | The Davis Secret: Just Win, Baby' | False | By Malcolm Moran | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/rolls-royce-dutch-deal-london-jan-22-reuters-rolls-royce-ltd-plans-supply-dutch.html | Rolls-Royce In Dutch Deal LONDON, Jan. 22 (Reuters) - Rolls-Royce Ltd. plans to supply the Dutch Navy with Marine-Spey gas turbines in return for the purchase by the British Navy of the Dutch Goalkeeper weapons system. | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/obituaries/jackie-wilson-rock-singer-records-included-teardrops.html | JACKIE WILSON, ROCK SINGER; RECORDS INCLUDED 'TEARDROPS' | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/opinion/deep-in-the-heart-of-ignorance.html | Deep in the Heart of Ignorance | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/for-apple-a-risky-assault-on-ibm.html | FOR APPLE, A RISKY ASSAULT ON I.B.M. | False | By David E. Sanger | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/two-schoolgirls-in-millrose-duel.html | Two Schoolgirls In Millrose Duel | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/world/angola-opens-counterattack-after-rebels-make-big-gains.html | ANGOLA OPENS COUNTERATTACK AFTER REBELS MAKE BIG GAINS | False | By John Darnton, Special To the New York Times | 1984-01-25 | TX 1-264950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/us/around-the-nation-ranchers-face-ruin-as-horse-deal-fails.html | AROUND THE NATION; Ranchers Face Ruin As Horse Deal Fails | False | AP | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/style/rena-seplowitz-lawyer-weds-dr-steven-keller.html | Rena Seplowitz, Lawyer, Weds Dr. Steven Keller | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/sports-world-specials-196215.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/us/glenn-stresses-rural-values-as-advisers-stress-the-south.html | GLENN STRESSES RURAL VALUES AS ADVISERS STRESS THE SOUTH | False | By David Shribman | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/world/rioting-fomented-moroccan-asserts.html | RIOTING FOMENTED, MOROCCAN ASSERTS | False | By Henry Kamm | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/tear-gas-stops-a-melee.html | Tear Gas Stops a Melee | False | AP | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/us/attorney-general-is-reported-ready-to-leave-cabinet.html | ATTORNEY GENERAL IS REPORTED READY TO LEAVE CABINET | False | By Steven R. Weisman, Special To the New York Times | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/question-box.html | Question Box | False | S. Lee Kanner | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/treasury-s-2-year-notes-awaited.html | TREASURY'S 2-YEAR NOTES AWAITED | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/us/mcgovern-and-hart-gain-ground-with-farmers.html | MCGOVERN AND HART GAIN GROUND WITH FARMERS | False | By William Robbins | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/world/druse-chief-says-cabinet-must-quit-to-halt-fighting.html | DRUSE CHIEF SAYS CABINET MUST QUIT TO HALT FIGHTING | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/technology-curbs-irk-europeans.html | TECHNOLOGY CURBS IRK EUROPEANS | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/opinion/us-pressure-gemayel.html | U.S., PRESSURE GEMAYEL | False | By Daniel Pipes | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/city-shelters-thousands-as-cold-snap-lingers.html | CITY SHELTERS THOUSANDS AS COLD SNAP LINGERS | False | By Maureen Dowd | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/hospital-philosopher-confronts-life-s-basic-issues.html | HOSPITAL PHILOSOPHER CONFRONTS LIFE'S BASIC ISSUES | False | By Dena Kleiman | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/chinese-us-trade-drop-peking-jan-22-ap-american-wheat-sales-november-helped.html | Chinese-U.S. Trade Drop PEKING, Jan. 22 (AP) – American wheat sales in November helped raise monthly American-Chinese trade after a 1983 slump caused by a dispute over Chinese textiles, the United States Embassy here said. | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/michaels-seeks-winning-mix.html | Michaels Seeks Winning Mix | False | By William N. Wallace | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/world/in-jordan-congratulations-are-in-order.html | IN JORDAN, CONGRATULATIONS ARE IN ORDER | False | By Judith Miller | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/arts/cabaret-amy-ryder.html | CABARET: AMY RYDER | False | By Stephen Holden | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/shell-finds-beaufort-oil-houston-jan-22-ap-oil-has-been-found-test-drilling.html | Shell Finds Beaufort Oil HOUSTON, Jan. 22 (AP) - Oil has been found in test drilling in Alaska's Beaufort Sea, the Shell Oil Company said today. | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/advertising-the-other-superbowl-ibm-vs-apple.html | ADVERTISING; The Other Superbowl: I.B.M. vs. Apple | False | By Philip H. Dougherty | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/style/catharine-park-weds-mark-edward-harris.html | Catharine Park Weds Mark Edward Harris | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/rozelle-denies-cowboy-sale-deal.html | Rozelle Denies Cowboy Sale Deal | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/nuclear-cost-stirs-indiana-rate-shock.html | NUCLEAR COST STIRS INDIANA 'RATE SHOCK' | False | By Thomas J. Lueck | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/washington-watchkenneth-b-noble-isaac-s-future-at-the-fdic-washington.html | Washington WatchKenneth B. Noble Isaac's Future At the F.D.I.C. WASHINGTON | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/style/relationships-children-and-risks-they-take.html | RELATIONSHIPS; CHILDREN AND RISKS THEY TAKE | False | By Nadine Brozan | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/multimillion-realty-tax-case-focuses-on-role-of-appraiser.html | MULTIMILLION REALTY TAX CASE FOCUSES ON ROLE OF APPRAISER | False | By Michael Goodwin | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/us/smith-s-term-vast-change-under-a-conservative.html | SMITH'S TERM: VAST CHANGE UNDER A CONSERVATIVE | False | By Robert Pear | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/nit-s-carlesimo-treated-for-illness.html | N.I.T.'s Carlesimo Treated for Illness | False | By United Press International | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/medium-tax-rises-discussed.html | 'MEDIUM' TAX RISES DISCUSSED | False | By Jonathan Fuerbringer | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/spirits-crushed-in-the-capital.html | SPIRITS CRUSHED IN THE CAPITAL | False | By Linda Greenhouse | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/all-in-a-day-s-work-a-bleeding-alcoholic-children-with-aids.html | ALL IN A DAY'S WORK: A BLEEDING ALCOHOLIC, CHILDREN WITH AIDS | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/500-dine-and-dance-at-police-center.html | 500 DINE AND DANCE AT POLICE CENTER | False | By Robert D. McFadden | 1984-01-25 | TX 1-264950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/new-york-day-by-day-195805.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/quotation-of-the-day-195768.html | Quotation of the Day | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/advertising-194469.html | ADVERTISING | False | By Philip H. Dougherty | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/us/strategies-debated-by-journalism-educators.html | STRATEGIES DEBATED BY JOURNALISM EDUCATORS | False | By Jonathan Friendly | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/us/montana-town-mourns-for-9-dead-after-team-bus-crashes-in-storm.html | MONTANA TOWN MOURNS FOR 9 DEAD AFTER TEAM BUS CRASHES IN STORM | False | AP | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/world/egyptian-leader-is-reported-set-to-visit-jordan-and-iraq.html | Egyptian Leader Is Reported Set to Visit Jordan and Iraq | False | AP | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/advertising-three-clients-await-digiacomo-s-opening.html | ADVERTISING; Three Clients Await DiGiacomo's Opening | False | By Philip H. Dougherty | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/world/the-un-today-jan-23-1984.html | The U.N. Today; Jan. 23, 1984 | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/style/linda-galler-is-bride-of-murray-e-singer.html | Linda Galler Is Bride Of Murray E. Singer | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/style/the-changing-image-of-college-sororities.html | THE CHANGING IMAGE OF COLLEGE SORORITIES | False | By Andree Brooks | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/opinion/l-unsurpassed-sidewalks-190449.html | UNSURPASSED SIDEWALKS | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/opinion/l-of-khalidi-and-the-anti-defamation-league-190454.html | OF KHALIDI AND THE ANTI-DEFAMATION LEAGUE | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/opinion/don-t-derail-indexing.html | DON'T DERAIL INDEXING | False | By Donald T. Regan | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/scotland-s-wells-first-in-2-sprints.html | Scotland's Wells First in 2 Sprints | False | AP | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/why-the-raiders-were-dominant.html | WHY THE RAIDERS WERE DOMINANT | False | By Joseph Durso | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/raiders-turn-super-match-into-a-mismatch.html | RAIDERS TURN SUPER MATCH INTO A MISMATCH | False | DAVE ANDERSON | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/matke-wins-final.html | Matke Wins Final | False | AP | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/advertising-velveeta-at-burnett-jvc-shifts-to-ssc-b.html | ADVERTISING; Velveeta at Burnett; JVC Shifts to SSC&B | False | By Philip H. Dougherty | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/us/the-delegate-rule-deal-that-didn-t-go-through.html | THE DELEGATE-RULE DEAL THAT DIDN'T GO THROUGH | False | By Howell Raines | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/arts/samuel-ramey-reflects-on-his-debut-at-the-met.html | SAMUEL RAMEY REFLECTS ON HIS DEBUT AT THE MET | False | By Bernard Holland | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/arts/rock-vernon-reid-s-trio.html | ROCK: VERNON REID'S TRIO | False | By Jon Pareles | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/us/smith-sixth-to-resign-from-cabinet.html | SMITH SIXTH TO RESIGN FROM CABINET | False | By Wolfgang Saxon | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/us/around-the-nation-145-protesters-arrested-at-nuclear-power-plant.html | AROUND THE NATION; 145 Protesters Arrested At Nuclear Power Plant | False | AP | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/opinion/in-the-nation-and-still-two-nations.html | IN THE NATION; AND STILL TWO NATIONS | False | By Tom Wicker | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/poor-year-for-biggest-banks.html | POOR YEAR FOR BIGGEST BANKS | False | By Robert A. Bennett | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/futures-optionsh-j-maidenberg-mark-trading-due-in-chicago.html | Futures/OptionsH. J. Maidenberg Mark Trading Due in Chicago | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/books/books-of-the-times-194204.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/miss-mckinney-carries-us-skiing-hopes.html | MISS MCKINNEY CARRIES U.S. SKIING HOPES | False | By John Tagliabue | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/arts/dance-miss-foster-performs.html | DANCE: MISS FOSTER PERFORMS | False | By Anna Kisselgoff | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/market-placevartanig-g-vartan-accentuating-the-negative.html | Market PlaceVartanig G. Vartan Accentuating The Negative | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/us/the-calendar-monday.html | The Calendar ; Monday | False | By Majorie Hunter | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/monday-sports-basketball.html | MONDAY SPORTS Basketball | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/world/troop-cut-talks-to-be-resumed-shultz-declares.html | TROOP-CUT TALKS TO BE RESUMED, SHULTZ DECLARES | False | By Bernard Gwertzman, Special To the New York Times | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/arts/music-isaac-stern-plays-enesco-at-carnegie-hall.html | MUSIC: ISAAC STERN PLAYS ENESCO AT CARNEGIE HALL | False | By Edward Rothstein | 1984-01-25 | TX 1-264950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/opinion/l-a-supermarket-s-place-in-a-city-neighborhood-190445.html | A SUPERMARKET'S PLACE IN A CITY NEIGHBORHOOD | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/us/safety-issues-raised-at-hearing-on-actors-deaths.html | SAFETY ISSUES RAISED AT HEARING ON ACTORS' DEATHS | False | AP | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/miss-daute-sets-best-in-long-jump.html | Miss Daute Sets Best in Long Jump | False | AP | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/us-skaters-show-strength-and-depth.html | U.S. SKATERS SHOW STRENGTH AND DEPTH | False | By Neil Amdur | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/arts/music-janina-fialkowska.html | MUSIC: JANINA FIALKOWSKA | False | By Bernard Holland | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/world/down-in-the-subway-it-s-oof-a-different-japan.html | DOWN IN THE SUBWAY, IT'S (OOF!) A DIFFERENT JAPAN | False | By Clyde Haberman | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/us/a-brief-look-at-subjects-of-the-shift.html | A BRIEF LOOK AT SUBJECTS OF THE SHIFT | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/opinion/the-editorial-notebook-more-on-future-and-her-cats.html | The Editorial Notebook; More on Future and Her Cats | False | DAVID C. ANDERSON | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/carey-years-in-albany-top-aide-looks-back.html | CAREY YEARS IN ALBANY: TOP AIDE LOOKS BACK | False | By Frank Lynn | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/for-allen-the-best-day-ever.html | FOR ALLEN, THE BEST DAY EVER | False | By Ira Berkow, Special To the New York Times | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/arts/tax-guide-for-arts-people.html | Tax Guide for Arts People | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/seoul-to-cut-trade-bars.html | Seoul to Cut Trade Bars | False | AP | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/business-people-194677.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/gretzky-extends-streak.html | Gretzky Extends Streak | False | AP | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/opinion/l-testimony-against-jail-construction-190452.html | TESTIMONY AGAINST JAIL CONSTRUCTION | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/datsun-name-shift-is-costly-for-nissan.html | DATSUN NAME SHIFT IS COSTLY FOR NISSAN | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/us/battles-over-prior-restraint-values-of-first-amendment-usually-prevail.html | BATTLES OVER PRIOR RESTRAINT: VALUES OF FIRST AMENDMENT USUALLY PREVAIL | False | By David Margolick | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/us/briefing-194315.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/opinion/l-cancer-fighters-aiding-west-bank-s-arabs-190453.html | CANCER FIGHTERS AIDING WEST BANK'S ARABS | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/new-york-day-by-day-195799.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/style/ronda-j-ormont-marries-henry-blumberg-lawyer.html | Ronda J. Ormont Marries Henry Blumberg, Lawyer | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/no-headline-194895.html | No Headline | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/new-york-day-by-day-195802.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/leinonen-shows-all-round-ability.html | LEINONEN SHOWS ALL-ROUND ABILITY | False | By Kevin Dupont | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/business-digest-monday-january-23-1984.html | BUSINESS DIGEST MONDAY, JANUARY 23, 1984 | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/business-people-capital-practitioner-of-public-relations.html | BUSINESS PEOPLE; Capital Practitioner Of Public Relations | False | By Daniel F. Cuff | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/business-people-194667.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/shift-of-service-cost-is-goal-of-local-phone-access-fees.html | SHIFT OF SERVICE COST IS GOAL OF LOCAL PHONE ACCESS FEES | False | By Andrew Pollack | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/williams-is-upset-over-net-contract.html | Williams Is Upset Over Net Contract | False | By Roy S. Johnson | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/sports-world-specials-195353.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. A Tough Event | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/europeans-keeping-to-building-plans-on-nuclear-power.html | EUROPEANS KEEPING TO BUILDING PLANS ON NUCLEAR POWER | False | By Paul Lewis | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/advertising-guinness-broadens-ogilvy-role.html | Advertising; Guinness Broadens Ogilvy Role | False | Philip H. Dougherty | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/a-dire-omen-is-fulfilled.html | A Dire Omen Is Fulfilled | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/style/at-what-age-retirement.html | AT WHAT AGE RETIREMENT? | False | By Dorothy J. Gaiter | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/opinion/abroad-at-home-reagan-s-law.html | ABROAD AT HOME; REAGAN'S LAW | False | By Anthony Lewis | 1984-01-25 | TX 1-264950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/sports-world-specials-196212.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/us/labor-and-management-to-meet-in-attempt-to-avert-dock-strike.html | LABOR AND MANAGEMENT TO MEET IN ATTEMPT TO AVERT DOCK STRIKE | False | By Damon Stetson | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/obituaries/jerome-toobin-64-channel13-s-chief-of-news-programs.html | JEROME TOOBIN, 64, CHANNEL13'S CHIEF OF NEWS PROGRAMS | False | By James Barron | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/mcenroe-gift-goes-to-assist-the-neediest.html | MCENROE GIFT GOES TO ASSIST THE NEEDIEST | False | By Walter H. Waggoner | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/hong-kong-fashion-strategy.html | HONG KONG FASHION STRATEGY | False | By Pamela G. Hollie | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/raiders-overwhelm-the-redskins-38-9-to-win-super-bowl.html | RAIDERS OVERWHELM THE REDSKINS, 38-9, TO WIN SUPER BOWL | False | By Michael Janofsky | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/us/december-83-cold-set-a-new-record-for-us.html | December '83 Cold Set A New Record for U.S. | False | AP | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/world/around-the-world-iraq-threatens-iran-plant-being.html | AROUND THE WORLD; Iraq Threatens Iran Plant Being | False | AP | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/opinion/l-what-school-libraries-are-all-about-190447.html | ; WHAT SCHOOL LIBRARIES ARE ALL ABOUT | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/new-york-day-by-day-195424.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/four-are-killed-as-a-plane-hits-house-in-jersey.html | FOUR ARE KILLED AS A PLANE HITS HOUSE IN JERSEY | False | By William R. Greer | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/bridge-unusual-smothering-play-occurred-in-fall-nationals.html | Bridge: Unusual Smothering Play Occurred in Fall Nationals | False | By Alan Truscott | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/arbour-threatens-islander-changes.html | ARBOUR THREATENS ISLANDER CHANGES | False | By James Tuite | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/world/around-the-world-british-columbia-opens-an-official-wolf-hunt.html | AROUND THE WORLD; British Columbia Opens An Official Wolf Hunt | False | AP | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/business/briefs-common-stock.html | BRIEFS; Common Stock | False | | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/us/hollings-in-new-hampshire-insistent-striving-with-wit.html | HOLLINGS IN NEW HAMPSHIRE: INSISTENT STRIVING, WITH WIT | False | By William E. Farrell | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/arts/dallas-celebrates-art-museum-by-edward-larrabee-barnes.html | DALLAS CELEBRATES ART MUSEUM BY EDWARD LARRABEE BARNES | False | By Paul Goldberger | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/purtzer-wins-phoenix-open.html | PURTZER WINS PHOENIX OPEN | False | By Gordon S. White Jr. | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/swede-captures-manila-marathon.html | Swede Captures Manila Marathon | False | AP | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/panel-calls-for-reallocating-cheap-upstate-hydropower.html | PANEL CALLS FOR REALLOCATING CHEAP UPSTATE HYDROPOWER | False | By Edward A. Gargan | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/world/around-the-world-afghan-army-reported-to-recapture-district.html | AROUND THE WORLD; Afghan Army Reported To Recapture District | False | AP | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/us/worker-dies-4-hurt-in-blast.html | Worker Dies, 4 Hurt in Blast | False | AP | 1984-01-25 | TX 1-264950 |
| 1984-01-23 | 1984-01-23 | https://www.nytimes.com/1984/01/23/style/urban-fad-in-india-battling-the-rich-diet.html | URBAN FAD IN INDIA: BATTLING THE RICH DIET | False | By William K. Stevens , Special To the New York Times | 1984-01-25 | TX 1-264950 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/mark-twain-bancshares-inc-st-louis-mo-o-reports-earnings-for-qtr-to-dec-31.html | MARK TWAIN BANCSHARES INC (ST. LOUIS, MO) (O) reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/united-states-foreign-securities-corp-reports-earnings-for-as-of-dec-31.html | UNITED STATES & FOREIGN SECURITIES CORP reports earnings for As of Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/opinion/allying-with-israel.html | ALLYING WITH ISRAEL | False | By Thomas A. Dine | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/world/israel-says-its-troops-hurt-3-jordanians-by-firing-in-error.html | Israel Says Its Troops Hurt 3 Jordanians by Firing in Error | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/gm-confirms-it-s-looking-jaguar-detroit-jan-23-ap-general-motors-corporation.html | G.M. Confirms It's Looking at Jaguar DETROIT, Jan. 23 (AP) - The General Motors Corporation confirmed that it had been examining the possibility of buying Jaguar Cars Ltd., the British maker of high-priced sports cars, but said no offer had been made. The British Government is planning to sell a number of state- owned companies, including Jaguar. | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/shaklee-corp-reports-earnings-for-qtr-to-dec-31.html | SHAKLEE CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/science/personal-computers-hardware-review-apple-weighs-in-with-macintosh.html | PERSONAL COMPUTERS; HARDWARE REVIEW: APPLE WEIGHS IN WITH MACINTOSH | False | By Erik Sandberg-Diment | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/us/supreme-court-limits-federal-judges-jurisdiction.html | SUPREME COURT LIMITS FEDERAL JUDGES' JURISDICTION | False | | 1984-01-26 | TX 1-274519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/emerson-radio-corp-reports-earnings-for-qtr-to-dec-31.html | EMERSON RADIO CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/intelligent-systems-corp-reports-earnings-for-qtr-to-dec-31.html | INTELLIGENT SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/state-fines-charter-unit-new-york-state-insurance-department-said-yesterday-that.html | State Fines Charter Unit The New York State Insurance Department said yesterday that it had imposed a $100,000 fine on the Charter Company's New York life insurance unit for making investments in violation of state law. The department said the investments were illegal when they were made, although changes in state law would make some of them acceptable today. It also said they had not had a "material impact" on Charter's soundness. | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/justices-accept-schwab-case.html | JUSTICES ACCEPT SCHWAB CASE | False | By Law and Tradition | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/mississippi-valley-gas-co-reports-earnings-for-qtr-to-dec-31.html | MISSISSIPPI VALLEY GAS CO reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/elco-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ELCO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/utah-bancorp-reports-earnings-for-qtr-to-dec-31.html | UTAH BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/opinion/l-how-the-profit-motive-can-profit-city-streets-196575.html | HOW THE PROFIT MOTIVE CAN PROFIT CITY STREETS | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/bridge-if-you-stumble-into-trouble-keep-your-foes-in-the-dark.html | Bridge: If You Stumble Into Trouble, Keep Your Foes in the Dark | False | By Alan Truscott | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/louisville-cement-co-reports-earnings-for-qtr-to-dec-31.html | LOUISVILLE CEMENT CO reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/key-banks-inc-reports-earnings-for-qtr-to-dec-31.html | KEY BANKS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/science/freud-secret-document-reveal-years-of-strife.html | FREUD: SECRET DOCUMENT REVEAL YEARS OF STRIFE | False | By Daniel Goleman | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/murdoch-takes-case-fcc-international-headed-rupert-murdoch-asked-federal.html | Murdoch Takes Case to F.C.C. News International, headed by Rupert Murdoch, asked the Federal Communications Commission to order Warner Communications Inc. and Chris-Craft Industries to rescind an exchange of stock completed last week. It argued, as it has in other proceedings, that the exchange violated F.C.C. rules against dual ownership of television stations and cable TV in the same markets. Warner and Chris- Craft responded that they had avoided any conflict with F.C.C. rules when Warner shifted control of the cable properties to a subsidiary of the American Express Company, its partner in Warner Amex Cable. | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/cornell-official-to-try-again-in-manhattan-race-for-house.html | CORNELL OFFICIAL TO TRY AGAIN IN MANHATTAN RACE FOR HOUSE | False | By Maurice Carroll | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/first-virginia-banks-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST VIRGINIA BANKS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/world/mrs-thatcher-visits-paris.html | Mrs. Thatcher Visits Paris | False | AP | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/students-scores-on-tests-climb-in-connecticut.html | STUDENTS SCORES ON TESTS CLIMB IN CONNECTICUT | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/maxicare-health-plans-reports-earnings-for-qtr-to-dec-31.html | MAXICARE HEALTH PLANS reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/style/paris-luxury-in-spring-couture.html | PARIS: LUXURY IN SPRING COUTURE | False | By Bernadine Morris | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/us/first-principles-of-artful-ambiguity.html | FIRST PRINCIPLES OF ARTFUL AMBIGUITY | False | By Martin Tolchin | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/new-jersey-resources-reports-earnings-for-qtr-to-dec-31.html | NEW JERSEY RESOURCES reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/the-region-strike-continues-at-supermarkets.html | THE REGION; Strike Continues At Supermarkets | False | AP | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/union-camp-corp-reports-earnings-for-qtr-to-dec-31.html | UNION CAMP CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/us/reagan-names-2-men-to-legal-services-unit.html | Reagan Names 2 Men To Legal Services Unit | False | AP | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/zurn-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ZURN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/dow-tumbles-by-14.66-on-interest-rate-fears.html | DOW TUMBLES BY 14.66 ON INTEREST-RATE FEARS | False | By Alexander R. Hammer | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/shoe-import-quotas-asked.html | Shoe-Import Quotas Asked | False | | 1984-01-26 | TX 1-274519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/us/federal-trial-starts-in-deaths-at-carolina-anti-klan-rally.html | FEDERAL TRIAL STARTS IN DEATHS AT CAROLINA ANTI-KLAN RALLY | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/occidental-request-for-aid-in-cleanup-is-turned-down.html | OCCIDENTAL REQUEST FOR AID IN CLEANUP IS TURNED DOWN | False | By Josh Barbanel | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/finance-new-issues-norwest-unit-offering-stock-norwest-mortgage-minneapolis.html | FINANCE/NEW ISSUES; A Norwest Unit Offering Stock Norwest Mortgage Inc., a Minneapolis-based mortgage banking firm, said it had filed for an offering of $40 million of shares of Norwest Realty Investors, a newly organized self- liquidating real estate development fund. Norwest said the Realty Investors unit would operate as a separate entity, owned by its shareholders, and that a unit of Norwest Mortgage would act as an adviser to the fund. | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/world/congress-ready-for-tough-fight-on-beirut-force.html | CONGRESS READY FOR TOUGH FIGHT ON BEIRUT FORCE | False | By Steven V. Roberts, Special To the New York Times | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-dec-31.html | GLENMORE DISTILLERIES CO reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/world/the-un-today.html | The U.N. Today | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/c-correction-198484.html | CORRECTION | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/harris-corp-reports-earnings-for-qtr-to-dec-30.html | HARRIS CORP reports earnings for Qtr to Dec 30 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/united-artists-communications-inc-reports-earnings-for-qtr-to-dec-8.html | UNITED ARTISTS COMMUNICATIONS INC reports earnings for Qtr to Dec 8 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/summit-health-ltd-reports-earnings-for-qtr-to-dec-31.html | SUMMIT HEALTH LTD reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/us/handel-s-heyday-in-the-capital.html | HANDEL'S HEYDAY IN THE CAPITAL | False | By Clyde H. Farnsworth | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/home-bank-trust-co-reports-earnings-for-year-to-dec-31.html | HOME BANK & TRUST CO reports earnings for Year to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/burroughs-corp-reports-earnings-for-qtr-to-dec-31.html | BURROUGHS CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/merrill-lynch-co-reports-earnings-for-qtr-to-dec-30.html | MERRILL LYNCH & CO reports earnings for Qtr to Dec 30 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/werblin-is-shifted.html | Werblin Is Shifted | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/losers-pay-their-respects.html | LOSERS PAY THEIR RESPECTS | False | By Gerald Eskenazi | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/state-s-chief-judge-urges-30-judgeships-and-higher-salaries.html | STATE'S CHIEF JUDGE URGES 30 JUDGESHIPS AND HIGHER SALARIES | False | By Sam Roberts | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/obituaries/john-r-beishline-78-general-and-teacher.html | John R. Beishline, 78, General and Teacher | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/statewide-bancorp-reports-earnings-for-year-to-dec-31.html | STATEWIDE BANCORP reports earnings for Year to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/citel-inc-reports-earnings-for-qtr-to-dec-31.html | CITEL INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/science/science-watch-198670.html | SCIENCE WATCH | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/manville-s-chapter-11-bid-upheld.html | MANVILLE'S CHAPTER 11 BID UPHELD | False | By Tamar Lewin | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/a-big-loss-for-merrill-in-quarter.html | A BIG LOSS FOR MERRILL IN QUARTER | False | By Michael Blumstein | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/science/what-caused-fall-of-easter-islanders.html | WHAT CAUSED FALL OF EASTER ISLANDERS? | False | By Walter Sullivan | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/science/science-watch-196130.html | SCIENCE WATCH | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/us/around-the-nation-poachers-said-to-kill-starving-deer-in-west.html | AROUND THE NATION; Poachers Said to Kill Starving Deer in West | False | AP | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/mercantile-bankshares-corp-reports-earnings-for-qtr-to-dec-31.html | MERCANTILE BANKSHARES CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/sports-people-big-pact-for-allen.html | SPORTS PEOPLE; Big Pact for Allen | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/world/president-affirms-his-policy-to-keep-marines-in-beirut.html | PRESIDENT AFFIRMS HIS POLICY TO KEEP MARINES IN BEIRUT | False | By Bernard Gwertzman | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/union-carbide-corp-reports-earnings-for-qtr-to-dec-31.html | UNION CARBIDE CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/business-and-the-lawtamar-lewin-murdoch-faces-fcc-hurdles.html | Business and the LawTamar Lewin Murdoch Faces F.C.C. Hurdles | False | | 1984-01-26 | TX 1-274519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/us/in-silicon-valley-a-citizen-uneasy-over-computers.html | IN SILICON VALLEY, A CITIZEN UNEASY OVER COMPUTERS | False | By Robert Reinhold | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/world/text-of-reagan-letter-on-policy-in-lebanon.html | TEXT OF REAGAN LETTER ON POLICY IN LEBANON | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/omark-industries-reports-earnings-for-qtr-to-dec-31.html | OMARK INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/sports-people-hockey-medals.html | SPORTS PEOPLE; Hockey Medals | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/msi-data-corp-reports-earnings-for-qtr-to-dec-24.html | MSI DATA CORP reports earnings for Qtr to Dec 24 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/scouting-198310.html | SCOUTING | False | By Thomas Rogers | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/indiana-standard-profit-up.html | INDIANA STANDARD PROFIT UP | False | By Thomas J. Lueck | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/motorola-inc-reports-earnings-for-qtr-to-dec-31.html | MOTOROLA INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/opinion/l-shopping-malls-assault-on-free-speech-196569.html | SHOPPING MALLS' ASSAULT ON FREE SPEECH | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/opinion/l-pitfalls-in-showering-central-america-with-us-beneficence-196579.html | PITFALLS IN SHOWERING CENTRAL AMERICA WITH U.S. 'BENEFICENCE' | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/steel-production-up-by-the-associated-press.html | Steel Production Up By The Associated Press | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/telerate-inc-reports-earnings-for-qtr-to-dec-31.html | TELERATE INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/robertshaw-controls-co-reports-earnings-for-qtr-to-dec-31.html | ROBERTSHAW CONTROLS CO reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/vaulter-baffled-by-new-pole.html | VAULTER BAFFLED BY NEW POLE | False | By Frank Litsky | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/international-paper-co-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL PAPER CO reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/ccx-network-reports-earnings-for-qtr-to-dec-31.html | CCX NETWORK reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/credit-markets-bond-prices-little-changed.html | CREDIT MARKETS; BOND PRICES LITTLE CHANGED | False | By H. J. Maidenberg | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/playing-the-odds-on-mortgages.html | PLAYING THE ODDS ON MORTGAGES | False | By Peter T. Kilborn , Special To The New York Times | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/smithkline-beckman-corporation-reports-earnings-for-qtr-to-dec-31.html | SMITHKLINE BECKMAN CORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/science/education-truancy-attendance-teachers-vanishing.html | EDUCATION; TRUANCY: ATTENDANCE TEACHERS VANISHING | False | By Gene I. Maeroff | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/world/gromyko-attack-on-us-why-such-virulence.html | GROMYKO ATTACK ON U.S.: WHY SUCH VIRULENCE? | False | By Serge Schmemann | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/vulcan-materials-co-reports-earnings-for-qtr-to-dec-31.html | VULCAN MATERIALS CO reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/opinion/new-york-no-drinks-on-the-house.html | NEW YORK ; NO DRINKS ON THE HOUSE | False | By Sydney H. Schanberg | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/world/reagan-issues-report-on-soviet-compliance.html | Reagan Issues Report On Soviet Compliance | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/us-deficit-in-1985-to-be-180-billion-reagan-aides-say.html | U.S. DEFICIT IN 1985 TO BE $180 BILLION, REAGAN AIDES SAY | False | By Jonathan Fuerbringer , Special To The New York Times | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/central-south-west-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL & SOUTH WEST CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/standard-oil-ind-n-reports-earnings-for-qtr-to-dec-31.html | STANDARD OIL (IND) (N) reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/us/around-the-nation-us-court-grants-stay-in-florida-execution.html | AROUND THE NATION; U.S. Court Grants Stay In Florida Execution | False | AP | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/ewing-helps-hoyas-top-boston-college.html | EWING HELPS HOYAS TOP BOSTON COLLEGE | False | AP | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/the-city-nonprofit-groups-getcitytaxbreak.html | THE CITY; Nonprofit Groups GetCityTaxBreak | False | By United Press International | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/business-people-vice-chairman-named-ppg-industries-vincent-sarni-named-yesterday.html | BUSINESS PEOPLE; Vice Chairman Named By PPG Industries Vincent A. Sarni, named yesterday to be vice chairman and a director of PPG Industries, apparently moves into line for the top job at the glass, paint and chemical maker. | False | | 1984-01-26 | TX 1-274519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/world/china-is-said-to-end-a-campaign-to-stop-spiritual-pollution.html | CHINA IS SAID TO END A CAMPAIGN TO STOP 'SPIRITUAL POLLUTION' | False | By Christopher S. Wren, Special To the New York Times | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/altos-computer-systems-reports-earnings-for-qtr-to-dec-31.html | ALTOS COMPUTER SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/codenoll-technology-reports-earnings-for-qtr-to-sept-30.html | CODENOLL TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/world/in-spain-the-coup-clouds-drift-away.html | IN SPAIN, THE COUP CLOUDS DRIFT AWAY | False | By John Darnton | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/players-his-fire-dying-alzado-may-quit.html | PLAYERS; HIS FIRE DYING, ALZADO MAY QUIT | False | By Malcolm Moran | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/us/republicans-seek-more-members-to-bolster-campaign.html | REPUBLICANS SEEK MORE MEMBERS TO BOLSTER CAMPAIGN | False | By William E. Schmidt | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/market-place-the-troubled-utility-stocks.html | Market Place; The Troubled Utility Stocks | False | By Leonard Sloane | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/opinion/meanwhile-in-the-white-house.html | Meanwhile, in the White House | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/raider-defense-was-best-ever-flores-says.html | RAIDER DEFENSE WAS BEST EVER, FLORES SAYS | False | By Michael Janofsky | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/mets-give-lynch-100000-raise.html | Mets Give Lynch $100,000 Raise | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/coasting-crash-kills-youth.html | Coasting Crash Kills Youth | False | AP | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/tuesday-january-24-1984-international.html | TUESDAY, JANUARY 24, 1984 International | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/digital-equipment-corp-reports-earnings-for-qtr-to-dec-31.html | DIGITAL EQUIPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/quotation-of-the-day-198480.html | Quotation of the Day | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/the-region-5-jersey-escapees-back-in-custody.html | THE REGION; 5 Jersey Escapees Back in Custody | False | AP | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/first-savings-assn-of-wisconsin-reports-earnings-for-qtr-to-dec-31.html | FIRST SAVINGS ASSN OF WISCONSIN reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/detroit-edison-co-reports-earnings-for-qtr-to-dec-31.html | DETROIT EDISON CO reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/science/space-telescope-project-overcome-obstacles.html | SPACE TELESCOPE PROJECT OVERCOME OBSTACLES | False | By John Noble Wilford | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/scouting-197144.html | SCOUTING | False | By Thomas Rogers | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/midlantic-banks-inc-reports-earnings-for-qtr-to-dec-31.html | MIDLANTIC BANKS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/liebert-corp-reports-earnings-for-qtr-to-dec-31.html | LIEBERT CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/finance-new-issues-198200.html | FINANCE/NEW ISSUES | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/nynex-london-listing-by-reuters.html | Nynex London Listing By Reuters | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/theater/nathan-award-won-by-herbert-blau.html | Nathan Award Won By Herbert Blau | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/ethyl-corp-reports-earnings-for-qtr-to-dec-31.html | ETHYL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/independence-bank-group-reports-earnings-for-qtr-to-dec-31.html | INDEPENDENCE BANK GROUP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/cabot-corp-reports-earnings-for-qtr-to-dec-31.html | CABOT CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/briefs-197270.html | BRIEFS | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/fans-greet-raiders.html | Fans Greet Raiders | False | AP | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/oil-resources-up-canada-ottawa-jan-23-reuters-canada-s-conventional-oil.html | Oil Resources Up in Canada OTTAWA, Jan. 23 (Reuters) - Canada's conventional oil resources are estimated at 38 billion barrels, up from 30 billion barrels in 1976, the Energy Department said today. | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/world/reagan-called-firm-on-troop-talks.html | REAGAN CALLED FIRM ON TROOP TALKS | False | By Leslie H. Gelb | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/opinion/foreign-affairs-sweden-s-quiet-way.html | FOREIGN AFFAIRS; SWEDEN'S QUIET WAY | False | By Flora Lewis | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/us/briefing-196725.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/style/research-service-for-women.html | RESEARCH SERVICE FOR WOMEN | False | | 1984-01-26 | TX 1-274519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/science/about-education-the-magnetism-of-the-magnet-public-school.html | ABOUT EDUCATION; THE MAGNETISM OF THE 'MAGNET' PUBLIC SCHOOL | False | By Fred M. Hechinger | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/us-japan-trade-talks.html | U.S.-Japan Trade Talks | False | AP | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/businessland-inc-reports-earnings-for-qtr-to-dec-31.html | BUSINESSLAND INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/mcdonald-co-investors-reports-earnings-for-qtr-to-dec-30.html | MCDONALD & CO INVESTORS reports earnings for Qtr to Dec 30 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/opinion/energizing-justice.html | Energizing Justice | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/obituaries/james-m-fiore-jr-36-dies-manager-of-broadway-shows.html | James M. Fiore Jr., 36, Dies; Manager of Broadway Shows | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/ashland-oil-inc-reports-earnings-for-qtr-to-dec-31.html | ASHLAND OIL INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/a-bethlehem-suit-expected.html | A Bethlehem Suit Expected | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/telerate-profit-up-75.7-in-quarter-by-the-associated-press.html | Telerate Profit Up 75.7% in Quarter By The Associated Press | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/the-city-drivers-agree-to-times-contract.html | THE CITY; Drivers Agree To Times Contract | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/combined-companies-inc-reports-earnings-for-qtr-to-dec-31.html | COMBINED COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/atlantic-richfield-co-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC RICHFIELD CO reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/c-corrections-198491.html | CORRECTIONS | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/new-york-day-by-day-197324.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/french-stand-eec-brussels-jan-23-reuters-france-told-its-skeptical-common-market.html | French Stand On E.E.C. BRUSSELS, Jan. 23 (Reuters) - France told its skeptical Common Market partners today that it was determined to complete talks on a European Economic Community financial rescue before a conference of community leaders in eight weeks, diplomats said. | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/atwood-oceanics-inc-reports-earnings-for-qtr-to-dec-31.html | ATWOOD OCEANICS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/business-people-ex-president-yale-gets-london-law-post-kingman-brewster-jr.html | BUSINESS PEOPLE ; Ex-President of Yale Gets London Law Post Kingman Brewster Jr., former president of Yale University and the United States Ambassador to Britain from 1977-81, says he is "extravagantly happy" to be returning to London as an overseas partner of the New York City law firm of Winthrop, Stimson, Putnam & Roberts. The commitment is for two years, but Mr. Brewster said he and his wife expect to remain in London indefinitely. | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/opinion/l-affirmative-action-we-cannot-do-without-196562.html | AFFIRMATIVE ACTION: 'WE CANNOT DO WITHOUT' | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/texaco-bid-for-getty-advances.html | TEXACO BID FOR GETTY ADVANCES | False | By Robert J. Cole | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/cyclops-corp-reports-earnings-for-qtr-to-dec-31.html | CYCLOPS CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/arts/tv-kathtryn-beck.html | TV: 'KATHTRYN BECK' | False | By John Corry | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/science/q-a-196182.html | Q&A | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/norlin-considers-a-merger-or-sale-reuters.html | Norlin Considers A Merger or Sale Reuters | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/first-american-bank-trust-reports-earnings-for-qtr-to-dec-31.html | FIRST AMERICAN BANK & TRUST reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/scientific-leasing-inc-reports-earnings-for-qtr-to-dec-31.html | SCIENTIFIC LEASING INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/us/news-analysis.html | News Analysis | False | By Stuart Taylor Jr. | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/magic-chef-inc-reports-earnings-for-qtr-to-dec-31.html | MAGIC CHEF INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/convergent-s-new-challenge.html | CONVERGENT'S NEW CHALLENGE | False | By Thomas C. Hayes | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/comshare-inc-reports-earnings-for-qtr-to-dec-31.html | COMSHARE INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/logicon-inc-reports-earnings-for-qtr-to-dec-31.html | LOGICON INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/world/argentina-signs-accord-with-chile.html | ARGENTINA SIGNS ACCORD WITH CHILE | False | AP | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/world/envoys-estimate-60-have-died-in-moroccan-riots.html | ENVOYS ESTIMATE 60 HAVE DIED IN MOROCCAN RIOTS | False | By Henry Kamm | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/profits-scoreboard-197388.html | Profits Scoreboard | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/us/meese-nominated-to-succeed-smith-at-justice-dept.html | MEESE NOMINATED TO SUCCEED SMITH AT JUSTICE DEPT. | False | By Steven R. Weisman, Special To The New York Times | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/american-express-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN EXPRESS CO reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/new-york-state-electric-gas-corp-reports-earnings-for-qtr-to-dec-31.html | NEW YORK STATE ELECTRIC & GAS CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/business-digest-tuesday-january-24-1984.html | BUSINESS DIGEST TUESDAY, JANUARY 24, 1984 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/world/canadian-couple-win-11-million-in-lottery.html | CANADIAN COUPLE WIN $11 MILLION IN LOTTERY | False | By Douglas Martin, Special To the New York Times | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/us/taping-of-calls-by-usia-chief-called-violation-of-federal-rules.html | TAPING OF CALLS BY U.S.I.A. CHIEF CALLED VIOLATION OF FEDERAL RULES | False | By Joel Brinkley, Special To the New York Times | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/world/top-bonn-military-leaders-to-discuss-general-s-ouster.html | TOP BONN MILITARY LEADERS TO DISCUSS GENERAL'S OUSTER | False | By James M. Markham | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/cardiac-resuscitator-reports-earnings-for-qtr-to-dec-31.html | CARDIAC RESUSCITATOR reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/opinion/l-pitfalls-in-showering-central-america-with-us-beneficence-198346.html | PITFALLS IN SHOWERING CENTRAL AMERICA WITH U.S. 'BENEFICENCE' | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/us/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/arts/tv-puddinhead-wilson-adpated.html | TV: 'PUDDINHEAD WILSON'ADPATED | False | By John J. O'Connor | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/eastern-gas-fuel-association-reports-earnings-for-qtr-to-dec-31.html | EASTERN GAS & FUEL ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/digital-equipment-climbs-32.html | DIGITAL EQUIPMENT CLIMBS 32% | False | By David E. Sanger | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/us/supreme-court-allows-executions-without-special-review-by-states.html | SUPREME COURT ALLOWS EXECUTIONS WITHOUT SPECIAL REVIEW BY STATES | False | By Linda Greenhouse, Special To the New York Times | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/kaufman-broad-inc-reports-earnings-for-qtr-to-nov-30.html | KAUFMAN & BROAD INC reports earnings for Qtr to Nov 30 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/park-communications-reports-earnings-for-qtr-to-dec-31.html | PARK COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/us/white-house-offers-plan-to-clear-way-for-reagan-library.html | WHITE HOUSE OFFERS PLAN TO CLEAR WAY FOR REAGAN LIBRARY | False | By Wallace Turner | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/showboat-inc-reports-earnings-for-qtr-to-dec-31.html | SHOWBOAT INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/plays-a-symptomatic-blocked-punt.html | PLAYS; A SYMPTOMATIC BLOCKED PUNT | False | By Michael Janofsky | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/opinion/l-east-west-dialogues-196574.html | EAST-WEST DIALOGUES | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/hunt-philip-a-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | HUNT, PHILIP A, CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/farmer-brothers-co-reports-earnings-for-qtr-to-dec-31.html | FARMER BROTHERS CO reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/sipe-is-impressed-by-walker-s-speed.html | SIPE IS IMPRESSED BY WALKER'S SPEED | False | By William N. Wallace | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/arts/concert-porgy-and-bess.html | CONCERT: 'PORGY AND BESS' | False | By Edward Rothstein | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/obituaries/edward-daly-dies-airline-chairman.html | EDWARD DALY DIES; AIRLINE CHAIRMAN | False | By James Barron | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/california-water-service-co-reports-earnings-for-qtr-to-dec-31.html | CALIFORNIA WATER SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/us/thousands-rally-against-abortion.html | THOUSANDS RALLY AGAINST ABORTION | False | AP | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/alpha-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ALPHA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/opinion/saving-baby-jane-from-her-saviors.html | Saving Baby Jane From Her Saviors | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/sports-of-the-times-al-davis-ranks-his-champions.html | SPORTS OF THE TIMES; AL DAVIS RANKS HIS CHAMPIONS | False | By Dave Anderson | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/business-people-gte-debentures.html | BUSINESS PEOPLE; GTE Debentures | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/us/aclu-would-join-publication-ban-case.html | A.C.L.U. Would Join Publication Ban Case | False | AP | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/science/rings-of-saturn-said-to-be-thinner.html | Rings of Saturn Said to Be Thinner | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/us/around-the-nation-talks-ended-in-strike-against-phelps-dodge.html | AROUND THE NATION; Talks Ended in Strike Against Phelps Dodge | False | AP | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/children-donate-to-the-neediest-cases-fund.html | CHILDREN DONATE TO THE NEEDIEST CASES FUND | False | By Walter H. Waggoner | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/advertising-software-solutions-hires-baker-bateson.html | ADVERTISING ; Software Solutions Hires Baker, Bateson | False | By Philip H. Dougherty | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/advertising-an-olympic-ad-debut-for-the-macintosh.html | ADVERTISING ; An Olympic Ad Debut For the Macintosh | False | By Philip H. Dougherty | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/pba-inc-reports-earnings-for-qtr-to-dec-31.html | PBA INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/smithkline-earnings-rise.html | SmithKline Earnings Rise | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/cdf-chimie-plant.html | CdF Chimie Plant | False | AP | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/world/marines-in-lebanon-hostages-in-a-place-where-the-artillery-does-the-talking.html | MARINES IN LEBANON: 'HOSTAGES IN A PLACE WHERE THE ARTILLERY DOES THE TALKING | False | By Thomas L. Friedman | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/car-expenses-found-lower-detroit-jan-23-upi-car-prices-rose-but-lower-interest.html | Car Expenses Found Lower DETROIT, Jan. 23 (UPI) - Car prices rose, but lower interest rates and gasoline prices made it cheaper to own and operate a typical new car in 1983 than in 1982, according to an annual Hertz Corporation study released today. | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/philadelphia-electric-co-reports-earnings-for-qtr-to-dec-31.html | PHILADELPHIA ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/bancohio-gets-bid-from-national-city.html | BANCOHIO GETS BID FROM NATIONAL CITY | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/us/tva-lays-off-hundreds-over-nuclear-plant-safety.html | T.V.A. LAYS OFF HUNDREDS OVER NUCLEAR PLANT SAFETY | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/cross-trecker-inc-reports-earnings-for-qtr-to-dec-31.html | CROSS & TRECKER INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/diagnon-corp-reports-earnings-for-qtr-to-nov-30.html | DIAGNON CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/senators-seek-answers-at-forum-on-high-school-dropout-problem.html | SENATORS SEEK ANSWERS AT FORUM ON HIGH SCHOOL DROPOUT PROBLEM | False | By Joyce Purnick | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/northern-telecom-ltd-reports-earnings-for-qtr-to-dec-31.html | NORTHERN TELECOM LTD reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/13-indicted-on-conspiracy-in-wholesale-cocaine-ring.html | 13 INDICTED ON CONSPIRACY IN WHOLESALE COCAINE RING | False | By Arnold H. Lubasch | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/sports-people-coach-censured.html | SPORTS PEOPLE; Coach Censured | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/kodak-layoffs.html | Kodak Layoffs | False | AP | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/reversal-plea-set-on-byron-plant-chicago-jan-23-reuters-commonwealth-edison-company.html | Reversal Plea Set On Byron Plant CHICAGO, Jan. 23 (Reuters) - The Commonwealth Edison Company said it would ask the Nuclear Regulatory Commision's appeal board to reverse a decision by the Atomic Safety and Licensing Board on Jan. 13 denying Edison an operating license for its Byron nuclear plant. The utility said there is additional evidence to support its contention that the $3.35 billion plant is safe. | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/jewish-scholar-quits-interfaith-conference.html | Jewish Scholar Quits Interfaith Conference | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/overnite-transportation-co-reports-earnings-for-qtr-to-dec-31.html | OVERNITE TRANSPORTATION CO reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/opinion/timely-help-for-the-disabled.html | Timely Help for the Disabled | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/internationalwith-a-change-in-spain-coup.html | InternationalWith a change in Spain, coup | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/science/freud-secret-documents-reveal-years-of-strife.html | FREUD: SECRET DOCUMENTS REVEAL YEARS OF STRIFE | False | By Ralph Blumenthal | 1984-01-26 | TX 1-274519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/cleveland-electric-illuminating-co-reports-earnings-for-qtr-to-dec-31.html | CLEVELAND ELECTRIC ILLUMINATING CO reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/bills-penalizing-bad-drivers-approved-in-jersey.html | BILLS PENALIZING BAD DRIVERS APPROVED IN JERSEY | False | By Joseph F. Sullivan | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/c-corrections-198489.html | CORRECTIONS | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/us/man-in-the-news-close-and-shrewd-ally-of-the-president-edwin-meese-3d.html | MAN IN THE NEWS; CLOSE AND SHREWD ALLY OF THE PRESIDENT: EDWIN MEESE 3D | False | By Francis X. Clines | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/us/a-reporter-s-notebook-introducing-an-astronaut.html | A REPOTER'S NOTEBOOK; INTRODUCING AN ASTRONAUT | False | By David Shribman | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/assembly-in-albany-passes-bill-to-set-up-consumer-oriented-utility-board.html | ASSEMBLY IN ALBANY PASSES BILL TO SET UP CONSUMER-ORIENTED UTILITY BOARD | False | By Michael Oreskes | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/hercules-inc-reports-earnings-for-qtr-to-dec-31.html | HERCULES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/chess-spassky-and-timman-play-to-a-tie-in-the-netherlands.html | Chess: Spassky and Timman Play To a Tie in the Netherlands | False | By Robert Byrne | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/rca-corp-reports-earnings-for-qtr-to-dec-31.html | RCA CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/us/watt-seal-s-buffalo-a-righty-faces-left.html | Watt Seal's Buffalo, A Righty, Faces Left | False | AP | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/yale-group-pays-homage-to-elizabeth-i.html | YALE GROUP PAYS HOMAGE TO ELIZABETH I | False | By Susan Chira, Special To the New York Times | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/the-region-judge-proposes-dual-brink-s-jury.html | THE REGION; Judge Proposes Dual Brink's Jury | False | AP | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/scouting-198305.html | SCOUTING | False | By Thomas Rogers | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/business-people-atari-realignment-of-management-set.html | BUSINESS PEOPLE Atari Realignment Of Management Set | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/79.8-gain-quarter-for-international-paper-international-paper-company-nation-s.html | A 79.8% Gain in Quarter For International Paper The International Paper Company, the nation's largest paper manufacturer, yesterday reported a 79.8 percent increase in net earnings in the fourth quarter of 1983. | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/bruno-s-inc-reports-earnings-for-qtr-to-dec-31.html | BRUNO'S INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/applied-biosystems-reports-earnings-for-qtr-to-dec-30.html | APPLIED BIOSYSTEMS reports earnings for Qtr to Dec 30 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/theater/mckellen-turns-ritz-into-globe.html | MCKELLEN TURNS RITZ INTO GLOBE | False | By Nan Robertson | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/simpson-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SIMPSON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/berkline-corp-reports-earnings-for-qtr-to-dec-31.html | BERKLINE CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/advertising-selling-country-to-cable.html | Advertising; Selling Country To Cable | False | Philip H. Dougherty | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/hogan-systems-reports-earnings-for-qtr-to-dec-31.html | HOGAN SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/obituaries/samuel-gardner-92-is-dead-violinist-and-juilliard-teacher.html | Samuel Gardner, 92, Is Dead; Violinist and Juilliard Teacher | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/no-headline-211908.html | No Headline | False | By Philip H. Dougherty | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/taft-broadcasting-co-reports-earnings-for-qtr-to-dec-31.html | TAFT BROADCASTING CO reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/us/reprieve-from-wound-tests-is-ended-for-pigs-and-goats.html | REPRIEVE FROM WOUND TESTS IS ENDED FOR PIGS AND GOATS | False | AP | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/us/around-the-nation-aftershocks-are-felt-in-central-california.html | AROUND THE NATION; Aftershocks Are Felt In Central California | False | AP | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/rca-and-motorola-increase-union-carbide-shows-a-loss.html | RCA AND MOTOROLA INCREASE; UNION CARBIDE SHOWS A LOSS | False | By Phillip H. Wiggins | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/large-deficit-for-american-express.html | Large Deficit for American Express | False | By Kenneth N. Gilpin | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/new-york-day-by-day-198572.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/national-beryllia-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL BERYLLIA CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/the-region-picasso-missing-for-second-time.html | THE REGION; Picasso Missing For Second Time | False | AP | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/the-city-water-main-break-disrupts-inwood.html | THE CITY; Water Main Break Disrupts Inwood | False | | 1984-01-26 | TX 1-274519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/singer-co-reports-earnings-for-qtr-to-dec-31.html | SINGER CO reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/nbi-inc-reports-earnings-for-qtr-to-dec-31.html | NBI INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/executive-changes-197797.html | EXECUTIVE CHANGES | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/science/scientists-amazed-by-the-mole-rat-s-bizarre-behavior.html | SCIENTISTS AMAZED BY THE MOLE RAT'S BIZARRE BEHAVIOR | False | By Bayard Webster | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/new-york-day-by-day-198576.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/new-lionel-plan-by-reuters.html | New Lionel Plan By Reuters | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/packwood-s-phone-measure.html | Packwood's Phone Measure | False | AP | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/wavetek-corp-reports-earnings-for-qtr-to-dec-31.html | WAVETEK CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/arts/opera-other-boheme.html | OPERA: OTHER 'BOHEME' | False | By Bernard Holland | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/transactions-197887.html | Transactions | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/tv-sports-the-game-is-the-thing-unfortunately.html | TV SPORTS; THE GAME IS THE THING, UNFORTUNATELY | False | By Peter Alfano | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/us/fortress-on-the-alert-in-a-siege-by-the-unknown.html | FORTRESS ON THE ALERT IN A SIEGE BY THE UNKNOWN | False | By Marjorie Hunter | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/opinion/block-at-ts-heist.html | BLOCK A.T.& T.'S 'HEIST' | False | By Jeffrey A. Lemieux | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/new-york-day-by-day-198574.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/crown-zellerbach-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | CROWN ZELLERBACH CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/arts/renovated-national-theater-opens.html | RENOVATED NATIONAL THEATER OPENS | False | By Irvin Molotsky | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/world/around-the-world-norwegian-says-arrest-of-kgb-spy-hurt-ties.html | AROUND THE WORLD; Norwegian Says Arrest Of K.G.B. Spy Hurt Ties | False | AP | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/computer-automation-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER AUTOMATION INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Carol Lawson | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/key-rates-197656.html | Key Rates | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/new-york-day-by-day-198578.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/arts/provost-of-chicago-u-will-head-smithsonian.html | PROVOST OF CHICAGO U. WILL HEAD SMITHSONIAN | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/bankeast-corp-reports-earnings-for-year-to-dec-31.html | BANKEAST CORP reports earnings for Year to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/churches-press-interfaith-unity-in-prayer-week.html | CHURCHES PRESS INTERFAITH UNTIY IN PRAYER WEEK | False | By Kenneth A. Briggs | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/standard-havens-inc-reports-earnings-for-qtr-to-dec-31.html | STANDARD HAVENS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/movies/nbc-and-abc-halt-rerun-sale-talks.html | NBC AND ABC HALT RERUN SALE TALKS | False | By Sally Bedell Smith | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/onyx-imi-inc-reports-earnings-for-qtr-to-dec-25.html | ONYX & IMI INC reports earnings for Qtr to Dec 25 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/united-illuminating-co-reports-earnings-for-year-to-dec-31.html | UNITED ILLUMINATING CO reports earnings for Year to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/omaha-national-corp-reports-earnings-for-qtr-to-dec-31.html | OMAHA NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-24 | 1984-01-24 | https://www.nytimes.com/1984/01/24/business/toledo-trustcorp-inc-reports-earnings-for-qtr-to-dec-31.html | TOLEDO TRUSTCORP INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274519 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/esmark-in-talks.html | ESMARK IN TALKS | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/legg-mason-reports-earnings-for-qtr-to-dec-31.html | LEGG MASON reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/prime-computer-inc-reports-earnings-for-qtr-to-dec-31.html | PRIME COMPUTER INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/rollins-inc-reports-earnings-for-qtr-to-dec-31.html | ROLLINS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/world/the-un-today.html | The U.N. Today | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/garden/food-notes-198645.html | FOOD NOTES | False | By Florence Fabricant | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/us/reagan-names-interior-aide.html | Reagan Names Interior Aide | False | AP | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/arts/music-juilliard-festival.html | MUSIC: JUILLIARD FESTIVAL | False | By Bernard Holland | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/opinion/l-women-s-pay-that-calls-for-no-explanation-198990.html | ; WOMEN'S PAY THAT CALLS FOR NO EXPLANATION | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/florida-coast-banks-inc-reports-earnings-for-qtr-to-dec-31.html | FLORIDA COAST BANKS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/mead-corp-reports-earnings-for-qtr-to-dec-31.html | MEAD CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/philadelphia-electric-halts-work-on-reactor.html | PHILADELPHIA ELECTRIC HALTS WORK ON REACTOR | False | By Thomas J. Lueck | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/diamond-shamrock-corp-reports-earnings-for-qtr-to-dec-31.html | DIAMOND SHAMROCK CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/hartford-steam-boiler-inspection-insurance-co-reports-earnings-for-qtr-to-dec-31.html | HARTFORD STEAM BOILER INSPECTION & INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/exxon-net-up-10.1-in-quarter.html | EXXON NET UP 10.1% IN QUARTER | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/obituaries/pierre-bultinck.html | PIERRE BULTINCK | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/sports-people-calgary-games-to-abc.html | SPORTS PEOPLE; Calgary Games to ABC | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/the-city-officer-arrested-in-clothing-theft.html | THE CITY; Officer Arrested In Clothing Theft | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/merrill-gets-banking-team-london-jan-24-four-executives-and-six-managers-at.html | MERRILL GETS BANKING TEAM LONDON, Jan. 24 - Four executives and six managers at | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/bank-of-new-hampshire-corp-reports-earnings-for-year-to-dec-31.html | BANK OF NEW HAMPSHIRE CORP reports earnings for Year to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/opinion/topics-native-anthropology.html | Topics Native Anthropology | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/arts/concert-flamenco-songs.html | CONCERT: FLAMENCO SONGS | False | By Jon Pareles | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/sca-services-inc-reports-earnings-for-qtr-to-dec-31.html | SCA SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/69.9-drop-at-paine-webber.html | 69.9% DROP AT PAINE WEBBER | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/world/andropov-invites-practical-deeds-from-washington.html | ANDROPOV INVITES 'PRACTICAL DEEDS' FROM WASHINGTON | False | By John F. Burns, Special To the New York Times | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/corning-glass-works-reports-earnings-for-qtr-to-dec-31.html | CORNING GLASS WORKS reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/opinion/the-civil-rights-commission-as-parrot.html | The Civil Rights Commission as Parrot | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/mcgill-manufacturing-co-inc-reports-earnings-for-qtr-to-dec-31.html | MCGILL MANUFACTURING CO INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/dr-pepper-castle-to-meet-dallas-jan-24-reuters.html | DR PEPPER, CASTLE TO MEET DALLAS, Jan. 24 (Reuters) | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/international-technology-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/bethlehem-steel-seeks-import-bar.html | BETHLEHEM STEEL SEEKS IMPORT BAR | False | By Steven Greenhouse | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/getty-oil-co-reports-earnings-for-qtr-to-dec-31.html | GETTY OIL CO reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/macy-amfac-deal.html | MACY-AMFAC DEAL | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/alza-corp-reports-earnings-for-year-to-dec-31.html | ALZA CORP reports earnings for Year to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/the-city-nyu-beginning-preparatory-aid.html | THE CITY; N.Y.U. Beginning Preparatory Aid | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/merchants-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | MERCHANTS BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/tipperary-corp-reports-earnings-for-qtr-to-dec-31.html | TIPPERARY CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/koch-making-up-lost-time.html | Koch Making Up Lost Time | False | Neil Amdur on the Olympics | 1984-01-26 | TX 1-274508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/kings-halt-net-string-at-four.html | KINGS HALT NET STRING AT FOUR | False | By Roy S. Johnson | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/opinion/washington-shuffling-the-deck.html | WASHINGTON; SHUFFLING THE DECK | False | By James Reston | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/credit-markets-interest-rates-hold-steady.html | CREDIT MARKETS, INTEREST RATES HOLD STEADY | False | By Michael Quint | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/emhart-corp-reports-earnings-for-qtr-to-dec-31.html | EMHART CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/garden/metropolitan-diary-1980075.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/apple-is-expecting-rebound-in-profits.html | APPLE IS EXPECTING REBOUND IN PROFITS | False | By Thomas C. Hayes | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/ara-services-inc-reports-earnings-for-qtr-to-dec-31.html | ARA SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/us-asks-data-on-texaco-bid.html | U.S. ASKS DATA ON TEXACO BID | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/world/egyptians-are-said-to-warn-us-against-withdrawl-of-marines.html | EGYPTIANS ARE SAID TO WARN U.S. AGAINST WITHDRAWL OF MARINES | False | By Judith Miller | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/first-financial-management-reports-earnings-for-qtr-to-dec-31.html | FIRST FINANCIAL MANAGEMENT reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/hytek-microsystems-reports-earnings-for-qtr-to-dec-31.html | HYTEK MICROSYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/computer-associates-international-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER ASSOCIATES INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/sports-people-orosco-wants-more.html | SPORTS PEOPLE; Orosco Wants More | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/middle-south-utilities-inc-reports-earnings-for-year-to-dec-31.html | MIDDLE SOUTH UTILITIES INC reports earnings for Year to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/montsanto-surges-by-53.2.html | MONTSANTO SURGES BY 53.2% | False | By Phillip H. Wiggins | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/eagleson-upset-over-hockey-dispute.html | Eagleson Upset Over Hockey Dispute | False | By Frank Litsky | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/the-rising-unrest-in-france.html | THE RISING UNREST IN FRANCE | False | By Paul Lewis | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/us/reagan-to-seek-more-money-for-acid-rain-study-aides-say.html | REAGAN TO SEEK MORE MONEY FOR ACID RAIN STUDY, AIDES SAY | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/allis-chalmers-corp-reports-earnings-for-qtr-to-dec-31.html | ALLIS-CHALMERS CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/opinion/l-cost-cutters-unfair-focus-on-federal-problems-198996.html | COST CUTTERS' UNFAIR FOCUS ON FEDERAL PROBLEMS | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/opinion/l-british-efforts-to-lessen-ulster-violence-199002.html | BRITISH EFFORTS TO LESSEN ULSTER VIOLENCE | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/horizon-industries-reports-earnings-for-qtr-to-jan-2.html | HORIZON INDUSTRIES reports earnings for Qtr to Jan 2 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/nba-sets-draft-date.html | N.B.A. Sets Draft Date | False | By United Press International | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/the-city-thousands-report-a-strange-odor.html | THE CITY ; Thousands Report A Strange Odor | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/sifco-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SIFCO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/arkansas-best-corp-reports-earnings-for-qtr-to-dec-31.html | ARKANSAS BEST CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/opinion/l-a-task-for-us-labor-beyond-apportioning-the-goodies-198991.html | A TASK FOR U.S. LABOR BEYOND 'APPORTIONING THE GOODIES' | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/panel-to-ask-boxing-ban.html | Panel to Ask Boxing Ban | False | AP | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/calumet-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CALUMET INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/exchange-international-corp-reports-earnings-for-year-to-dec-31.html | EXCHANGE INTERNATIONAL CORP reports earnings for Year to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/martin-marietta-corp-reports-earnings-for-qtr-to-dec-31.html | MARTIN MARIETTA CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/business-people-new-president-named-at-rorer-group-inc.html | BUSINESS PEOPLE; NEW PRESIDENT NAMED AT RORER GROUP INC. | False | By Daniel F. Cuff | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/ball-corp-reports-earnings-for-qtr-to-dec-31.html | BALL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/obituaries/dr-jack-schiff-66-provost-and-leader-in-pace-u-growth.html | DR. JACK SCHIFF, 66, PROVOST AND LEADER IN PACE U. GROWTH | False | By Thomas W. Ennis | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/us/how-the-pol-was-conducted.html | HOW THE POL WAS CONDUCTED | False | | 1984-01-26 | TX 1-274508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/gulf-well-failure-seen-by-pickens.html | GULF WELL FAILURE SEEN BY PICKENS | False | AP | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/first-national-state-bancorporation-reports-earnings-for-qtr-to-dec-31.html | FIRST NATIONAL STATE BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/union-bank-reports-earnings-for-qtr-to-dec-31.html | UNION BANK reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/world/nato-nations-submit-plan-on-averting-war.html | NATO Nations Submit Plan on Averting War | False | AP | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/arts/the-pop-life-198445.html | THE POP LIFE | False | By Robert Palmer | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/sports-of-the-times-walker-s-second-season.html | Sports of The Times; Walker's Second Season | False | GEORGE VECSEY | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/service-fracturing-co-reports-earnings-for-qtr-to-dec-31.html | SERVICE FRACTURING CO reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/us/witnesses-say-white-house-is-distorting-school-violence.html | WITNESSES SAY WHITE HOUSE IS DISTORTING SCHOOL VIOLENCE | False | By Gerald M. Boyd | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/bank-securities-inc-reports-earnings-for-qtr-to-dec-31.html | BANK SECURITIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/utl-corp-reports-earnings-for-qtr-to-dec-31.html | UTL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/islanders-are-shut-out-by-red-wings.html | ISLANDERS ARE SHUT OUT BY RED WINGS | False | By James Tuite | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/central-banking-system-inc-reports-earnings-for-qtr-to-dec-31.html | CENTRAL BANKING SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/rohm-haas-co-reports-earnings-for-qtr-to-dec-31.html | ROHM & HAAS CO reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/cincinnati-utility.html | CINCINNATI UTILITY | False | AP | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/obituaries/dr-henry-david-76-educator.html | DR. HENRY DAVID, 76, EDUCATOR | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/us/stay-of-execution-is-appealed.html | Stay of Execution Is Appealed | False | AP | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/norfolk-southern-corp-reports-earnings-for-qtr-to-dec-31.html | NORFOLK SOUTHERN CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/us/cut-in-insulation-aid-approved.html | CUT IN INSULATION AID APPROVED | False | AP | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/us/reagan-backed-strongly-in-poll-public-s-support-of-glenn-fades.html | REAGAN BACKED STRONGLY IN POLL; PUBLIC'S SUPPORT OF GLENN FADES | False | By Hedrick Smith | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/homestead-financial-corp-reports-earnings-for-qtr-to-dec-31.html | HOMESTEAD FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/movies/coppola-studio-to-be-sold.html | COPPOLA STUDIO TO BE SOLD | False | By Aljean Harmetz | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/hathaway-corp-reports-earnings-for-qtr-to-dec-31.html | HATHAWAY CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/opinion/uf3-topics-native-anthropology.html | uf3 Topics, Native Anthropology | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/world/more-deaths-reported-morocco-food-riots-rabat-morocco-jan-24-ap-several-people.html | More Deaths Reported In Morocco Food Riots RABAT, Morocco, Jan. 24 (AP) - Several people were killed Monday in a clash between Government forces and demonstrators in a northeastern village, local and diplomatic sources said today. It was the first reported violence since King Hassan II on Sunday suspended plans to increase food prices. | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED FREIGHTWAYS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/consolidated-edison-co-of-ny-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED EDISON CO OF NY INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/finance-briefs-debt-issues.html | FINANCE BRIEFS; Debt Issues | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/peoples-banking-corp-reports-earnings-for-qtr-to-dec-31.html | PEOPLES BANKING CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/court-sets-back-bid-to-put-photos-on-driver-licenses.html | COURT SETS BACK BID TO PUT PHOTOS ON DRIVER LICENSES | False | By Edward A. Gargan | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/peoples-jewellers-reports-earnings-for-qtr-to-nov-26.html | PEOPLES JEWELLERS reports earnings for Qtr to Nov 26 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/rain-and-sleet-mix-to-create-an-icy-morning-rush.html | RAIN AND SLEET MIX TO CREATE AN ICY MORNING RUSH | False | By Lena Williams | 1984-01-26 | TX 1-274508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/key-rates-199550.html | Key Rates | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/chicago-milwaukee-corp-reports-earnings-for-qtr-to-dec-31.html | CHICAGO MILWAUKEE CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/arts/peter-martins-talks-about-new-role-as-city-ballet-s-daddy.html | PETER MARTINS TALKS ABOUT NEW ROLE AS CITY BALLET'S 'DADDY' | False | By Anna Kisselgoff | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/control-data-corp-reports-earnings-for-qtr-to-dec-31.html | CONTROL DATA CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/monsanto-co-reports-earnings-for-qtr-to-dec-31.html | MONSANTO CO reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/scouting-201428.html | SCOUTING | False | By Thomas Rogers | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/cosmo-communications-reports-earnings-for-qtr-to-dec.html | COSMO COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/news-summary-wednesday-january-25-1984-international.html | NEWS SUMMARY ; WEDNESDAY, JANUARY 25, 1984 International | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/opinion/l-dutch-touch-198997.html | DUTCH TOUCH | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/executive-changes-199373.html | EXECUTIVE CHANGES | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/dow-declines-by-1.57-to-1242.88.html | DOW DECLINES BY 1.57, TO 1,242.88 | False | By Alexander R. Hammer | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/world/diverse-african-nations-find-unanimity-at-un.html | DIVERSE AFRICAN NATIONS FIND UNANIMITY AT U.N. | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/market-place-analysts-favor-lowes-corp.html | MARKET PLACE; ANALYSTS FAVOR LOWES CORP. | False | By Vartanig G. Vartan | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/books/books-of-the-times-199274.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/us/in-new-hampshire-slugfest-for-gop-senate-seat-starts-early-too.html | IN NEW HAMPSHIRE, SLUGFEST FOR G.O.P. SENATE SEAT STARTS EARLY, TOO | False | By Martin Tolchin | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/big-board-asks-start-on-options.html | BIG BOARD ASKS START ON OPTIONS | False | By Michael Blumstein | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/opinion/l-the-wider-literacy-gap-198998.html | THE WIDER LITERACY GAP | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/us/briefing-199856.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/another-beginning-for-doug-williams.html | ANOTHER BEGINNING FOR DOUG WILLIAMS | False | By Michael Janofsky | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/norfolk-southern-s-profit-is-up.html | NORFOLK SOUTHERN'S PROFIT IS UP | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/arts/dance-2-premieres-by-twyla-tharp-in-brooklyn.html | DANCE: 2 PREMIERES BY TWYLA THARP IN BROOKLYN | False | By Anna Kisselgoff | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/prime-motor-inns-inc-reports-earnings-for-qtr-to-dec-31.html | PRIME MOTOR INNS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/sports-people-boxing-wins-decision.html | SPORTS PEOPLE; Boxing Wins Decision | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/the-region-bailsetformother-in-jersey-deaths.html | THE REGION; BailSetforMother In Jersey Deaths | False | AP | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/18-new-york-students-win-in-science-contest.html | 18 NEW YORK STUDENTS WIN IN SCIENCE CONTEST | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/business-people-justice-dept-s-no.2-is-going-to-gte.html | BUSINESS PEOPLE; JUSTICE DEPT.'S NO.2 IS GOING TO GTE | False | By Daniel F. Cuff | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/consumer-prices-up-0.3-in-month-for-year.html | CONSUMER PRICES UP 0.3% IN MONTH FOR YEAR | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/opinion/elusive-mideast-peace.html | ELUSIVE MIDEAST PEACE | False | By Barry Rubin | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/shotages-of-pcjr-indicated-by-ibm.html | SHOTAGES OF PCJR INDICATED BY I.B.M. | False | By David E. Sanger | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/world/around-the-world-pope-s-attacker-indicted-in-turkey.html | AROUND THE WORLD; Pope's Attacker Indicted in Turkey | False | AP | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/papers-vending-boxes-freed-from-mta-fees.html | PAPERS' VENDING BOXES FREED FROM M.T.A. FEES | False | By Arnold H. Lubasch | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/us/senator-hollings-outlines-budget-plan.html | SENATOR HOLLINGS OUTLINES BUDGET PLAN | False | By William G. Blair | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/c-h-b-foods-inc-reports-earnings-for-qtr-to-dec-31.html | C H B FOODS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/wetterau-inc-reports-earnings-for-qtr-to-dec-31.html | WETTERAU INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/nuclear-metals-inc-reports-earnings-for-qtr-to-dec-31.html | NUCLEAR METALS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/finance-new-issues-farm-credit-bank.html | FINANCE/NEW ISSUES; FARM CREDIT BANK | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/world/aquino-board-ejects-communist-leader-from-witness-stand.html | AQUINO BOARD EJECTS COMMUNIST LEADER FROM WITNESS STAND | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/exxon-corp-reports-earnings-for-qtr-to-dec-31.html | EXXON CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/careers-preparing-for-the-job-interview.html | CAREERS; PREPARING FOR THE JOB INTERVIEW | False | By Elizabeth M. Fowler | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/terrorists-lead-to-precautions-in-the-suburbs.html | TERRORISTS LEAD TO PRECAUTIONS IN THE SUBURBS | False | By Lindsey Gruson | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/world/bonn-chancellor-arrives-in-israel.html | BONN CHANCELLOR ARRIVES IN ISRAEL | False | By David K. Shipler | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/profits-scoreboard-199960.html | Profits Scoreboard | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/liberty-united-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | LIBERTY UNITED BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/kla-instruments-corp-reports-earnings-for-qtr-to-dec-31.html | KLA INSTRUMENTS CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/standard-oil-of-california-reports-earnings-for-qtr-to-dec-31.html | STANDARD OIL OF CALIFORNIA reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/certain-teed-corp-reports-earnings-for-qtr-to-dec-31.html | CERTAIN-TEED CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/garden/wine-talk-199530.html | WINE TALK | False | By Frank J. Prial | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/jan-11-20-auto-sales-up-25.9.html | JAN. 11-20 AUTO SALES UP 25.9% | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-dec-31.html | FREEPORT-MCMORAN INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/us/and-one-who-is-disappointed.html | ...AND ONE WHO IS DISAPPOINTED | False | By Steven V. Roberts | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/florida-commercial-banks-inc-miami-o-reports-earnings-for-qtr-to-dec-31.html | FLORIDA COMMERCIAL BANKS INC (MIAMI) (O) reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/bancorp-hawaii-inc-reports-earnings-for-qtr-to-dec-31.html | BANCORP HAWAII INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/farmers-call-swans-nuisance-and-ask-for-hunts-in-jersey.html | FARMERS CALL SWANS NUISANCE AND ASK FOR HUNTS IN JERSEY | False | By Donald Janson, Special To the New York Times | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/award-given-to-grimsley.html | Award Given To Grimsley | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/paine-webber-inc-reports-earnings-for-qtr-to-dec-31.html | PAINE WEBBER INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/garden/maos-chef-brings-tradtions-to-america.html | MAO'S CHEF BRINGS TRADTIONS TO AMERICA | False | By Marian Burros | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/us/mondale-urges-workers-to-vote-democratic.html | MONDALE URGES WORKERS TO VOTE DEMOCRATIC | False | By Bernard Weinraub | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/marion-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | MARION LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/american-century-trust-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CENTURY TRUST reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/world/pravda-parodies-reagan-s-jim-and-sally-tale.html | PRAVDA PARODIES REAGAN'S 'JIM AND SALLY TALE' | False | By Serge Schmemann | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/treasury-chief-says-reagan-might-seek-tax-changes-in-85.html | TREASURY CHIEF SAYS REAGAN MIGHT SEEK TAX CHANGES IN '85 | False | By Peter T. Kilborn, Special To the New York Times | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/cuomo-studies-restructuring-of-state-otb.html | CUOMO STUDIES RESTRUCTURING OF STATE OTB | False | By Michael Oreskes | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/planning-research-corp-reports-earnings-for-qtr-to-dec-31.html | PLANNING RESEARCH CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/opinion/l-when-a-un-official-is-serving-on-loan-198999.html | WHEN A U.N. OFFICIAL IS SERVING 'ON LOAN' | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/acme-cleveland-corp-reports-earnings-for-qtr-to-dec-31.html | ACME-CLEVELAND CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/st-john-s-edges-seton-hall.html | ST. JOHN'S EDGES SETON HALL | False | By Alex Yannis | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/sovern-suggests-us-endowment-to-finance-international-studies.html | SOVERN SUGGESTS U.S. ENDOWMENT TO FINANCE INTERNATIONAL STUDIES | False | By Gene I. Maeroff | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/celtics-118-cavaliers-97.html | Celtics 118, Cavaliers 97 | False | | 1984-01-26 | TX 1-274508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/the-region-recall-ordered-in-atlantic-city.html | THE REGION; Recall Ordered In Atlantic City | False | AP | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/opinion/observer-word-from-the-clinic.html | OBSERVER; WORD FROM THE CLINIC | False | By Russell Baker | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/us/reagan-goes-to-capitol-hill-for-backing-on-beirut-force.html | REAGAN GOES TO CAPITOL HILL FOR BACKING ON BEIRUT FORCE | False | By Steven V. Roberts | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/north-fork-bancorp-reports-earnings-for-qtr-to-dec-31.html | NORTH FORK BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/new-york-day-by-day-200823.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/carter-wallace-inc-reports-earnings-for-qtr-to-dec-31.html | CARTER-WALLACE INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/garden/lanvin-scores-surprise-hit-in-paris.html | LANVIN SCORES SURPRISE HIT IN PARIS | False | By Bernadine Morris , Special To the New York Times | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/c-correction-201184.html | CORRECTION | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/opinion/50-dancing-years.html | 50 Dancing Years | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/boatmen-s-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | BOATMEN'S BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/business-people-national-gypsum-head.html | BUSINESS PEOPLE; NATIONAL GYPSUM HEAD | False | By Daniel F. Cuff | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/movies/film-entre-nous-from-diane-kurys.html | FILM: 'ENTRE NOUS,' FROM DIANE KURYS | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/st-regis-corp-reports-earnings-for-qtr-to-dec-31.html | ST REGIS CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/us/court-removes-restraint-order-on-publication.html | COURT REMOVES RESTRAINT ORDER ON PUBLICATION | False | By Stuart Taylor Jr., Special To the New York Times | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/video-sales-set-records-in-83-washington-jan-24-ap.html | VIDEO SALES SET RECORDS IN '83 WASHINGTON, Jan. 24 (AP) | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/scouting-201436.html | SCOUTING | False | By Thomas Rogers | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/german-car-output-up.html | GERMAN CAR OUTPUT UP | False | AP | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/world/lisbon-a-diplomatic-port-of-call-on-africa-issues.html | LISBON A DIPLOMATIC PORT OF CALL ON AFRICA ISSUES | False | By John Darnton by All Accounts, A Success | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/scott-fetzer-co-reports-earnings-for-qtr-to-nov-30.html | SCOTT & FETZER CO reports earnings for Qtr to Nov 30 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/us/reagan-announces-new-policy-on-water-projects.html | REAGAN ANNOUNCES NEW POLICY ON WATER PROJECTS | False | By Kenneth B. Noble | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/lake-shore-bancorp-reports-earnings-for-qtr-to-dec-31.html | LAKE SHORE BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/heilig-meyers-co-reports-earnings-for-qtr-to-dec-31.html | HEILIG-MEYERS CO reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/depositors-corp-reports-earnings-for-qtr-to-dec-31.html | DEPOSITORS CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/central-illinois-light-co-reports-earnings-for-qtr-to-dec-31.html | CENTRAL ILLINOIS LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/for-leonard-hard-knocks-in-training.html | FOR LEONARD, HARD KNOCKS IN TRAINING | False | By Michael Katz | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/arts/going-out-guide.html | GOING OUT GUIDE; | False | By C. Gerald Fraser | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/the-region-officer-s-death-ruled-accidental.html | THE REGION; Officer's Death Ruled Accidental | False | AP | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/museums-plan-to-build-tower-stirs-west-siders.html | MUSEUM'S PLAN TO BUILD TOWER STIRS WEST SIDERS | False | By David W. Dunlap | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/synalloy-corp-reports-earnings-for-qtr-to-dec-31.html | SYNALLOY CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/lundy-electronics-sysems-inc-reports-earnings-for-qtr-to-dec-31.html | LUNDY ELECTRONICS & SYSEMS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/world/us-moves-to-end-namibia-deadlock.html | U.S. MOVES TO END NAMIBIA DEADLOCK | False | By Bernard Gwertzman, Special To the New York Times | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/suit-filed-by-4-boys-to-block-the-closing-of-power-memorial.html | SUIT FILED BY 4 BOYS TO BLOCK THE CLOSING OF POWER MEMORIAL | False | By Philip Shenon | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/rochester-gas-electric-corp-reports-earnings-for-qtr-to-dec-31.html | ROCHESTER GAS & ELECTRIC CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/us/florida-official-explains-decision-not-to-prosecute-wick-on-taping.html | FLORIDA OFFICIAL EXPLAINS DECISION NOT TO PROSECUTE WICK ON TAPING | False | By Joel Brinkley | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/quotation-of-the-day-201173.html | Quotation of the Day | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/transactions-200486.html | Transactions | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/opinion/imperiled-hospital-union.html | IMPERILED HOSPITAL UNION | False | By A. H. Raskin | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/scouting-199669.html | SCOUTING | False | By Thomas Rogers | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/garden/ravioli-new-fillings-new-image.html | RAVIOLI: NEW FILLINGS, NEW IMAGE | False | By Bryan Miller | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/advertising-sears-business-systems-is-leaving-nw-ayer.html | ADVERTISING; SEARS BUSINESS SYSTEMS IS LEAVING N.W. AYER | False | By Daniel F. Cuff | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/consolidated-fibres-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED FIBRES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/world/around-the-world-greek-ship-sinks-15-seamen-drown.html | AROUND THE WORLD; Greek Ship Sinks; 15 Seamen Drown | False | AP | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/santa-fe-southern-pacific-reports-earnings-for-qtr-to-dec-31.html | SANTA FE SOUTHERN PACIFIC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/garden/kitchen-equipment-multiple-use-dishes.html | KITCHEN EQUIPMENT; MULTIPLE-USE DISHES | False | By Pierre Franey | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/finance-new-issues-north-carolina-utility-has-bond-rates-cut.html | FINANCE/NEW ISSUES; NORTH CAROLINA UTILITY HAS BOND RATES CUT | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/san-diego-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | SAN DIEGO GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/soo-line-railroad-co-reports-earnings-for-qtr-to-dec-31.html | SOO LINE RAILROAD CO reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/southwest-air-reports-earnings-for-qtr-to-dec-31.html | SOUTHWEST AIR reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/initio-inc-reports-earnings-for-qtr-to-nov-5.html | INITIO INC reports earnings for Qtr to Nov 5 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/exports-to-china-by-us-off.html | EXPORTS TO CHINA BY U.S OFF | False | By Christopher S. Wren | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/united-first-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | UNITED FIRST FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/obituaries/frank-glicksman-producer-of-trapper-john-tv-series.html | FRANK GLICKSMAN, PRODUCER OF 'TRAPPER JOHN' TV SERIES | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/raiders-call-los-angeles-home-at-last.html | Raiders Call Los Angeles Home, at Last | False | By Robert Lindsey | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/nixon-receives-initial-approval-of-co-op-board.html | NIXON RECEIVES INITIAL APPROVAL OF CO-OP BOARD | False | By David Bird | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/blue-bell-inc-reports-earnings-for-qtr-to-dec-31.html | BLUE BELL INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/jerrico-inc-reports-earnings-for-qtr-to-dec-31.html | JERRICO INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/briefs-200315.html | BRIEFS | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/alleghany-stake.html | ALLEGHANY STAKE | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/senate-delays-phone-vote.html | SENATE DELAYS PHONE VOTE | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/obituaries/rosser-reeves-73-ad-executive-dies.html | ROSSER REEVES, 73, AD EXECUTIVE DIES | False | By Laurie Johnston | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/advertising-gobots-set-us-invasion.html | ADVERTISING; GOBOTS SET U.S. INVASION | False | By Philip H. Dougherty | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/amgen-reports-earnings-for-qtr-to-dec-31.html | AMGEN reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/us/three-who-are-fiercely-loyal-to-reagan.html | THREE WHO ARE FIERCELY LOYAL TO REAGAN | False | By Francis X. Clines | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/arts/chamber-richard-stoltzman.html | CHAMBER: RICHARD STOLTZMAN | False | By Edward Rothstein | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/ti-caro-inc-reports-earnings-for-qtr-to-dec-31.html | TI-CARO INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/radiation-systems-inc-reports-earnings-for-qtr-to-dec-31.html | RADIATION SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/new-york-day-by-day-200698.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-26 | TX 1-274508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/s-a-y-industries-reports-earnings-for-qtr-to-dec-3.html | S A Y INDUSTRIES reports earnings for Qtr to Dec 3 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/brockway-inc-reports-earnings-for-qtr-to-dec-31.html | BROCKWAY INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/cutting-airline-labor-costs.html | CUTTING AIRLINE LABOR COSTS | False | By Agis Salpukas | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/sports-people-women-s-golf-bonanza.html | SPORTS PEOPLE ; Women's Golf Bonanza | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/area-costs-up-0.3-in-month-4.4-in-83.html | AREA COSTS UP 0.3% IN MONTH, 4.4% IN '83 | False | By Damon Stetson | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/charter-medical-corp-reports-earnings-for-qtr-to-dec-31.html | CHARTER MEDICAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/apple-computer-inc-reports-earnings-for-qtr-to-dec-30.html | APPLE COMPUTER INC reports earnings for Qtr to Dec 30 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/garden/personal-health-198085.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/advertising-an-agency-in-jersey-is-learning-as-we-go.html | ADVERTISING; AN AGENCY IN JERSEY IS 'LEARNING AS WE GO' | False | By Philip H. Dougherty | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/new-york-day-by-day-201166.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/valid-logic-systems-reports-earnings-for-qtr-to-dec-31.html | VALID LOGIC SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/world/3-top-afghan-military-men-reportedly-replaced.html | 3 TOP AFGHAN MILITARY MEN REPORTEDLY REPLACED | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/control-data-net-up-11.2-the-control-data-corporation.html | CONTROL DATA NET UP 11.2% The Control Data Corporation, | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/comptek-research-reports-earnings-for-qtr-to-dec-30.html | COMPTEK RESEARCH reports earnings for Qtr to Dec 30 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/union-trust-bancorp-reports-earnings-for-qtr-to-dec-31.html | UNION TRUST BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/many-contributors-to-neediest-provide-help-for-the-elderly.html | MANY CONTRIBUTORS TO NEEDIEST PROVIDE HELP FOR THE ELDERLY | False | By Walter H. Waggoner | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/commerce-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | COMMERCE BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/3-appointed-commissioners.html | 3 Appointed Commissioners | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/frederick-herrud-inc-reports-earnings-for-qtr-to-dec-9.html | FREDERICK & HERRUD INC reports earnings for Qtr to Dec 9 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/us/labor-board-eases-way-the-company-shifts.html | LABOR BOARD EASES WAY THE COMPANY SHIFTS | False | By Philip Shabecoff, Special To the New York Times | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/world/text-of-interview-in-pravda-with-soviet-leader.html | TEXT OF INTERVIEW IN PRAVDA WITH SOVIET LEADER | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/servo-corp-of-america-reports-earnings-for-qtr-to-oct-31.html | SERVO CORP OF AMERICA reports earnings for Qtr to Oct 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/theater/theater-conversations-in-miami.html | THEATER: 'CONVERSATIONS IN MIAMI' | False | By Mel Gussow | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/tennessee-plant-for-kanto-seiki.html | TENNESSEE PLANT FOR KANTO SEIKI | False | AP | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/cincinnatti-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | CINCINNATTI GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/c-corrections-201188.html | CORRECTIONS | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/garden/prices-up-after-freeze-in-south.html | PRICES UP AFTER FREEZE IN SOUTH | False | By James Barron | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/finance-new-issues-lorimar-offering.html | FINANCE/NEW ISSUES; LORIMAR OFFERING | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/aceto-chemical-co-inc-reports-earnings-for-qtr-to-dec-31.html | ACETO CHEMICAL CO INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/becton-dickinson-co-reports-earnings-for-qtr-to-dec-31.html | BECTON DICKINSON & CO reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/us/judge-rules-antiwar-group-has-right-to-advise-students.html | JUDGE RULES ANTIWAR GROUP HAS RIGHT TO ADVISE STUDENTS | False | By E.r. Shipp | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/garden/q-a-198111.html | Q&A | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/gould-inc-reports-earnings-for-qtr-to-dec-31.html | GOULD INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/world/around-the-world-sweden-stops-shipment-of-american-equipment.html | AROUND THE WORLD; Sweden Stops Shipment Of American Equipment | False | AP | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/suncor-inc-reports-earnings-for-qtr-to-dec-31.html | SUNCOR INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/searle-g-d-co-reports-earnings-for-qtr-to-dec-31.html | SEARLE, G D, & CO reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/american-fuel-technologies-reports-earnings-for-qtr-to-nov-30.html | AMERICAN FUEL TECHNOLOGIES reports earnings for Qtr to Nov 30 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/world/namibia-land-mines-kill-3.html | Namibia Land Mines Kill 3 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/opinion/uncle-cheap-comrade-scrooge.html | Uncle Cheap, Comrade Scrooge | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/first-florida-banks-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST FLORIDA BANKS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/bridge-scot-makes-canny-decision-on-publication-of-his-book.html | Bridge: Scot Makes Canny Decision On Publication of His Book | False | By Alan Truscott | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/parent-bids-5.2-billion-for-the-rest-of-shell-oil.html | PARENT BIDS $5.2 BILLION FOR THE REST OF SHELL OIL | False | By Robert J. Cole | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/france-seeks-rail-gains.html | FRANCE SEEKS RAIL GAINS | False | AP | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/world/around-the-world-chinese-prime-minister-back-home-after-tour.html | AROUND THE WORLD; Chinese Prime Minister Back Home After Tour | False | AP | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/new-york-city-to-double-spending-for-health-programs-in-its-schools.html | NEW YORK CITY TO DOUBLE SPENDING FOR HEALTH PROGRAMS IN ITS SCHOOLS | False | By Ronald Sullivan | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/carpenter-technology-corp-reports-earnings-for-qtr-to-dec-31.html | CARPENTER TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/new-york-day-by-day-200267.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/murdoch-counters-warner-s-suit.html | MURDOCH COUNTERS WARNER'S SUIT | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/economic-scene-deficit-outlook-diverse-views.html | ECONOMIC SCENE; DEFICIT OUTLOOK: DIVERSE VIEWS | False | By Leonard Silk | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/obituaries/llewellyn-p-young-60-dies-lawyer-and-ex-sec-official.html | Llewellyn P. Young, 60, Dies; Lawyer and Ex-S.E.C. Official | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/editors-note-201199.html | EDITORS' NOTE | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/suburban-airlines-reports-earnings-for-qtr-to-dec-31.html | SUBURBAN AIRLINES reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/business-digest-200410.html | BUSINESS DIGEST | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/isc-systems-corp-reports-earnings-for-qtr-to-dec-29.html | ISC SYSTEMS CORP reports earnings for Qtr to Dec 29 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/knicks-triumph-malone-injured.html | KNICKS TRIUMPH; MALONE INJURED | False | By Sam Goldaper | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/garden/60-minute-gourmet-198081.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/the-region-jersey-acts-to-bar-scarfo-at-casinos.html | THE REGION; Jersey Acts to Bar Scarfo at Casinos | False | AP | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/green-tree-acceptance-inc-reports-earnings-for-qtr-to-dec-31.html | GREEN TREE ACCEPTANCE INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/us/state-of-union-talk-on-television-tonight.html | State of Union Talk On Television Tonight | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/lindberg-corp-reports-earnings-for-qtr-to-dec-31.html | LINDBERG CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/corrections-201194.html | CORRECTIONS | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/us/man-in-the-news-an-eccumenical-bishop-for-boston.html | MAN IN THE NEWS; AN ECCUMENICAL BISHOP FOR BOSTON | False | By Kenneth A. Briggs | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/financial-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | FINANCIAL CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/world/ulster-seizes-4-in-frauds.html | Ulster Seizes 4 in Frauds | False | AP | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/us/around-the-nation-decision-on-atom-plant-possible-next-month.html | AROUND THE NATION; Decision on Atom Plant Possible Next Month | False | AP | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/coast-rv-reports-earnings-for-qtr-to-dec-31.html | COAST RV reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/shell-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | SHELL CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/us/around-the-nation-whooping-crane-dies-lead-pellets-found.html | AROUND THE NATION; Whooping Crane Dies; Lead Pellets Found | False | | 1984-01-26 | TX 1-274508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/scouting-201435.html | SCOUTING | False | By Thomas Rogers | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/lincoln-first-banks-inc-reports-earnings-for-qtr-to-dec-31.html | LINCOLN FIRST BANKS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/conner-heads-a-bid-for-america-s-cup.html | CONNER HEADS A BID FOR AMERICA'S CUP | False | By Joanne A. Fishman | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/arts/tv-nbc-offers-a-history-of-blacks-in-america.html | TV: NBC OFFERS A HISTORY OF BLACKS IN AMERICA | False | By John Corry | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/us/6-month-old-girl-touches-off-storm-in-an-adult-communit.html | 6-MONTH-OLD GIRL TOUCHES OFF STORM IN AN 'ADULT' COMMUNIT | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/austron-inc-reports-earnings-for-qtr-to-dec-31.html | AUSTRON INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/armco-inc-reports-earnings-for-qtr-to-dec-31.html | ARMCO INC reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/advertising-bristol-myers-moves-ban-and-excedrin.html | ADVERTISING; BRISTOL-MYERS MOVES BAN AND EXCEDRIN | False | By Philip H. Dougherty | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/finance-new-issues-commercial-paper.html | FINANCE/NEW ISSUES; COMMERCIAL PAPER | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/denny-s-inc-reports-earnings-for-qtr-to-dec-30.html | DENNY'S INC reports earnings for Qtr to Dec 30 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/first-mississippi-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST MISSISSIPPI CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/how-the-white-sox-claimed-seaver.html | How the White Sox Claimed Seaver | False | By Joseph Durso | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/business/about-real-estate-new-life-for-old-shopping-districts.html | ABOUT REAL ESTATE; NEW LIFE FOR OLD SHOPPING DISTRICTS | False | By Anthony Depalma | 1984-01-26 | TX 1-274508 |
| 1984-01-25 | 1984-01-25 | https://www.nytimes.com/1984/01/25/world/bulgaria-is-a-land-of-gratitude-toward-russians.html | BULGARIA IS A LAND OF GRATITUDE TOWARD RUSSIANS | False | By John Kifner | 1984-01-26 | TX 1-274508 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/baxter-travenol-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | BAXTER TRAVENOL LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/national-standard-co-reports-earnings-for-qtr-to-dec-31.html | NATIONAL-STANDARD CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/credit-markets-treasury-rates-change-little.html | CREDIT MARKETS; TREASURY RATES CHANGE LITTLE | False | By Michael Quint | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/comair-inc-reports-earnings-for-qtr-to-dec-31.html | COMAIR INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/general-foods-climbs-30.5-philip-morris-advances-21.html | GENERAL FOODS CLIMBS 30.5%/PHILIP MORRIS ADVANCES 21% | False | By Phillip H. Wiggins | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/minnesota-mining-up-st-paul-jan-25-ap-minnesota-mining-manufacturing-company.html | Minnesota Mining Up ST. PAUL, Jan. 25 (AP) - The Minnesota Mining and Manufacturing Company said today that its profit rose 7.9 percent in the fourth quarter and climbed 6 percent in all of 1983. | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/new-york-day-by-day-203457.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/market-place-coal-industry-analysts-view.html | Market Place; Coal Industry: Analysts' View | False | By Vartanig G. Vartan | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/plays-2-centers-in-trouble.html | PLAYS; 2 CENTERS IN TROUBLE | False | By Roy S. Johnson | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/management-science-america-inc-reports-earnings-for-qtr-to-dec-31.html | MANAGEMENT SCIENCE AMERICA INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/opinion/on-aid-to-salvador.html | ON AID TO SALVADOR | False | By Elliott Abrams | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/us-dismisses-petition-on-steel-plate-dumping.html | U.S. DISMISSES PETITION ON STEEL PLATE DUMPING | False | By Steven Greenhouse | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/new-york-day-by-day-203447.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/world/new-vatican-pact-proposed-in-italy.html | NEW VATICAN PACT PROPOSED IN ITALY | False | AP | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/opinion/abroad-at-home-lessons-from-argentina.html | ABROAD AT HOME; LESSONS FROM ARGENTINA | False | By Anthony Lewis | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/opinion/l-letter-on-farm-policy-money-mulch-and-barren-soil-203591.html | Letter: On Farm Policy Money Mulch and Barren Soil | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/duke-power-co-reports-earnings-for-qtr-to-dec-31.html | DUKE POWER CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/new-york-day-by-day-203452.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/us/congress-mired-in-fractiousness-with-eye-on-voters.html | CONGRESS; MIRED IN FRACTIOUSNESS WITH EYE ON VOTERS... | False | By Steven V. Roberts | 1984-01-30 | TX 1-274518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/computrac-instruments-reports-earnings-for-qtr-to-dec-31.html | COMPUTRAC INSTRUMENTS reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/study-on-project-in-times-square-sees-rise-in-jobs.html | STUDY ON PROJECT IN TIMES SQUARE SEES RISE IN JOBS | False | By Martin Gottlieb | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/profits-scoreboard-202746.html | Profits Scoreboard | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/castle-cooke-inc-reports-earnings-for-qtr-to-dec-31.html | CASTLE & COOKE INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/japan-cool-to-video-camera.html | JAPAN COOL TO VIDEO CAMERA | False | By Steve Lohr | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/usair-group-inc-reports-earnings-for-qtr-to-dec-31.html | USAIR GROUP INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/garden/the-factory-built-house-design-diversity.html | THE FACTORY-BUILT HOUSE: DESIGN DIVERSITY | False | By Joseph Giovannini | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/libbey-owens-ford-co-reports-earnings-for-qtr-to-dec-31.html | LIBBEY-OWENS-FORD CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/midcon-corp-reports-earnings-for-qtr-to-dec-31.html | MIDCON CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/philadelphia-saving-fund-society-reports-earnings-for-qtr-to-dec-31.html | PHILADELPHIA SAVING FUND SOCIETY reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-dec-31.html | BETHLEHEM STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/scouting-204047.html | SCOUTING | False | By Thomas Rogers and Kevin Dupont | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/sports-people-request-renewed.html | SPORTS PEOPLE; Request Renewed | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/eastern-air-lines-inc-reports-earnings-for-qtr-to-dec-31.html | EASTERN AIR LINES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/weyerhaeuser-co-reports-earnings-for-qtr-to-dec-25.html | WEYERHAEUSER CO reports earnings for Qtr to Dec 25 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/lukens-inc-reports-earnings-for-qtr-to-dec-31.html | LUKENS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/obituaries/john-e-shepherd.html | JOHN E. SHEPHERD | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/ppg-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PPG INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/eastern-has-big-deficit-2-other-carriers-gain.html | EASTERN HAS BIG DEFICIT; 2 OTHER CARRIERS GAIN | False | By Agis Salpukas | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/profit-posted-at-celanese-by-the-associated-press.html | Profit Posted At Celanese By The Associated Press | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/garden/gardening-horticulturist-gives-his-ideas-free-rein.html | GARDENING; HORTICULTURIST GIVES HIS IDEAS FREE REIN | False | By Linda Yang | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/advertising-addendum.html | ADVERTISING ; Addendum | False | By Philip H. Dougherty | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/general-foods-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL FOODS CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/technology-when-nuclear-shifts-to-coal.html | Technology ; When Nuclear Shifts to Coal | False | By Steven J. Marcus | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/ingersoll-rand-co-reports-earnings-for-qtr-to-dec-31.html | INGERSOLL-RAND CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/trans-world-corp-reports-earnings-for-qtr-to-dec-31.html | TRANS WORLD CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/world/palestinian-poet-dies.html | Palestinian Poet Dies | False | AP | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/gm-toyota-documents-washington-jan-25-ap-federal-trade-commission-voted-today.html | G.M.-Toyota Documents WASHINGTON, Jan. 25 (AP) - The Federal Trade Commission voted today to make public 1,385 pages of previously confidential documents related to the proposed joint car-making venture between the General Motors Corporation and the Toyota Motor Corporation. | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/arts/tv-olivier-at-76-stars-in-a-british-king-lear.html | TV: OLIVIER, AT 76, STARS IN A BRITISH 'KING LEAR' | False | By John J. O'Connor | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/us-banks-new-borrowers-abroad.html | U.S. BANKS NEW BORROWERS ABROAD | False | By Paul Lewis | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/noxell-corp-reports-earnings-for-qtr-to-dec-31.html | NOXELL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/pennsylvania-power-light-co-reports-earnings-for-qtr-to-dec-31.html | PENNSYLVANIA POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/10.2-output-rise-china-peking-jan-25-ap-industrial-production-rose-10.2-percent.html | 10.2% Output Rise in China PEKING, Jan. 25 (AP) - Industrial production rose by 10.2 percent in China last year, to $307.4 billion, according to Government figures released today. The State Statistical Bureau said the increase reflected the consumer boom taking place under the Government's incentive-based economic policies. | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/democrats-pick-golden-to-head-brooklyn-party.html | DEMOCRATS PICK GOLDEN TO HEAD BROOKLYN PARTY | False | By Maurice Carroll | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/scouting-204055.html | SCOUTING | False | By Kevin Dupont and Thomas Rogers | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/transtechology-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSTECHOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/olin-corp-reports-earnings-for-qtr-to-dec-31.html | OLIN CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/west-german-recovery-is-cautious.html | WEST GERMAN RECOVERY IS CAUTIOUS | False | By John Tagliabue | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/finance-new-issues-paperless-form-loses-at-delaware-bond-sale.html | FINANCE/NEW ISSUES ; Paperless Form Loses At Delaware Bond Sale | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/movies/film-fellini-latest-the-ship-sails-on.html | FILM: FELLINI LATEST, 'THE SHIP SAILS ON' | False | By Vincent Canby | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/sports-people-odds-against-gretzky.html | SPORTS PEOPLE; Odds Against Gretzky | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/justin-industries-inc-reports-earnings-for-qtr-to-dec-31.html | JUSTIN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/c-corrections-203132.html | CORRECTIONS | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/opinion/yes-death-is-different.html | Yes, Death Is Different | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/sports-people-baseball-in-jersey.html | SPORTS PEOPLE; Baseball in Jersey? | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/world/around-the-world-pole-said-to-confess-role-in-youth-s-death.html | AROUND THE WORLD; Pole Said to Confess Role in Youth's Death | False | AP | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/birth-of-new-futures-contracts.html | BIRTH OF NEW FUTURES CONTRACTS | False | By N. R. Kleinfield | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/garden/l-on-domesticity-203863.html | ON DOMESTICITY | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/big-crowd-hails-the-redskins-100000-said-to-turn-out.html | Big Crowd Hails the Redskins; 100,000 Said To Turn Out | False | AP | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/quaker-state-oil-refining-corp-reports-earnings-for-qtr-to-dec-31.html | QUAKER STATE OIL REFINING CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/philip-morris-inc-reports-earnings-for-qtr-to-dec-31.html | PHILIP MORRIS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |