Exhibit F47

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/arts/music-moderns-festival.html | MUSIC: MODERNS FESTIVAL | False | By Donal Henahan | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/us/medical-advance-saves-a-nearly-drowned-boy.html | MEDICAL ADVANCE SAVES A NEARLY DROWNED BOY | False | By E. R. Shipp | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/opinion/l-essay-202340.html | ESSAY | False | By William Safire | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/computer-resources-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/opinion/l-women-placed-in-a-no-win-situation-201585.html | WOMEN PLACED IN A 'NO WIN' SITUATION | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/us/around-the-nation-jury-selection-to-resume-in-trial-of-indigents.html | AROUND THE NATION; Jury Selection to Resume In Trial of Indigents | False | AP | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/houghton-mifflin-co-reports-earnings-for-qtr-to-dec-31.html | HOUGHTON MIFFLIN CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/world/mubarak-vows-islamic-unity.html | MUBARAK VOWS ISLAMIC UNITY | False | AP | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/us/boston-mayor-is-said-to-agree-to-pay-widow-of-man-shot-by-police.html | BOSTON MAYOR IS SAID TO AGREE TO PAY WIDOW OF MAN SHOT BY POLICE | False | By Fox Butterfield | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/the-city-times-guild-unit-to-vote-on-pact.html | THE CITY; Times Guild Unit To Vote on Pact | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/maclean-hunter.html | Maclean Hunter | False | AP | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/access-fee-delay-official-washington-jan-25-ap-federal-communications-commission.html | Access-Fee Delay Official WASHINGTON, Jan. 25 (AP) - The Federal Communications Commission, as it said it would last week, voted today to delay the so-called telephone access charges that consumers and small businesses were to have started paying in April. | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/business-people-newcomer-to-drexel-forms-mortgage-unit.html | BUSINESS PEOPLE; NEWCOMER TO DREXEL FORMS MORTGAGE UNIT | False | By Daniel F. Cuff | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/ferrofluidics-corp-reports-earnings-for-qtr-to-dec-31.html | FERROFLUIDICS CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/us/hazardous-material-is-found-in-creeks-in-oak-ridge-area.html | HAZARDOUS MATERIAL IS FOUND IN CREEKS IN OAK RIDGE AREA | False | AP | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/harvey-hubbell-reports-earnings-for-qtr-to-dec-31.html | HARVEY HUBBELL reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/finance-new-issues-home-builders-set-105-million-issue-american-southwest.html | FINANCE/NEW ISSUES ; Home Builders Set $105 Million Issue The American Southwest Financial Corporation, a consortium of home builders, is offering $105 million of bonds collateralized by Government National Mortgage Association pass- through securities through underwriters led by Salomon Brothers. | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/guardian-industries-corp-reports-earnings-for-qtr-to-dec-31.html | GUARDIAN INDUSTRIES CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/winn-dixie-inc-reports-earnings-for-16-wks-to-jan-11.html | WINN-DIXIE INC reports earnings for 16 wks to Jan 11 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/movies/director-nominees-chosen.html | DIRECTOR NOMINEES CHOSEN | False | | 1984-01-30 | TX 1-274518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/business-people-saul-to-step-down-as-cigna-chairman.html | BUSINESS PEOPLE; SAUL TO STEP DOWN AS CIGNA CHAIRMAN | False | By Daniel F. Cuff | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/us/reagan-has-not-asked-him-for-any-advice-carter-says.html | Reagan Has Not Asked Him For Any Advice, Carter Says | False | AP | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/us/state-union-president-speaks-transcript-message-president-state-union.html | STATE OF THE UNION:THE PRESIDENT SPEAKS; TRANSCRIPT OF MESSAGE BY PRESIDENT ON THE STATE OF THE UNION | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/castle-cooke-loss.html | Castle & Cooke Loss | False | AP | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/flames-tie-devils-2-2-calgary-alberta-jan-25-ap-goal-ed-beers-with-5-minutes-17.html | Flames Tie Devils, 2-2 CALGARY, Alberta, Jan. 25 (AP) - A goal by Ed Beers with 5 minutes 17 seconds to play in regulation gave the Calgary Flames a 2-2 tie with the New Jersey Devils tonight. | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/bankruptcy-court-crisis-near.html | BANKRUPTCY COURT CRISIS NEAR | False | By Tamar Lewin | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/garden/helping-designers-build-prototypes.html | HELPING DESIGNERS BUILD PROTOTYPES | False | By Angela Taylor | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/opinion/just-a-little-prior-restraint.html | Just a Little Prior Restraint | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/c-corrections-203583.html | CORRECTIONS | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/celanese-corp-reports-earnings-for-qtr-to-dec-31.html | CELANESE CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/world/reagan-and-o-neill-square-off-on-beirut-mission.html | REAGAN AND O'NEILL SQUARE OFF ON BEIRUT MISSION | False | By Francis X. Clines | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/silvercrest-industries-reports-earnings-for-qtr-to-dec-31.html | SILVERCREST INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/world/hong-kong-discussions-are-resumed-in-peking.html | HONG KONG DISCUSSIONS ARE RESUMED IN PEKING | False | By Christopher S. Wren | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/business-people-uslife-s-president-53-resigns-after-2-years.html | BUSINESS PEOPLE; USLIFE'S PRESIDENT, 53, RESIGNS AFTER 2 YEARS | False | By Daniel F. Cuff | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/harvester-sale.html | Harvester Sale | False | AP | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/spectrum-control-inc-reports-earnings-for-qtr-to-nov-30.html | SPECTRUM CONTROL INC reports earnings for Qtr to Nov 30 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/world/bush-to-visit-europe.html | Bush to Visit Europe | False | AP | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/obituaries/mikhail-a-lesechko-a-soviet-trade-official.html | Mikhail A. Lesechko, A Soviet Trade Official | False | AP | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/sun-company-reports-earnings-for-qtr-to-dec-31.html | SUN COMPANY reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/brooklyn-union-gas-co-reports-earnings-for-qtr-to-dec-31.html | BROOKLYN UNION GAS CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/trane-co-reports-earnings-for-qtr-to-dec-31.html | TRANE CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/weyerhaeuser-s-profit-soars-tacoma-wash-jan-25-ap-weyerhaeuser-company-said.html | Weyerhaeuser's Profit Soars TACOMA, Wash., Jan. 25 (AP) - The Weyerhaeuser Company said today that the housing recovery helped its earnings soar. | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/oakwood-homes-reports-earnings-for-qtr-to-dec-31.html | OAKWOOD HOMES reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/opinion/l-nonsmokers-33-million-down-53-million-to-go-201751.html | NONSMOKERS: 33 MILLION DOWN, 53 MILLION TO GO | False | | 1984-01-30 | TX 1-274518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/ambrosiano-talks-seen-rome-jan-25-reuters-vatican-liquidators-banco-ambrosiano.html | Ambrosiano Talks Seen ROME, Jan. 25 (Reuters) - The Vatican and liquidators of the Banco Ambrosiano will soon appoint negotiators to settle claims arising from the Milan bank's crash in 1982, according to press reports today. | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/for-retailers-a-variety-of-84-strategies.html | FOR RETAILERS, A VARIETY OF '84 STRATEGIES | False | By Isadore Barmash | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/world/ss-22-reported-in-east-germany.html | SS-22 REPORTED IN EAST GERMANY | False | AP | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/thursday-january-26-1984-international.html | THURSDAY, JANUARY 26, 1984 International | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/ford-aerospace.html | Ford Aerospace | False | AP | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/garden/calendar-jewelry-basketry-miniatures.html | CALENDAR: JEWELRY, BASKETRY, MINIATURES | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/arts/a-choreographer-s-spectacular-rise.html | A CHOREOGRAPHER'S SPECTACULAR RISE | False | By Jennifer Dunning | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/the-region-guilty-pleas-made-in-series-of-fires.html | THE REGION; Guilty Pleas Made In Series of Fires | False | AP | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/key-rates-202028.html | Key Rates | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/andrew-corporation-reports-earnings-for-qtr-to-dec-31.html | ANDREW CORPORATION reports earnings for Qtr for Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/thousand-trails-inc-reports-earnings-for-qtr-to-dec-31.html | THOUSAND TRAILS INC reports earnings for Qtr for Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/opinion/the-special-education-spiral.html | The Special Education Spiral | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/generals-impressed-by-a-pass-rusher.html | GENERALS IMPRESSED BY A PASS RUSHER | False | By William N. Wallace | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/chile-signs-debt-accord-by-reuters.html | Chile Signs Debt Accord By Reuters | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/hughes-tool-co-reports-earnings-for-qtr-to-dec-31.html | HUGHES TOOL CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/c-correction-203570.html | CORRECTION | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/arts/music-arleen-auger.html | MUSIC: ARLEEN AUGER | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/after-a-bumpy-1983-farmers-in-jersey-convene-in-hopes-of-a-bumper-1984.html | AFTER A BUMPY 1983, FARMERS IN JERSEY CONVENE IN HOPES OF A BUMPER 1984 | False | By Michael Norman | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/tecumseh-products-co-reports-earnings-for-qtr-to-dec-31.html | TECUMSEH PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/marsh-mclennan-inc-reports-earnings-for-qtr-to-dec-31.html | MARSH & MCLENNAN INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/laclede-steel-co-reports-earnings-for-qtr-to-dec-31.html | LACLEDE STEEL CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/bridge-logic-doesn-t-always-seem-to-dictate-game-s-outcome.html | Bridge: Logic Doesn't Always Seem To Dictate Game's Outcome | False | By Alan Truscott | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/world/japan-s-cabinet-votes-a-6.55-rise-in-arms-budget.html | JAPAN'S CABINET VOTES A 6.55% RISE IN ARMS BUDGET | False | By Clyde Habermanby Richard Halloran | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/cuomo-in-washington-hears-plea-by-women.html | CUOMO, IN WASHINGTON, HEARS PLEA BY WOMEN | False | By Jane Perlez | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/public-service-of-colorado-reports-earnings-for-qtr-to-dec-31.html | PUBLIC SERVICE OF COLORADO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/nl-industries-inc-reports-earnings-for-qtr-to-dec-31.html | NL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/trottier-to-be-out-only-7-to-10-days.html | Trottier to Be Out Only 7 to 10 Days | False | By Kevin Dupont | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/varian-associates-reports-earnings-for-qtr-to-dec-30.html | VARIAN ASSOCIATES reports earnings for Qtr to Dec 30 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/mapco-inc-reports-earnings-for-qtr-to-dec-31.html | MAPCO INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/holly-sugar-corp-reports-earnings-for-qtr-to-dec-31.html | HOLLY SUGAR CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/belo-a-h-corp-reports-earnings-for-qtr-to-dec-31.html | BELO, A H, CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/mobil-and-shell-up-sun-falls.html | Mobil and Shell Up; Sun Falls | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/arts/murray-louis-dancers-cut-four-engagements.html | Murray Louis Dancers Cut Four Engagements | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/the-city-trump-to-appeal-reversal-on-taxes.html | THE CITY; Trump to Appeal Reversal on Taxes | False | By United Press International | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/executive-changes-202081.html | EXECUTIVE CHANGES | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/garden/old-gas-stoves-inspire-kitchen-loyalty.html | OLD GAS STOVES INSPIRE KITCHEN LOYALTY | False | By Stephen Drucker | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/larouche-gets-3-maloney-excels.html | LAROUCHE GETS 3; MALONEY EXCELS | False | By Alex Yannis | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/us-banks-net-borrowers-abroad.html | U.S. BANKS NET BORROWERS ABROAD | False | By Paul Lewis | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/silicon-general-inc-reports-earnings-for-qtr-to-dec-31.html | SILICON GENERAL INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/world/vatican-is-reported-to-have-furnished-aid-to-fleeing-nazis.html | VATICAN IS REPORTED TO HAVE FURNISHED AID TO FLEEING NAZIS | False | The following article is based on reporting by Ralph Blumenthal and E. J. Dionne Jr. and Was Written By Mr. Blumenthal. , Special To the New York Times | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/opinion/l-nonsmokers-33-million-down-53-million-to-go-203540.html | ; NONSMOKERS: 33 MILLION DOWN, 53 MILLION TO GO | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/devil-s-bag-an-apt-pupil-in-learning-to-stretch-his-speed.html | DEVIL'S BAG AN APT PUPIL IN LEARNING TO STRETCH HIS SPEED | False | By Steven Crist | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/bristol-myers-co-reports-earnings-for-qtr-to-dec-31.html | BRISTOL-MYERS CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/british-trade-surplus.html | British Trade Surplus | False | AP | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/wicat-systems-reports-earnings-for-qtr-to-jan-1.html | WICAT SYSTEMS reports earnings for Qtr to Jan 1 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/guilford-industries-reports-earnings-for-qtr-to-jan-1.html | GUILFORD INDUSTRIES reports earnings for Qtr to Jan 1 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/detector-electronics-reports-earnings-for-qtr-to-dec-31.html | DETECTOR ELECTRONICS reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/world/israelis-press-kohl-not-to-sell-arms-to-the-saudis.html | ISRAELIS PRESS KOHL NOT TO SELL ARMS TO THE SAUDIS | False | By David K. Shipler | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/arts/how-a-broadway-hit-musical-and-classic-opera-share-some-techniques.html | HOW A BROADWAY HIT MUSICAL AND CLASSIC OPERA SHARE SOME TECHNIQUES | False | By Bernard Holland | 1984-01-30 | TX 1-274518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/chemical-to-appeal-power-bond-ruling.html | CHEMICAL TO APPEAL POWER BOND RULING | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/stocks-reach-highs-abroad-london-jan-25-reuters-share-prices-reached-record.html | Stocks Reach Highs Abroad LONDON, Jan. 25 (Reuters) - Share prices reached record levels on European stock markets today, spurred on by domestic and American demand, with some investors seeking bargains after yesterday's lower levels. | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/union-pacific-has-loss.html | UNION PACIFIC HAS LOSS | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/bausch-lomb-inc-reports-earnings-for-qtr-to-dec-31.html | BAUSCH & LOMB INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/world/south-africa-seeks-military-freeze-in-angola.html | SOUTH AFRICA SEEKS MILITARY FREEZE IN ANGOLA | False | By Alan Cowell | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/bell-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BELL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/union-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | UNION PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/paris-curb-on-pork-imports.html | PARIS CURB ON PORK IMPORTS | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/city-investing-co-reports-earnings-for-qtr-to-dec-31.html | CITY INVESTING CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/arts/fine-arts-institute-given-funds-for-posts.html | Fine Arts Institute Given Funds for Posts | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/hunt-told-to-pay-bp-dallas-jan-25-ap.html | Hunt Told To Pay B.P. DALLAS, Jan. 25 (AP) - | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/sports-people-ewing-in-no-rush.html | SPORTS PEOPLE; Ewing in No Rush | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/books/books-of-the-times-201359.html | BOOKS OF THE TIMES | False | By Steven R. Weisman | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/opinion/l-two-cambodian-youngsters-continuing-burden-201586.html | TWO CAMBODIAN YOUNGSTERS CONTINUING BURDEN | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/obituaries/harold-gary-actor-50-years-acclaimed-for-role-in-price.html | HAROLD GARY, ACTOR 50 YEARS; ACCLAIMED FOR ROLE IN 'PRICE' | False | By Samuel G. Freedman | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/project-report-labels-42d-st-tops-in-crime.html | PROJECT REPORT LABELS 42d ST. TOPS IN CRIME | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/united-states-leasing-international-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES LEASING INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/us/attacks-touch-off-fear-at-navajo-reservation.html | ATTACKS TOUCH OFF FEAR AT NAVAJO RESERVATION | False | By Judith Cummings | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/briefs-202227.html | BRIEFS | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/allegheny-power-system-inc-reports-earnings-for-qtr-to-dec-31.html | ALLEGHENY POWER SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/bello-takes-the-bahamas.html | Bello Takes The Bahamas | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/world/the-un-today-jan-26-1984.html | The U.N. Today; Jan. 26, 1984 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/sheller-globe-corp-reports-earnings-for-qtr-to-dec-31.html | SHELLER-GLOBE CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/us/disgusted-liberal-plans-to-retire.html | DISGUSTED LIBERAL PLANS TO RETIRE | False | By Jane Perlez | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/delchamps-inc-reports-earnings-for-qtr-to-dec-31.html | DELCHAMPS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/baker-international-corp-reports-earnings-for-qtr-to-dec-31.html | BAKER INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/arts/dance-jennifer-muller.html | DANCE: JENNIFER MULLER | False | By Jennifer Dunning | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/the-region-buffalo-blast-claims-7th-victim.html | THE REGION; Buffalo Blast Claims 7th Victim | False | AP | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/finance-new-issues-ford-motor-credit-notes-12-rate-100-million-issue-ford-motor.html | FINANCE/NEW ISSUES ; Ford Motor Credit Notes at 12% Rate A $100 million issue of the Ford Motor Credit Company's 12 percent extendable notes with a final maturity of 1999 will be offered today at a price of 100 through underwriters led by Goldman, Sachs & Company. | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/apple-pirates-sentenced-taipei-taiwan-jan-25-upi-owners-six-local-companies-were.html | Apple Pirates Sentenced TAIPEI, Taiwan, Jan. 25 (UPI) - The owners of six local companies were sentenced to eight months in prison for illegally reproducing computer software designs developed by Apple Computer Inc. of the United States, a court source said. The source, who declined to be identified, said the defendants were the first convicted in Taiwan of pirating Apple computer software. | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/p-g-s-net-edges-up-1.9-procter-gamble-company-said-yesterday-that-net-income.html | P. & G.'s Net Edges Up 1.9% The Procter & Gamble Company said yesterday that net income in the second fiscal quarter of 1984, ended Dec. 31, edged up 1.9 percent, to $214 million, or $1.29 a share, from $210 million, or $1.27 a share, in the similar quarter a year earlier. | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/nissan-studies-us-car-plan-tokyo-jan-25-ap-the.html | Nissan Studies U.S. Car Plan TOKYO, Jan. 25 (AP) - The | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/sports-people-perez-charge-sticks.html | SPORTS PEOPLE; Perez Charge Sticks | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/obituaries/john-dale-retired-executive-in-real-estate-and-personnel.html | John Dale, Retired Executive In Real Estate and Personnel | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/compugraphic-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUGRAPHIC CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/el-paso-electric-co-reports-earnings-for-qtr-to-dec-31.html | EL PASO ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/garden/q-a-200551.html | Q&A | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/late-selloff-sends-dow-down-10.99.html | LATE SELLOFF SENDS DOW DOWN 10.99 | False | By Alexander R. Hammer | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/sports-people-price-not-right.html | SPORTS PEOPLE; 'Price' Not Right | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/arts/ballet-4-by-balanchine.html | BALLET: 4 BY BALANCHINE | False | By Jack Anderson | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/man-freed-as-ex-wife-tells-of-killing-mother.html | MAN FREED AS EX-WIFE TELLS OF KILLING MOTHER | False | By Philip Shenon | 1984-01-30 | TX 1-274518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/audiotronics-corp-reports-earnings-for-qtr-to-dec-31.html | AUDIOTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/obituaries/bernard-drew-57-film-critic-wrote-for-the-gannett-papers.html | Bernard Drew, 57, Film Critic; Wrote for the Gannett Papers | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/cincinnati-bell-inc-reports-earnings-for-qtr-to-dec-31.html | CINCINNATI BELL INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/arts/paris-cheers-martha-graham.html | PARIS CHEERS MARTHA GRAHAM | False | By E.j. Dionne Jr. | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/us/plea-rejected-execution-set-starke-fla-jan-25-ap-anthony-antone-s-execution-was.html | Plea Rejected, Execution Set STARKE, Fla., Jan. 25 (AP) - Anthony Antone's execution was scheduled for 7 A.M. Thursday after efforts to postpone it were rejected tonight by the United States Supreme Court. | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/paccar-inc-reports-earnings-for-qtr-to-dec-31.html | PACCAR INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/us/democrats-are-wary-of-proposal-for-cooperation-on-budget-gap.html | DEMOCRATS ARE WARY OF PROPOSAL FOR COOPERATION ON BUDGET GAP | False | By Martin Tolchin, Special To the New York Times | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/gerber-products-co-reports-earnings-for-qtr-to-dec-31.html | GERBER PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/us/democrats-wary-of-call-for-budget-cooperation.html | DEMOCRATS WARY OF CALL FOR BUDGET COOPERATION | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/business-digest-thursday-january-26-1984.html | BUSINESS DIGEST THURSDAY, JANUARY 26, 1984 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/international-dairy-queen-inc-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL DAIRY QUEEN INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/amp-inc-reports-earnings-for-qtr-to-dec-31.html | AMP INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/adac-laboratories-reports-earnings-for-qtr-to-dec-31.html | ADAC LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/us/youth-shelter-wins-praises-from-reagn.html | Youth Shelter Wins Praises From Reagn | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/arts/going-out-guide.html | GOING OUT GUIDE; | False | By C. Gerald Fraser | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/kuhn-had-role-in-seaver-selection.html | KUHN HAD ROLE IN SEAVER SELECTION | False | By Joseph Durso | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/sports-of-the-times-202308.html | SPORTS OF THE TIMES | False | By Ira Berkow Dunk You Very Much In Many Schoolyards, the Dunk Is A | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/us/briefing-202628.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/cd-rates-down-bit-week-interest-rates-certificates-deposit-dropped-slightly.html | C.D. Rates Down a Bit In Week Interest rates on certificates of deposit dropped slightly around the nation in the week ended yesterday, The Bank Rate Monitor reported. | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/opinion/l-nonsmokers-33-million-down-53-million-to-go-203532.html | NONSMOKERS 33 MILLION DOWN, 53 MILLION TO GO | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/world/french-warplane-is-downed-in-chad.html | FRENCH WARPLANE IS DOWNED IN CHAD | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/world/israel-criticized-on-plo-exchange.html | ISRAEL CRITICIZED ON P.L.O. EXCHANGE | False | | 1984-01-30 | TX 1-274518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/celtics-set-back-76ers-102-98.html | CELTICS SET BACK 76ERS, 102-98 | False | AP | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/us/president-backs-us-space-station-as-next-key-goal.html | PRESIDENT BACKS U.S. SPACE STATION AS NEXT KEY GOAL | False | By Philip M. Boffey, Special To the New York Times | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/garden/at-saint-laurent-grand-classics.html | AT SAINT LAURENT, GRAND CLASSICS | False | By Bernardine Morris | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/continental-bancorp-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/world/reagan-reassures-russians-on-war.html | REAGAN REASSURES RUSSIANS ON WAR | False | By Bernard Gwertzmanby Bernard Gwertzman | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/versa-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | VERSA TECHNOLOGIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/crown-crafts-inc-reports-earnings-for-qtr-to-jan-1.html | CROWN CRAFTS INC reports earnings for Qtr to Jan 1 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/durables-orders-off-in-month.html | DURABLES ORDERS OFF IN MONTH | False | AP | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/us/around-the-nation-death-threats-lead-to-canceling-filming.html | AROUND THE NATION; Death Threats Lead To Canceling Filming | False | AP | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/united-satellite-expands-service-washington-jan-25-ap-united-satellite.html | United Satellite Expands Service WASHINGTON, Jan. 25 (AP) - United Satellite Communications Inc. announced it was expanding its satellite-to-home TV service to five new markets: Washington, D.C.; Baltimore; Richmond; Cincinnati, and Harrisonburg, Va.. | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/redpath-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | REDPATH INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/syracuse-holds-off-pitt-62-58.html | SYRACUSE HOLDS OFF PITT, 62-58 | False | AP | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/thetford-corp-reports-earnings-for-qtr-to-dec-31.html | THETFORD CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/independence-bancorp-reports-earnings-for-qtr-to-dec-31.html | INDEPENDENCE BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/procter-gamble-co-reports-earnings-for-qtr-to-dec-31.html | PROCTER & GAMBLE CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/the-city-female-firefighter-gains-full-status.html | THE CITY; Female Firefighter Gains Full Status | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/mobil-corp-reports-earnings-for-qtr-to-dec-31.html | MOBIL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/new-supermarket-sharpens-lower-east-side-debate.html | NEW SUPERMARKET SHARPENS LOWER EAST SIDE DEBATE | False | By Craig Wolff | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/us/around-the-nation-organ-transplant-group-to-cover-the-nation.html | AROUND THE NATION; Organ Transplant Group To Cover the Nation | False | AP | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/stratus-computer-reports-earnings-for-qtr-to-dec-31.html | STRATUS COMPUTER reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/quotation-of-the-day-203556.html | Quotation of the Day | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/new-york-day-by-day-203445.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/toledo-edison-co-reports-earnings-for-qtr-to-dec-31.html | TOLEDO EDISON CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/us/us-told-to-free-seized-boats.html | U.S. Told to Free Seized Boats | False | AP | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/world/shamir-survives-confidence-vote.html | SHAMIR SURVIVES CONFIDENCE VOTE | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/bairnco-corp-reports-earnings-for-qtr-to-dec-31.html | BAIRNCO CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/opinion/beware-reagans-vulnerable.html | BEWARE, REAGAN'S VULNERABLE | False | By Paul M. Weyrich | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/trial-on-sims-suit-opens.html | Trial on Sims Suit Opens | False | AP | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/advertising-203798.html | ADVERTISING | False | By Philip H. Dougherty | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/new-acf-deal-rebuffs-icahn.html | New ACF Deal Rebuffs Icahn | False | By Michael Blumstein | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/alzheimer-victims-aided-by-gifts-to-neediest.html | ALZHEIMER VICTIMS AIDED BY GIFTS TO NEEDIEST | False | By Walter H. Waggoner | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/wilson-creditor-group-opposes-ibp-takeover.html | WILSON CREDITOR GROUP OPPOSES IBP TAKEOVER | False | By David E. Sanger | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/garden/l-on-motherhood-201408.html | On Motherhood | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/second-national-corporation-mich-reports-earnings-for-qtr-to-dec-31.html | SECOND NATIONAL CORPORATION (MICH) reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/us/reagan-plan-share-blame.html | REAGAN PLAN: SHARE BLAME | False | By Hedrick Smith, Special To the New York Times | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/garden/putting-artwork-on-a-firm-pedestal.html | PUTTING ARTWORK ON A FIRM PEDESTAL | False | By Karel Joyce Littman | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/hayes-dana-ltd-reports-earnings-for-qtr-to-dec-31.html | HAYES-DANA LTD reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/garden/hers.html | HERS | False | By Joyce Maynard | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/standard-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | STANDARD-PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/new-york-day-by-day-202283.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/celanese-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | CELANESE CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/crompton-co-reports-earnings-for-qtr-to-jan-1.html | CROMPTON CO reports earnings for Qtr to Jan 1 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/scouting-204057.html | SCOUTING | False | By Kevin Dupont and Thomas Rogers | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/shell-oil-company-reports-earnings-for-qtr-to-dec-31.html | SHELL OIL COMPANY reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/mutual-fund-sales-increase-washington-jan-25.html | Mutual Fund Sales Increase WASHINGTON, Jan. 25 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/first-city-properties-inc-reports-earnings-for-qtr-to-oct-31.html | FIRST CITY PROPERTIES INC reports earnings for Qtr to Oct 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/pacific-tin-consolidated-corp-reports-earnings-for-year-to-dec-31.html | PACIFIC TIN CONSOLIDATED CORP reports earnings for Year to Dec 31 | False | | 1984-01-30 | TX 1-274518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/us/reagan-asks-2-party-drive-to-cut-deficits-100-billion-democrats-assail-policies.html | REAGAN ASKS 2-PARTY DRIVE TO CUT DEFICITS $100 BILLION; DEMOCRATS ASSAIL POLICIES | False | By Steven R. Weisman, Special To the New York Times | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/opinion/l-precondition-to-a-drive-on-us-protectionism-201584.html | PRECONDITION TO A DRIVE ON U.S. PROTECTIONISM | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/hospitals-to-share-operating-rooms.html | HOSPITALS TO SHARE OPERATING ROOMS | False | By Ronald Sullivan | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/consolidated-foods-corp-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED FOODS CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/garden/legislation-urged-on-child-support.html | LEGISLATION URGED ON CHILD SUPPORT | False | AP | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/colorado-national-bankshares-inc-reports-earnings-for-qtr-to-dec-31.html | COLORADO NATIONAL BANKSHARES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/standex-international-corp-reports-earnings-for-qtr-to-dec-31.html | STANDEX INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/scouting-202031.html | SCOUTING | False | By Kevin Dupont and Thomas Rogers | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/opinion/l-to-keep-the-russians-from-shooting-down-another-airliner-201587.html | TO KEEP THE RUSSIANS FROM SHOOTING DOWN ANOTHER AIRLINER | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/sports-people-rice-seeking-raise.html | SPORTS PEOPLE; Rice Seeking Raise | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/pennzoil-s-offer.html | Pennzoil's Offer | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/obituaries/charles-w-tucker-jr-was-tennis-official.html | CHARLES W. TUCKER JR., WAS TENNIS OFFICIAL | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/transactions-203036.html | Transactions | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/robinson-nugent-inc-reports-earnings-for-qtr-to-dec-31.html | ROBINSON NUGENT INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/malone-out-of-star-game.html | Malone Out of Star Game | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/excerpts-from-study-on-impact-of-times-sq-plan.html | EXCERPTS FROM STUDY ON IMPACT OF TIMES SQ. PLAN | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/espey-manufacturing-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | ESPEY MANUFACTURING & ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/obituaries/chauncey-belknap-lawyer-dies-led-one-of-largest-firms-in-city.html | CHAUNCEY BELKNAP, LAWYER, DIES; LED ONE OF LARGEST FIRMS IN CITY | False | By David Margolick | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/garden/helpful-hardware-swingout-arms-for-appliances.html | HELPFUL HARDWARE; SWING-OUT ARMS FOR APPLIANCES | False | By Mary Smith | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/scan-tron-corp-reports-earnings-for-qtr-to-dec-31.html | SCAN-TRON CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/brooklyn-union-posts.html | Brooklyn Union Posts | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/ppg-profit-up-63.2-pittsburgh-jan-25-ap-ppg-industries-said-today-that-nation-s.html | PPG Profit Up by 63.2% PITTSBURGH, Jan. 25 (AP) - PPG Industries said today that the nation's economic recovery coupled with tighter cost controls helped raise its fourth-quarter profit by 63.2 percent on a 17.4 percent sales increase. | False | | 1984-01-30 | TX 1-274518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/washington-gas-light-co-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON GAS LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/minnesota-mining-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | MINNESOTA MINING & MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/sysco-corp-reports-earnings-for-qtr-to-dec-31.html | SYSCO CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/us/crane-s-death-laid-to-lead-in-it-s-gizzard.html | CRANE'S DEATH LAID TO LEAD IN IT'S GIZZARD | False | By Charles Mohr | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/us/us-shifts-tactics-on-desegration-of-lower-schools.html | U.S. SHIFTS TACTICS ON DESEGRATION OF LOWER SCHOOLS | False | By Robert Pear, Special To the New York Times | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/advertising-an-agency-devoted-to-high-tech.html | Advertising; An Agency Devoted to High Tech | False | By Philip H. Dougherty | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/posner-bid-gains-for-crown-cos.html | POSNER BID GAINS FOR CROWN COS. | False | By Robert J. Cole | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/cincinnati-microwave-reports-earnings-for-qtr-to-dec-25.html | CINCINNATI MICROWAVE reports earnings for Qtr to Dec 25 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/world/quebec-independence-the-vision-had-faded.html | QUEBEC INDEPENDENCE: THE VISION HAD FADED | False | By Douglas Martin | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/garden/l-on-domesticity-203862.html | On Domesticity | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/us/jackson-attacks-military-waste.html | JACKSON ATTACKS MILITARY 'WASTE' | False | By Gerald M. Boyd | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/apollo-computer-inc-reports-earnings-for-qtr-to-dec-31.html | APOLLO COMPUTER INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/advertising-co-creative-directors-for-young-rubicam.html | ADVERTISING ; Co-Creative Directors For Young & Rubicam | False | By Philip H. Dougherty | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/bethlehem-loss-is-narrower.html | Bethlehem Loss Is Narrower | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/players-subdued-style-of-mike-rozier.html | PLAYERS; SUBDUED STYLE OF MIKE ROZIER | False | By Malcolm Moran | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/ccx-inc-reports-earnings-for-qtr-to-dec-31.html | CCX INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/ocean-drilling-exploration-co-reports-earnings-for-qtr-to-dec-31.html | OCEAN DRILLING & EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/us/mondale-wins-a-big-plurality-of-delegates-in-house-votes.html | MONDALE WINS A BIG PLURALITY OF DELEGATES IN HOUSE VOTES | False | By Phil Gailey | 1984-01-30 | TX 1-274518 |
| 1984-01-26 | 1984-01-26 | https://www.nytimes.com/1984/01/26/business/amerace-corp-reports-earnings-for-sales.html | AMERACE CORP reports earnings for Sales | False | | 1984-01-30 | TX 1-274518 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/tec-inc-reports-earnings-for-qtr-to-dec-31.html | TEC INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/fpa-corp-reports-earnings-for-qtr-to-dec-31.html | FPA CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/avnet-inc-reports-earnings-for-qtr-to-dec-30.html | AVNET INC reports earnings for Qtr to Dec 30 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/ual-and-delta-join-in-airlines-gains.html | UAL AND DELTA JOIN IN AIRLINES GAINS | False | By Agis Salpukas | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/for-children-music-plays-shows.html | For Children; Music, Plays, Shows | False | By Phyllis A. Ehrlich | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/kimball-international-reports-earnings-for-qtr-to-dec-31.html | KIMBALL INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/art-carlo-marianiin-classical-vein.html | ART:CARLO MARIANI,IN CLASSICAL VEIN | False | By John Russell | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/storage-technology-ends-mainframe-plan.html | Storage Technology Ends Mainframe Plan | False | By David E. Sanger | 1984-01-30 | TX 1-266208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/money-fund-assets-grow-assets-nation-s-money-market-mutual-funds-increased-week.html | Money Fund Assets Grow Assets of the nation's money market mutual funds increased in the week ended Wednesday, but their short-term yields declined substantially, the Investment Company Institute and Donoghue's Money Fund Report said yesterday. | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/style/from-per-spook-separates.html | FROM PER SPOOK, SEPARATES | False | By Bernadine Morris, Special To the New York Times | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/consolidated-bathurst-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED BATHURST INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/israeli-dance-party.html | Israeli Dance Party | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/movies/love-letters-doomed-affair.html | 'LOVE LETTERS,' DOOMED AFFAIR | False | By Vincent Canby | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/golden-west-financial-corp-reports-earnings-for-qtr-to-dec-31.html | GOLDEN WEST FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/alexander-baldwin-inc-reports-earnings-for-qtr-to-dec-31.html | ALEXANDER & BALDWIN INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/sale-of-marilyn-monroe-letter-barred.html | SALE OF MARILYN MONROE LETTER BARRED | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/bolt-technology-corp-reports-earnings-for-qtr-to-dec-31.html | BOLT TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/coastal-in-houston-gas-bid.html | COASTAL IN HOUSTON GAS BID | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/world/bolivia-fued-over-economy-said-to-imperil-government.html | BOLIVIA FUED OVER ECONOMY SAID TO IMPERIL GOVERNMENT | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/esquire-radio.html | Esquire Radio | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/article-205181-no-title.html | Article 205181 -- No Title | False | By Andrew Pollack | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/louisiana-land-exploration-co-reports-earnings-for-qtr-to-dec-31.html | LOUISIANA LAND & EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/us/nestle-boycott-being-suspended.html | NESTLE BOYCOTT BEING SUSPENDED | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/whirlpool-corp-reports-earnings-for-qtr-to-dec-31.html | WHIRLPOOL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/us/hart-denounces-politics-of-past.html | HART DENOUNCES POLITICS OF PAST | False | By Frank Lynn | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/new-york-day-by-day-205934.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/broadway.html | BROADWAY | False | By Carol Lawson | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/us/around-the-nation-woman-jailed-in-florida-for-having-2d-baby.html | AROUND THE NATION; Woman Jailed in Florida For Having 2d Baby | False | AP | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/bandag-inc-reports-earnings-for-qtr-to-dec-31.html | BANDAG INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/dr-selavy-return-a-test-for-creators.html | 'DR. SELAVY' RETURN A TEST FOR CREATORS | False | By Mel Gussow | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/finance-new-issues-204860.html | FINANCE/NEW ISSUES | False | | 1984-01-30 | TX 1-266208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/us/glenn-reorganizes-campaign-again-as-standing-in-polls-declines.html | GLENN REORGANIZES CAMPAIGN AGAIN AS STANDING IN POLLS DECLINES | False | By David Shribman | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/world/beirut-offers-meet-demand-druse-army-promotion-uf813beirut-lebanon-jan-26-upi.html | BEIRUT OFFERS TO MEET DEMAND FROM DRUSE ON ARMY PROMOTION uf813BEIRUT, Lebanon, Jan. 26 (UPI) - The Lebanese Government offered today to promote a group of Druse army officers as a concession aimed at averting a new outbreak of civil warfare. A Druse spokesman dismissed the offer as a "maneuver." | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/southdown-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTHDOWN INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/ungerman-bass-inc-reports-earnings-for-qtr-to-dec-31.html | UNGERMAN-BASS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/art-janis-presents-american-women.html | ART: JANIS PRESENTS 'AMERICAN WOMEN' | False | By Grace Glueck | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/hmanafteranarrest.html | HManAfteranArrest | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/sports-people-nfl-criticized.html | SPORTS PEOPLE; N.F.L. Criticized | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/delta-air-lines-reports-earnings-for-qtr-to-dec-31.html | DELTA AIR LINES reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/robins-ah-co-reports-earnings-for-qtr-to-dec-31.html | ROBINS, A.H., CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/c-corrections-206458.html | CORRECTIONS | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/movies/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/sun-banks-inc-reports-earnings-for-qtr-to-dec-31.html | SUN BANKS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/steiger-tractor-co-reports-earnings-for-qtr-to-dec-31.html | STEIGER TRACTOR CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/world/us-jews-askk-papal-inquiry-into-reports-of-aid-to-nazis.html | U.S. JEWS ASKK PAPAL INQUIRY INTO REPORTS OF AID TO NAZIS | False | By Ralph Blumenthal | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/josephson-international-reports-earnings-for-qtr-to-dec-30.html | JOSEPHSON INTERNATIONAL reports earnings for Qtr to Dec 30 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/wurlitzer-co-reports-earnings-for-qtr-to-dec-31.html | WURLITZER CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/debut-at-age-of-91.html | Debut at Age of 91 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/mets-expecting-to-drop-kingman.html | METS EXPECTING TO DROP KINGMAN | False | By Joseph Durso | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/families-gratified-to-be-able-to-aid-neediest.html | FAMILIES GRATIFIED TO BE ABLE TO AID NEEDIEST | False | By Walter H. Waggoner | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/poco-petroleums-reports-earnings-for-year-to-dec-31.html | POCO PETROLEUMS reports earnings for Year to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/esposito-looks-back-at-the-good-old-days.html | ESPOSITO LOOKS BACK AT THE GOOD OLD DAYS | False | By Maurice Carroll | 1984-01-30 | TX 1-266208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/bonn-trade-surplus-up-wiesbaden-west-germany-jan-26-ap-west-germany-posted-trade.html | Bonn Trade Surplus Up WIESBADEN, West Germany, Jan. 26 (AP) - West Germany posted a trade surplus of $1.46 billion in December, up from $1.17 billion in November, the Federal Statistics Office said today. The figures are based on the current exchange rate of about 2.81 marks equaling one United States dollar. | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/century-paper-inc-reports-earnings-for-qtr-to-dec-31.html | CENTURY PAPER INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/hudson-river-museum-offers-church-s-works.html | Hudson River Museum Offers Church's Works | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/industry-s-new-assault-on-imports.html | INDUSTRY'S NEW ASSAULT ON IMPORTS | False | By Clyde H. Farnsworth | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/news-summary-friday-january-27-1984-international.html | NEWS SUMMARY; FRIDAY, JANUARY 27, 1984 International | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/from-marathon-to-millrose.html | FROM MARATHON TO MILLROSE | False | By Michael Katz | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/cordis-corp-reports-earnings-for-qtr-to-dec-31.html | CORDIS CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/finance-new-issues-bankamerica-s-200-million-sale-200-million-issue-bankamerica.html | FINANCE/NEW ISSUES; BankAmerica's $200 Million Sale A $200 million issue of the BankAmerica Corporation's three-year extendable notes with a final maturity in 1996 is offered with an initial coupon of 11 3/8 percent and a price of 99.9 to yield 11.415 percent to 1987 through underwriters led by Blyth Eastman Paine Webber Inc. The yield on the notes, rated Aa-3/AA-, is 57 basis points greater than three-year Treasury notes. A basis point is one-hundredth of a percentage point. | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/cuomo-s-betting-plan-isillegalabramssays.html | Cuomo's Betting Plan IsIllegal,AbramsSays | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/new-york-day-by-day-205971.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/quotation-of-the-day-206439.html | Quotation of the Day | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/nfl-tests-best-of-senior-class.html | N.F.L. TESTS BEST OF SENIOR CLASS | False | By Michael Janofsky | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/rules-are-eased-on-challenging-rent-increases.html | RULES ARE EASED ON CHALLENGING RENT INCREASES | False | BY Seth Mydans | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/the-city-us-charges-10-in-a-heroin-case.html | THE CITY; U.S. Charges 10 In a Heroin Case | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/atlantic-bancorporation-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/florida-power-light-co-reports-earnings-for-qtr-to-dec-31.html | FLORIDA POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/foote-mineral-co-reports-earnings-for-qtr-to-dec-31.html | FOOTE MINERAL CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/us/democrats-want-president-to-move-first-on-budget-gap.html | DEMOCRATS WANT PRESIDENT TO MOVE FIRST ON BUDGET GAP | False | By Steven V. Roberts, Special To the New York Times | 1984-01-30 | TX 1-266208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/crane-co-reports-earnings-for-qtr-to-dec-31.html | CRANE CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/american-ship-building-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN SHIP BUILDING CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/indian-head-banks-inc-reports-earnings-for-qtr-to-dec-31.html | INDIAN HEAD BANKS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/a-comeback-for-the-old-fashioned-nightclubs.html | A COMEBACK FOR THE OLD-FASHIONED NIGHTCLUBS | False | By John S. Wilson | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/federal-screw-works-reports-earnings-for-qtr-to-dec-31.html | FEDERAL SCREW WORKS reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/empire-district-electric-co-reports-earnings-for-qtr-to-dec-31.html | EMPIRE DISTRICT ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/theater-tickets-at-box-offices.html | THEATER TICKETS AT BOX OFFICES | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/standard-oil-co-of-ohio-reports-earnings-for-qtr-to-dec-31.html | STANDARD OIL CO OF OHIO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/thousands-in-state-wont-get-heating-aid-they-counted-on-this-winter.html | THOUSANDS IN STATE WON'T GET HEATING AID THEY COUNTED ON THIS WINTER | False | By Edward A. Gargan | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/ual-inc-reports-earnings-for-qtr-to-dec-31.html | UAL INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/western-micro-technology-inc-reports-earnings-for-qtr-to-dec-31.html | WESTERN MICRO TECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/world/o-neill-predicts-house-will-back-resolution-on-lebanon-pullout.html | O'NEILL PREDICTS HOUSE WILL BACK RESOLUTION ON LEBANON PULLOUT | False | By Martin Tolchin | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/nabisco-down-by-2.4.html | NABISCO DOWN BY 2.4% | False | By Phillip H. Wiggins | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/avery-international-corp-reports-earnings-for-qtr-to-dec-31.html | AVERY INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/st-paul-companies-reports-earnings-for-qtr-to-dec-31.html | ST. PAUL COMPANIES reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/british-columbia-telephone-co-reports-earnings-for-qtr-to-dec-31.html | BRITISH COLUMBIA TELEPHONE CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/boris-bloch-recital.html | Boris Bloch Recital | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/opinion/l-man-is-not-a-thing-apart-from-nature-204032.html | MAN IS NOT A THING APART FROM NATURE | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/intergroup-cuts-loss-pittsburgh-jan-26-ap-national-intergroup-today-reported.html | Intergroup Cuts Loss PITTSBURGH, Jan. 26 (AP) - National Intergroup Inc. today reported narrower losses in the fourth quarter for all of 1983 and predicted a "modest" improvement in demand for its metal products in 1984. | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/us/restraint-bid-called-mistake.html | RESTRAINT BID CALLED MISTAKE | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/radiation-systems-inc-reports-earnings-for-qtr-to-dec-31.html | RADIATION SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/laclede-gas-co-reports-earnings-for-qtr-to-dec-31.html | LACLEDE GAS CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/midland-may-replace-head-of-crocker-bank.html | MIDLAND MAY REPLACE HEAD OF CROCKER BANK | False | By Robert A. Bennett | 1984-01-30 | TX 1-266208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/music-casella-s-works.html | MUSIC: CASELLA'S WORKS | False | By Allen Hughes | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/couple-win-court-battle-to-see-grandson-6.html | COUPLE WIN COURT BATTLE TO SEE GRANDSON, 6 | False | By David Margolick, Special To the New York Times | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/market-place-convergent-s-price-slump.html | MARKET PLACE; CONVERGENT'S PRICE SLUMP | False | By Vartanig G. Vartan | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/profits-scoreboard-205112.html | Profits Scoreboard | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/opinion/l-brooks-atkinson-s-finest-wartime-hour-204027.html | BROOKS ATKINSON'S FINEST WARTIME HOUR | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/us/reagan-criticizes-rival-s-pledges-mondale-issues-economic-plan.html | REAGAN CRITICIZES RIVAL'S PLEDGES; MONDALE ISSUES ECONOMIC PLAN | False | By Francis X. Clines, Special To the New York Times | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/restaurants-204056.html | RESTAURANTS | False | By Marian Burros | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/butler-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | BUTLER MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/stride-rite-corp-reports-earnings-for-qtr-to-dec-2.html | STRIDE RITE CORP reports earnings for Qtr to Dec 2 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/outdoors-sled-dogs-will-race-upstate.html | OUTDOORS; SLED DOGS WILL RACE UPSTATE | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/us/station-in-space-seen-providing-use-for-industry.html | STATION IN SPACE SEEN PROVIDING USE FOR INDUSTRY | False | By John Noble Wilford | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/scouting-204903.html | SCOUTING | False | By Thomas Rogers | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/obituaries/justin-dart-the-industrialist-and-friend-of-reagan-dies.html | JUSTIN DART, THE INDUSTRIALIST AND FRIEND OF REAGAN, DIES | False | By James Barron | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/brazil-reaches-loan-accord.html | Brazil Reaches Loan Accord | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/margaux-controls-reports-earnings-for-qtr-to-dec-31.html | MARGAUX CONTROLS reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/richardson-vicks-inc-reports-earnings-for-qtr-to-dec-31.html | RICHARDSON-VICKS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/peerless-tube-co-reports-earnings-for-qtr-to-dec-31.html | PEERLESS TUBE CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/corporations-lend-a-hand-to-olympic-contenders.html | CORPORATIONS LEND A HAND TO OLYMPIC CONTENDERS | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/purolator-inc-reports-earnings-for-qtr-to-dec-31.html | PUROLATOR INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/cobe-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | COBE LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/world/around-the-world-greek-government-backs-foreign-reporters.html | AROUND THE WORLD; Greek Government Backs Foreign Reporters | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/new-york-day-by-day-205944.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/bank-is-planning-to-halt-welfare-check-cashing.html | BANK IS PLANNING TO HALT WELFARE CHECK CASHING | False | By Michael Goodwin | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | LOUISIANA-PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/new-york-where-thenoshing-never-stops.html | NEW YORK, WHERE THENOSHING NEVER STOPS | False | By Bryan Miller | 1984-01-30 | TX 1-266208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/scouting-206383.html | SCOUTING | False | By Thomas Rogers | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/style/greece-legalizes-abortion.html | GREECE LEGALIZES ABORTION | False | By Paul Anastasi, Special To the New York Times | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/c-corre-266451.html | CORRE | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/bancohio-corp-reports-earnings-for-qtr-to-dec-31.html | BANCOHIO CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/ddl-opens-in-hollywood.html | DDL Opens in Hollywood | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/taking-hotel-for-homeless-approved.html | TAKING HOTEL FOR HOMELESS APPROVED | False | By David W. Dunlap | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/top-bid-for-dr-pepper-is-dropped.html | Top Bid for Dr Pepper Is Dropped | False | By Robert J. Cole | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/consumers-power-co-reports-earnings-for-qtr-to-dec-31.html | CONSUMERS POWER CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/molex-inc-reports-earnings-for-qtr-to-dec-31.html | MOLEX INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/scouting-206398.html | SCOUTING | False | By Thomas Rogers | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/stage-the-yellow-methuselah-and-antigone.html | STAGE: 'THE YELLOW METHUSELAH' AND 'ANTIGONE' | False | By Mel Gussow | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/electronics-corp-of-amerca-reports-earnings-for-qtr-to-dec-31.html | ELECTRONICS CORP. OF AMERCA reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/galaxy-carpet-mills-inc-reports-earnings-for-qtr-to-dec-31.html | GALAXY CARPET MILLS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/gi-export-corp-reports-earnings-for-qtr-to-dec-31.html | GI EXPORT CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/world/cape-town-huts-humble-imperiled-but-home.html | CAPE TOWN HUTS: HUMBLE, IMPERILED, BUT HOME | False | By Alan Cowell | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/business-people-coupon-service-chief.html | BUSINESS PEOPLE; COUPON SERVICE CHIEF | False | By Daniel F. Cuff | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/south-africa-gold-yield.html | South Africa Gold Yield | False | AP | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/world/france-blames-libya-downing-jet-in-chad.html | FRANCE BLAMES LIBYA DOWNING JET IN CHAD | False | By E. J. Dionne, Jr. | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/movies/screen-woody-allen-s-broadway-danny-rose.html | SCREEN: WOODY ALLEN'S 'BROADWAY DANNY ROSE' | False | By Janet Maslin | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/watkins-johnson-co-reports-earnings-for-qtr-to-dec-31.html | WATKINS-JOHNSON CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/enserch-corp-reports-earnings-for-qtr-to-dec-31.html | ENSERCH CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/books/books-of-the-times-203660.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/about-real-estate-side-street-density-at-issue-in-midtown.html | ABOUT REAL ESTATE; SIDE STREET DENSITY AT ISSUE IN MIDTOWN | False | By Lee A. Daniels | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/new-york-day-by-day-205542.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/dart-kraft-inc-reports-earnings-for-qtr-to-dec-31.html | DART & KRAFT INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/jazz-turn-back-sluggish-nets.html | JAZZ TURN BACK SLUGGISH NETS | False | By Roy S. Johnson | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/us/south-africa-and-dc-home-rule.html | SOUTH AFRICA AND D.C. HOME RULE | False | By Barbara Gamarekian | 1984-01-30 | TX 1-266208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/american-hospital-supply-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN HOSPITAL SUPPLY CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/mediq-inc-reports-earnings-for-qtr-to-dec-31.html | MEDIQ INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/yankee-oil-gas-incorporated-reports-earnings-for-qtr-to-dec-31.html | YANKEE OIL & GAS INCORPORATED reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/transamerica-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSAMERICA CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/bell-atlantic-reports-earnings-for-qtr-to-dec-31.html | BELL ATLANTIC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/reichhold-chemicals-inc-reports-earnings-for-qtr-to-dec-31.html | REICHHOLD CHEMICALS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/henderson-charges-unfairness.html | HENDERSON CHARGES UNFAIRNESS | False | By Murray Chass | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/anderson-view-anticonsumer-nader-charges.html | ANDERSON VIEW ANTICONSUMER, NADER CHARGES | False | By Michael Oreskes | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/copper-quotas-asked.html | COPPER QUOTAS ASKED | False | By Steven Greenhouse | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/seaver-talks-suspended.html | Seaver Talks Suspended | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/world/latin-massacre-case-at-issue.html | LATIN MASSACRE CASE AT ISSUE | False | By Edward Schumacher | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/maclean-hunter-ltd-reports-earnings-for-qtr-to-dec-31.html | MACLEAN HUNTER LTD reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/economic-scene-the-president-s-strategy-for-84.html | Economic Scene; The President's Strategy for '84 | False | By Leonard Silk | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/northwest-teleproductions-reports-earnings-for-qtr-to-dec-31.html | NORTHWEST TELEPRODUCTIONS reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/keystone-consolidated-industries-inc-reports-earnings-for-qtr-to-dec-31.html | KEYSTONE CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/donnelley-r-r-sons-reports-earnings-for-qtr-to-dec-31.html | DONNELLEY,R R & SONS reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/cribbs-to-join-stallion-camp.html | Cribbs to Join Stallion Camp | False | AP | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/wells-fargo-management-equity-trust-reports-earnings-for-qtr-to-dec-31.html | WELLS FARGO MANAGEMENT & EQUITY TRUST reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/peerless-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | PEERLESS MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/scouting-206390.html | SCOUTING | False | By Thomas Rogers | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/us/contract-murderer-dies-in-florida-s-electric-chair.html | CONTRACT MURDERER DIES IN FLORIDA'S ELECTRIC CHAIR | False | AP | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/books/publishing-favorite-books-in-soviet.html | PUBLISHING: FAVORITE BOOKS IN SOVIET | False | By Edwin McDowell | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/lurial-sons-inc-reports-earnings-for-qtr-to-dec-31.html | LURIA,L. & SONS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/genisco-technology-corp-reports-earnings-for-qtr-to-dec-31.html | GENISCO TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/credit-markets-interest-rates-down-slightly.html | CREDIT MARKETS; INTEREST RATES DOWN SLIGHTLY | False | By Michael Quint | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/commodore-international-ltd-reports-earnings-for-qtr-to-dec-31.html | COMMODORE INTERNATIONAL LTD reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/united-states-home-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES HOME INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/new-york-day-by-day-205979.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/concert-new-music-consort.html | CONCERT: NEW MUSIC CONSORT | False | By Tim Page | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/baryshnikov-is-queried-over-plans-to-keep-post.html | BARYSHNIKOV IS QUERIED OVER PLANS TO KEEP POST | False | By Jennifer Dunning | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/flame-industries-inc-reports-earnings-for-qtr-to-nov-30.html | FLAME INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/the-speech-not-all-cheers.html | THE SPEECH: NOT ALL CHEERS | False | By Alex S. Jones | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/clorox-co-reports-earnings-for-qtr-to-dec-31.html | CLOROX CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/transohio-financial-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSOHIO FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/us/pulitizer-s-paper-at-turning-point.html | PULITZER'S PAPER AT TURNING POINT | False | By Jonathan Friendly | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/chittenden-corp-reports-earnings-for-qtr-to-dec-31.html | CHITTENDEN CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/city-ballet-balachine.html | CITY BALLET: BALACHINE | False | By Jack Anderson | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/advertising-campaign-for-alfa-romeo.html | ADVERTISING; CAMPAIGN FOR ALFA ROMEO | False | By Philip H. Dougherty | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/youths-harass-people-seeking-cabs-at-depots.html | YOUTHS HARASS PEOPLE SEEKING CABS AT DEPOTS | False | By Suzanne Daley | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/cambex-corp-reports-earnings-for-qtr-to-dec-3.html | CAMBEX CORP reports earnings for Qtr to Dec 3 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/american-telephone-telegraph-co-inc-at-t-n-reports-earnings-for-qtr-to-dec-31.html | AMERICAN TELEPHONE & TELEGRAPH CO INC (AT&T) (N) reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/world/inquiry-opens-in-bonn-on-ouster-of-general.html | INQUIRY OPENS IN BONN ON OUSTER OF GENERAL | False | By James M. Markham | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/gulf-oil-up-31.4-sohio-drops-30.2.html | Gulf Oil Up 31.4%; Sohio Drops 30.2% | False | By Steven J. Marcus | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/the-post-midnight-options.html | THE POST-MIDNIGHT OPTIONS | False | By Tim Page | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/penn-central-corp-reports-earnings-for-qtr-to-dec-31.html | PENN CENTRAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/sports-people-malone-on-recruiting.html | SPORTS PEOPLE; Malone on Recruiting | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/stocks-mostly-lower-dow-declines-by-2.20.html | STOCKS MOSTLY LOWER; DOW DECLINES BY 2.20 | False | By Alexander R. Hammer | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/opinion/topics-civilized-behavior.html | Topics Civilized Behavior | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/world/salvador-deaths-us-inquiry-lags.html | SALVADOR DEATHS: U.S. INQUIRY LAGS | False | | 1984-01-30 | TX 1-266208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/nabisco-brands-inc-reports-earnings-for-qtr-to-dec-31.html | NABISCO BRANDS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/vermont-research-corp-reports-earnings-for-qtr-to-dec-31.html | VERMONT RESEARCH CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/us/mondale-claims-99-delegates.html | MONDALE CLAIMS 99 DELEGATES | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/riblet-products-corp-reports-earnings-for-qtr-to-dec-31.html | RIBLET PRODUCTS CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/tv-weekend-carol-burnett-in-special-with-placido-domingo.html | TV WEEKEND; CAROL BURNETT IN SPECIAL WITH PLACIDO DOMINGO | False | By John J. O'Connor | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/sports-people-panther-coach-signs.html | SPORTS PEOPLE; Panther Coach Signs | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/briefs-205560.html | BRIEFS | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/opinion/verification-myopia.html | VERIFICATION MYOPIA | False | By Joel S. Wit | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/opinion/in-the-nation-mr-reagan-s-lemonade.html | IN THE NATION; Mr. Reagan's Lemonade | False | By Tom Wicker | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/oil-drilling-is-banned-in-hibernia.html | OIL DRILLING IS BANNED IN HIBERNIA | False | By Douglas Martin | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/c-correction-206443.html | CORRECTION | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/opinion/how-argentina-meets-chile.html | How Argentina Meets Chile | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/business-digest-205768.html | BUSINESS DIGEST | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/us/head-of-epa-defends-reagan-plan-for-further-acid-rain-study.html | HEAD OF E.P.A. DEFENDS REAGAN PLAN FOR FURTHER ACID RAIN STUDY | False | By Philip Shabecoff | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/bridge-unblocking-suits-presents-big-problem-for-defenders.html | Bridge: Unblocking Suits Presents Big Problem for Defenders | False | By Alan Truscott | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/world/us-women-killed-in-salvador.html | U.S. WOMEN KILLED IN SALVADOR | False | AP | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/dining-out-guide.html | DINING OUT GUIDE | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/world/japanese-official-in-us-for-talks-with-bush.html | JAPANESE OFFICIAL IN U.S. FOR TALKS WITH BUSH | False | By Richard S. Halloran | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/sec-complaint-settled-bliss-washington-jan-26-reuters-securities-exchange.html | S.E.C. Complaint Settled by Bliss WASHINGTON, Jan. 26 (Reuters) - The Securities and Exchange Commission said a Federal judge for the Southern District of Florida had barred A. T. Bliss & Company, the Nationwide Power Corporation, several of their executives and Bliss's accounting firm from future violations of Federal securities laws and ordered Bliss to retain a new independent auditing firm to re-audit the brokerage's financial statements for 1979 through 1982. The defendants consented to the court order without admitting or denying the allegations in an S.E.C. complaint. | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/facet-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | FACET ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/landmark-banking-corp-of-florida-reports-earnings-for-qtr-to-dec-31.html | LANDMARK BANKING CORP OF FLORIDA reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/world/the-un-today-jan-27-1984.html | The U.N. Today; Jan. 27, 1984 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/applied-data-communicaions-reports-earnings-for-qtr-to-dec-31.html | APPLIED DATA COMMUNICAIONS reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/george-vecsey-sports-of-the-times-a-farewell-to-intangibles.html | George Vecsey Sports of The Times; A Farewell to 'Intangibles' | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/atcor-inc-reports-earnings-for-qtr-to-dec-31.html | ATCOR INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/floyd-leads-golf-roberts-gets-ace.html | Floyd Leads Golf; Roberts Gets Ace | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/us/report-says-japan-could-lead-in-commercial-biotechnology.html | REPORT SAYS JAPAN COULD LEAD IN COMMERCIAL BIOTECHNOLOGY | False | By Harold M. Schmeck Jr. | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/sports-people-bruin-player-charged.html | SPORTS PEOPLE; Bruin Player Charged | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/friday-sports-hockey.html | FRIDAY SPORTS Hockey | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/opinion/sandinista-democracy-unlikely.html | SANDINISTA DEMOCRACY? UNLIKELY | False | By Arturo Jose Cruz | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/pop-jazz.html | POP/JAZZ | False | By Stephen Holden | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/world/around-the-world-10000-people-arrested-in-protests-in-india.html | AROUND THE WORLD; 10,000 People Arrested In Protests in India | False | AP | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/marine-transport-lines-inc-reports-earnings-for-qtr-to-dec-31.html | MARINE TRANSPORT LINES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/host-of-golden-daffodils-signals-spring-in-bronx.html | HOST OF GOLDEN DAFFODILS SIGNALS SPRING IN BRONX | False | By Joan Lee Faust | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Bryan Miller | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/global-marine-inc-reports-earnings-for-qtr-to-dec-31.html | GLOBAL MARINE INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/philharmonic-anton-webern-commerativve.html | PHILHARMONIC: ANTON WEBERN COMMERATIVVE | False | By Donal Henahan | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/us/lawmakers-reject-bid-for-food-aid-programs-run-by-state.html | LAWMAKERS REJECT BID FOR FOOD AID PROGRAMS RUN BY STATE | False | By Robert Pear | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/opinion/foreign-affairs-to-cool-the-caribbean.html | FOREIGN AFFAIRS; TO COOL THE CARIBBEAN | False | By Flora Lewis | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/world/pretoria-cites-gesture-to-soviet.html | PRETORIA CITES GESTURE TO SOVIET | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/reeves-communications-corp-reports-earnings-for-qtr-to-dec-31.html | REEVES COMMUNICATIONS CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/square-d-co-reports-earnings-for-qtr-to-dec-31.html | SQUARE D CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/air-products-chemicals-inc-reports-earnings-for-qtr-to-dec-31.html | AIR PRODUCTS & CHEMICALS INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/gulf-oil-corp-reports-earnings-for-qtr-to-dec-31.html | GULF OIL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-01-30 | TX 1-266208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/northern-states-power-co-reports-earnings-for-qtr-to-dec-31.html | NORTHERN STATES POWER CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/ranco-inc-reports-earnings-for-qtr-to-dec-31.html | RANCO INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/air-illinois-sale.html | Air Illinois Sale | False | AP | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/finance-new-issues-206697.html | FINANCE/NEW ISSUES | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/advertising-cadbury-beginning-16-million-ad-drive.html | ADVERTISING; Cadbury Beginning $16 Million Ad Drive | False | By Philip H. Dougherty | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/us/briefing-204332.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/moses-era-extended.html | 'Moses Era' Extended | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/business-people-carteret-savings-adds-office-of-the-chairman.html | BUSINESS PEOPLE; CARTERET SAVINGS ADDS OFFICE OF THE CHAIRMAN | False | By Daniel F. Cuff | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/knicks-withstand-bullets-late-rally.html | KNICKS WITHSTAND BULLETS' LATE RALLY | False | By Sam Goldaper | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/murphy-oil-corp-reports-earnings-for-qtr-to-dec-31.html | MURPHY OIL CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/opinion/l-writer-s-credit-omitted-204034.html | WRITER'S CREDIT OMITTED | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/opinion/the-music-man-he-s-a-what.html | The Music Man; He's a what? | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/opinion/l-about-life-and-death-of-edgar-graham-204033.html | ABOUT LIFE AND DEATH OF EDGAR GRAHAM | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/us/nuclear-panel-votes-for-proposal-to-start-3-mile-island-plant.html | NUCLEAR PANEL VOTES FOR PROPOSAL TO START 3 MILE ISLAND PLANT | False | By Jane Perlez | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/vulcan-inc-reports-earnings-for-qtr-to-dec-31.html | VULCAN INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/world/israelis-in-south-lebanon-the-resistance-grows.html | ISRAELIS IN SOUTH LEBANON: THE RESISTANCE GROWS | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/medicine-shoppe-international-reports-earnings-for-qtr-to-dec-31.html | MEDICINE SHOPPE INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/us/article-205499-no-title.html | Article 205499 -- No Title | | By Peter T. Kilborn, Special To the New York Times | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/sunrise-medical-reports-earnings-for-qtr-to-dec-31.html | SUNRISE MEDICAL reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/advertising-doyle-dane-bernbach-buying-300000-shares.html | ADVERTISING; Doyle Dane Bernbach Buying 300,000 Shares | False | By Philip H. Dougherty | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/us/canadian-gangs-said-to-seize-major-role-in-florida-rackets.html | CANADIAN GANGS SAID TO SEIZE MAJOR ROLE IN FLORIDA RACKETS | False | By Selwyn Raab | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/theater/hamlet-is-closing.html | 'HAMLET' IS CLOSING | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/concert-the-national-of-new-york.html | CONCERT: THE NATIONAL OF NEW YORK | False | By John Rockwell | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/us/dancing-in-the-streets-with-a-dream.html | DANCING IN THE STREETS WITH A DREAM | False | By Robert Lindsey | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/sps-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | SPS TECHNOLOGIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/jet-america-airlines-inc-reports-earnings-for-qtr-to-dec-31.html | JET AMERICA AIRLINES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/adman-held-in-2-million-theft.html | ADMAN HELD IN $2 MILLION THEFT | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/slumping-islanders-lose-third-in-row.html | SLUMPING ISLANDERS LOSE THIRD IN ROW | False | By James Tuite | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/scouting-206393.html | SCOUTING | False | By Thomas Rogers | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/gabelich-43-dies-after-accident.html | Gabelich, 43, Dies After Accident | False | AP | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/applied-communications-reports-earnings-for-qtr-to-dec-31.html | APPLIED COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/comdisco-inc-reports-earnings-for-qtr-to-dec-31.html | COMDISCO INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/us/heroes-for-the-80-s-seek-to-share-their-spotlight.html | 'HEROES FOR THE 80'S' SEEK TO SHARE THEIR SPOTLIGHT | False | By Robert D. McFadden | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/lin-broadcasting-corp-reports-earnings-for-qtr-to-dec-31.html | LIN BROADCASTING CORP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/world/us-tells-israelis-it-will-again-seek-jordanian-force.html | U.S. TELLS ISRAELIS IT WILL AGAIN SEEK JORDANIAN FORCE | False | By Bernard Gwertzman, Special To the New York Times | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/opinion/l-insult-to-aging-women-204031.html | INSULT TO AGING WOMEN | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/key-rates-204624.html | Key Rates | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/opinion/l-defense-spending-on-the-use-of-soviet-yardstick-204025.html | ; DEFENSE SPENDING: ON THE USE OF SOVIET YARDSTICK | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/community-psychiatric-centers-inc-reports-earnings-for-qtr-to-nov-30.html | COMMUNITY PSYCHIATRIC CENTERS INC reports earnings for Qtr to Nov 30 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/quaker-oats-profit-climbs.html | Quaker Oats Profit Climbs | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/national-intergroup-reports-earnings-for-qtr-to-dec-31.html | NATIONAL INTERGROUP reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/aro-corp-reports-earnings-for-qtr-to-nov-30.html | ARO CORP reports earnings for Qtr to Nov 30 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/wisconsin-electric-power-co-reports-earnings-for-qtr-to-dec-31.html | WISCONSIN ELECTRIC POWER CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/little-bit-of-everything-for-lovers-of-dancing.html | LITTLE BIT OF EVERYTHING FOR LOVERS OF DANCING | False | By Jack Anderson | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/executives.html | EXECUTIVES | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/business-people-turning-around-montgomery-ward.html | BUSINESS PEOPLE ; TURNING AROUND MONTGOMERY WARD | False | By Daniel F. Cuffund | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/crs-sirrine-inc-reports-earnings-for-qtr-to-dec-31.html | CRS-SIRRINE INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/advertising-hunt-assignments-go-to-dailey-and-ketchum.html | ADVERTISING; Hunt Assignments Go To Dailey and Ketchum | False | By Philip H. Dougherty | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/advertising-sharp-electronics-reviewing-its-agencies.html | ADVERTISING ; Sharp Electronics Reviewing Its Agencies | False | By Philip H. Dougherty | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/judaic-treasures-to-be-shown-april-15.html | Judaic Treasures To Be Shown April 15 | False | | 1984-01-30 | TX 1-266208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/world/britain-and-china-give-no-sign-of-progress-in-talks-on-hong-kong.html | BRITAIN AND CHINA GIVE NO SIGN OF PROGRESS IN TALKS ON HONG KONG | False | By Christopher S. Wren | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/us/politics-tv-debates-the-great-campagn-equalizers.html | POLITICS; TV DEBATES, THE GREAT CAMPAGN EQUALIZERS | False | By Howell Raines | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/adams-russell-co-reports-earnings-for-qtr-to-jan-1.html | ADAMS-RUSSELL CO reports earnings for Qtr to Jan 1 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/swedlow-inc-reports-earnings-for-qtr-to-dec-25.html | SWEDLOW INC reports earnings for Qtr to Dec 25 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/the-city-9th-union-agrees-to-times-contract.html | THE CITY; 9th Union Agrees To Times Contract | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/heldor-industries-inc-reports-earnings-for-qtr-to-dec-31.html | HELDOR INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/north-american-coal-co-reports-earnings-for-qtr-to-dec-31.html | NORTH AMERICAN COAL CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/art-three-shows-by-lucas-samaras.html | ART: THREE SHOWS BY LUCAS SAMARAS | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/dinner-bell-foods-reports-earnings-for-qtr-to-dec-31.html | DINNER BELL FOODS reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/grand-met-may-sell-liggett-myers.html | GRAND MET MAY SELL LIGGETT & MYERS | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/canadians-stop-rangers.html | CANADIANS STOP RANGERS | False | By Alex Yannis | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/senate-backs-delay-on-access-fees.html | SENATE BACKS DELAY ON ACCESS FEES | False | By Robert D. Hershey Jr. | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/quaker-oats-co-reports-earnings-for-qtr-to-dec-31.html | QUAKER OATS CO reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/obituaries/lionel-p-marks.html | LIONEL P. MARKS | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/moving-to-lock-up-shell-oil.html | MOVING TO LOCK UP SHELL OIL | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/wilson-seeks-halt-to-takeover-plan.html | Wilson Seeks Halt To Takeover Plan | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/theater/stage-mass-appeal-revived.html | STAGE: 'MASS APPEAL' REVIVED | False | By Herbert Mitgang | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/business/san-jose-water-works-reports-earnings-for-qtr-to-dec-31.html | SAN JOSE WATER WORKS reports earnings for Qtr to Dec 31 | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-27 | 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/sports-people-2-penalized-for-fight.html | SPORTS PEOPLE; 2 Penalized for Fight | False | | 1984-01-30 | TX 1-266208 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/patents.html | PATENTS | False | By Stacy V. Jones | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/drexler-technology-corp-reports-earnings-for-qtr-to-dec-30.html | DREXLER TECHNOLOGY CORP reports earnings for Qtr to Dec 30 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/scouting-208454.html | SCOUTING | False | By Michael Janofsky and Thomas Rogers | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/books/books-of-the-times-explorations-in-murder.html | Books of The Times Explorations in Murder | False | By Anatole Broyard | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/sports-people-lloyds-separate.html | SPORTS PEOPLE; Lloyds Separate | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/company-see-suit-names-4-tennessee-securities-exchange-commission-has-filed.html | COMPANY NEWS; S.E.C. Suit Names 4 in Tennessee The Securities and Exchange Commission has filed a civil suit against four principals of the Southern Industrial Banking Corporation. | False | | 1984-02-02 | TX 1-276596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/profits-scoreboard-207466.html | Profits Scoreboard | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/company-news-208535.html | COMPANY NEWS | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/an-ayala-wins-in-pro-debut.html | An Ayala Wins in Pro Debut | False | Michael Katz on Boxing | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/petrie-corp-reports-earnings-for-qtr-to-nov-30.html | PETRIE CORP reports earnings for Qtr to Nov 30 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/international-shipholding-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL SHIPHOLDING CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/fpa-corp-reports-earnings-for-qtr-to-dec-31.html | FPA CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/arts/3-choreographers-win-arts-group-fellowships.html | 3 Choreographers Win Arts Group Fellowships | False | AP | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/opinion/im-out-of-fashion.html | I'M OUT OF FASHION | False | By Steele Commager | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/electrospace-systems-inc-reports-earnings-for-qtr-to-dec-30.html | ELECTROSPACE SYSTEMS INC reports earnings for Qtr to Dec 30 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/central-pacific-corp-reports-earnings-for-year-to-dec-31.html | CENTRAL PACIFIC CORP reports earnings for Year to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/company-reuters-can-sell-stock-public-london-jan-27-ap-prime-minister-margaret.html | COMPANY NEWS; Reuters Can Sell Stock to Public LONDON, Jan. 27 (AP) - Prime Minister Margaret Thatcher's Government refused to block a proposed public stock sale of Reuters, the predominantly British-owned international news and financial information service. | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/lyons-holding-co-reports-earnings-for-year-to-aug-31.html | LYONS HOLDING CO reports earnings for Year to Aug 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/opinion/l-new-york-city-cabs-declare-a-medallion-split-206141.html | NEW YORK CITY CABS: DECLARE A 'MEDALLION SPLIT'... | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/ward-picks-si-commander-to-be-his-chief-of-detectives.html | WARD PICKS S.I. COMMANDER TO BE HIS CHIEF OF DETECTIVES | False | By Leonard Buder | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/arts/dance-eiko-and-koma-portray-nature.html | DANCE: EIKO AND KOMA PORTRAY NATURE | False | By Jack Anderson | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/bridge-a-little-hustling-may-makelearning-a-bit-more-lively.html | Bridge: A Little Hustling May MakeLearning a Bit More Lively | False | By Alan Truscott | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/orion-research-inc-reports-earnings-for-qtr-to-dec-31.html | ORION RESEARCH INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/pennzoil-co-reports-earnings-for-qtr-to-dec-31.html | PENNZOIL CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/us/news-restrictions-eased-at-capitol.html | NEWS RESTRICTIONS EASED AT CAPITOL | False | By Martin Tolchin | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/us-may-penalize-brazil-over-steel.html | U.S. MAY PENALIZE BRAZIL OVER STEEL | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/arts/average-family-viewing-passes-7-hours-a-day.html | AVERAGE FAMILY VIEWING PASSES 7 HOURS A DAY | False | By Sally Bedell Smith | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/obituaries/georgeedevendorfisdead-headed-patchogue-light-co.html | GeorgeE.DevendorfIsDead; Headed Patchogue Light Co. | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/us/president-says-he-is-not-posturing-in-call-for-deficit-negotiations.html | PRESIDENT SAYS HE IS NOT 'POSTURING' IN CALL FOR DEFICIT NEGOTIATIONS | False | By Francis X. Clines | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/westmoreland-coal-co-reports-earnings-for-qtr-to-dec-31.html | WESTMORELAND COAL CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/opinion/new-york-love-with-a-gas-mask.html | NEW YORK ; LOVE WITH A GAS MASK | False | By Sydney H. Schanberg | 1984-02-02 | TX 1-276596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/new-york-day-by-day-208362.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/associated-banc-corp-reports-earnings-for-qtr-to-dec-31.html | ASSOCIATED BANC-CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/money-supply-off-2.7-billion.html | MONEY SUPPLY OFF $2.7 BILLION | False | By Robert A. Bennett | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/brae-corp-reports-earnings-for-qtr-to-dec-31.html | BRAE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/tosco-official-steps-down-tosco-corporation-leading-independent-petroleum.html | Tosco Official Steps Down The Tosco Corporation, a leading independent petroleum refiner, yesterday announced the resignation of its chairman, Morton M. Winston. He is being succeeded by Clarence G. Frame, a St. Paul, Minn., businessman who has been a Tosco director since 1978. | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/tri-state-motor-transit-co-reports-earnings-for-qtr-to-dec-31.html | TRI-STATE MOTOR TRANSIT CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/2-million-check-puzzling-clues-tangled-trails.html | 2 MILLION CHECK, PUZZLING CLUES, TANGLED TRAILS | False | By Glenn Fowler | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/texas-instruments-in-sharp-profit-gain.html | TEXAS INSTRUMENTS IN SHARP PROFIT GAIN | False | By Andrew Pollack | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/albeck-displeased-with-nets-defense.html | Albeck Displeased With Nets' Defense | False | By Roy S. Johnson | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/fansteel-inc-reports-earnings-for-year-to-dec-31.html | FANSTEEL INC reports earnings for Year to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/cominco-ltd-reports-earnings-for-qtr-to-dec-31.html | COMINCO LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/us/around-the-nation-carolina-redistricting-rejected-by-us-panel.html | AROUND THE NATION; Carolina Redistricting Rejected by U.S. Panel | False | AP | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/us/toledo-bids-quiet-adieu-to-a-macy-s.html | TOLEDO BIDS QUIET ADIEU TO A MACY'S | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/new-times-square.html | NEW TIMES SQUARE | False | By Martin Gottlieb | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/company-holly-sugar-purchase-plans-holly-sugar-corporation-said-that-investment.html | COMPANY NEWS; Holly Sugar Purchase Plans The Holly Sugar Corporation said that an investment group that includes members of its management plans to propose a leveraged buyout of the company. But the company said the group had not yet made a formal proposal. | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/idaho-power-co-reports-earnings-for-qtr-to-dec-31.html | IDAHO POWER CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/new-england-business-services-inc-reports-earnings-for-qtr-to-dec-31.html | NEW ENGLAND BUSINESS SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/arias-is-upset-by-fibak-6-2-7-6.html | Arias Is Upset By Fibak, 6-2, 7-6 | False | AP | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/us-mortgage-securities-for-asians.html | U.S. MORTGAGE SECURITIES FOR ASIANS | False | By Steve Lohr | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/c-i-l-inc-reports-earnings-for-qtr-to-dec-31.html | C-I-L INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/sherritt-gordon-mines-ltd-reports-earnings-for-year-to-dec-31.html | SHERRITT GORDON MINES LTD reports earnings for Year to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/the-region-talks-adjourned-inbutchers-strike.html | THE REGION; Talks Adjourned InButchers'Strike | False | | 1984-02-02 | TX 1-276596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/dawson-geophysical-co-reports-earnings-for-qtr-to-dec-31.html | DAWSON GEOPHYSICAL CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/mets-acquire-tidrow.html | Mets Acquire Tidrow | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/company-news-levi-to-buy-its-own-shares.html | COMPANY NEWS; Levi to Buy Its Own Shares | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/sports-times-jackson-kid-bo-jackson-was-named-for-boar-hog-when-was-boy-comin-up.html | SPORTS OF THE TIMES; The Jackson Kid Bo Jackson was named for a boar hog "When I was a boy comin' up," said Jackson, "I was a real bad kid, the bully of the neighborhood. My older brothers said I was mean as a boar hog. 'Bo' is short for boar hog. My real name is Vincent, but nobody calls me that anymore. Even my mother calls me Bo." | False | By Ira Berkow | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/world/around-the-world-5-european-states-fault-ex-regime-in-turkey.html | AROUND THE WORLD; 5 European States Fault Ex-Regime in Turkey | False | AP | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/us/blacks-decrease-but-women-increase-on-university-faculties.html | BLACKS DECREASE BUT WOMEN INCREASE ON UNIVERSITY FACULTIES | False | By Fox Butterfield | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/gulf-states-utilities-co-reports-earnings-for-qtr-to-dec-31.html | GULF STATES UTILITIES CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Eleanor Blau | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/us/singer-michael-jackson-hurt-when-his-hair-catches-fire.html | SINGER MICHAEL JACKSON HURT WHEN HIS HAIR CATCHES FIRE | False | AP | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/key-rates-206968.html | Key Rates | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/portec-inc-reports-earnings-for-qtr-to-dec-31.html | PORTEC INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/arts/city-ballet-schedules-a-robbins-premiere.html | City Ballet Schedules A Robbins Premiere | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/kolius-is-club-s-skipper.html | KOLIUS IS CLUB'S SKIPPER | False | By Joanne A. Fishman | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/niagara-mohawk-power-corp-reports-earnings-for-qtr-to-dec-31.html | NIAGARA MOHAWK POWER CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/hazeltine-s-strategic-loss.html | HAZELTINE'S STRATEGIC LOSS | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/opinion/casual-latin-policy.html | CASUAL LATIN POLICY | False | By John B. Oakes | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/new-york-day-by-day-208358.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/scooter-officer-shot-patrolling-in-harlem.html | Scooter Officer Shot Patrolling in Harlem | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/world/in-britain-13-heralds-sift-the-regal-from-the-rest.html | IN BRITAIN, 13 HERALDS SIFT THE REGAL FROM THE REST | False | By Jon Nordheimer | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/brush-wellman-inc-reports-earnings-for-qtr-to-dec-31.html | BRUSH WELLMAN INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/kansas-power-light-co-reports-earnings-for-qtr-to-dec-31.html | KANSAS POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/international-income-property-inc-reports-earnings-for-year-to-dec-31.html | INTERNATIONAL INCOME PROPERTY INC reports earnings for Year to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/datascope-corp-reports-earnings-for-qtr-to-dec-31.html | DATASCOPE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/lee-pharmaceuticals-reports-earnings-for-qtr-to-dec-31.html | LEE PHARMACEUTICALS reports earnings for Qtr for Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/baltimore-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | BALTIMORE GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/opinion/l-letter-on-the-disabled-accessible-subways-accessible-costs-208299.html | Letter: On the Disabled ; Accessible Subways, Accessible Costs | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/world/a-nicaraguan-paper-refuses-to-publish-over-censorship.html | A Nicaraguan Paper Refuses To Publish Over Censorship | False | AP | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/pittston-co-reports-earnings-for-qtr-to-dec-31.html | PITTSTON CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/state-local-accounting-plan.html | State-Local Accounting Plan | False | By Gary Klott | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/the-region-californian-seized-in-newark-blast.html | THE REGION; Californian Seized In Newark Blast | False | AP | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/devils-tie-oilers-3-3-after-trailing-3-0.html | DEVILS TIE OILERS, 3-3, AFTER TRAILING, 3-0 | False | AP | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/key-witness-recanted-beatty-lawyer-asserts.html | KEY WITNESS RECANTED, BEATTY LAWYER ASSERTS | False | By Joseph P. Fried | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/opinion/l-there-is-no-substitute-for-law-professionals-206145.html | THERE IS NO SUBSTITUTE FOR LAW PROFESSIONALS | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/scouting-207938.html | SCOUTING | False | By Michael Janofsky and Thomas Rogers | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/arbor-capital-resources-inc-reports-earnings-for-year-to-oct-31.html | ARBOR CAPITAL RESOURCES INC reports earnings for Year to Oct 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/educational-computer-corp-reports-earnings-for-qtr-to-dec-31.html | EDUCATIONAL COMPUTER CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/players-last-chance-for-a-local-star.html | PLAYERS; LAST CHANCE FOR A LOCAL STAR | False | By Malcolm Moran | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/opinion/block-st-barts-request.html | BLOCK ST. BART'S REQUEST | False | By Brendan Gill | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/data-design-laboratories-reports-earnings-for-qtr-to-dec-31.html | DATA-DESIGN LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/south-carolina-electric-gas-co-reports-earnings-for-qtr-to-dec-31.html | SOUTH CAROLINA ELECTRIC & GAS CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/big-three-industries-reports-earnings-for-qtr-to-dec-31.html | BIG THREE INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/us/around-the-nation-city-manager-in-miami-dismisses-police-chief.html | AROUND THE NATION; City Manager in Miami Dismisses Police Chief | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/us/jackson-asks-more-meaningful-policy-on-africa.html | JACKSON ASKS 'MORE MEANINGFUL' POLICY ON AFRICA | False | By Gerald M. Boyd | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/pine-point-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | PINE POINT MINES LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/brief-sojourn-in-the-gop-for-democrat.html | BRIEF SOJOURN IN THE G.O.P. FOR DEMOCRAT | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/1983-trade-deficit-hit-69.4-billion.html | 1983 TRADE DEFICIT HIT $69.4 BILLION | False | AP | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/the-neediest-receive-commemorative-gifts.html | THE NEEDIEST RECEIVE COMMEMORATIVE GIFTS | False | By Walter H. Waggoner | 1984-02-02 | TX 1-276596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/cuomo-and-abrams-in-battle-over-attorney-general-s-role.html | CUOMO AND ABRAMS IN BATTLE OVER ATTORNEY GENERAL'S ROLE | False | By Michael Oreskes, Special To the New York Times | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/movies/film-slayground-thriller.html | FILM: 'SLAYGROUND,' THRILLER | False | By Lawrence Van Gelder | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/union-gas-ltd-reports-earnings-for-qtr-to-dec-31.html | UNION GAS LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/us/no-headline-207517.html | No Headline | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/milton-bradley-co-reports-earnings-for-qtr-to-dec-31.html | MILTON BRADLEY CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/new-york-day-by-day-208187.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/mcdonnell-net-climbs-35.6.html | McDonnell Net Climbs 35.6% | False | AP | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/texas-instruments-inc-reports-earnings-for-qtr-to-dec-31.html | TEXAS INSTRUMENTS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/pittston-posts-a-loss.html | Pittston Posts a Loss | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/world/norwegian-jailed-as-a-spy-was-trailed-by-fbi.html | NORWEGIAN JAILED AS A SPY WAS TRAILED BY F.B.I. | False | AP | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/southwestern-bell-telephone-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHWESTERN BELL TELEPHONE CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/new-york-day-by-day-208355.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/world/france-s-soldiers-ordered-to-widen-control-in-chad.html | FRANCE'S SOLDIERS ORDERED TO WIDEN CONTROL IN CHAD | False | By E. J. Dionne Jr., Special To the New York Times | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/activision-inc-reports-earnings-for-qtr-to-dec-31.html | ACTIVISION INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/arts/recital-lorimer-guitarist.html | RECITAL: LORIMER, GUITARIST | False | By Tim Page | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/6500-chicks-get-reprieve.html | 6,500 CHICKS GET REPRIEVE | False | By Robert D. McFadden | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/ltv-corp-reports-earnings-for-qtr-to-dec-31.html | LTV CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/time-energy-systems-corp-reports-earnings-for-qtr-to-dec-31.html | TIME ENERGY SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/us/us-helps-detroit-to-attack-drug-rings-that-use-young.html | U.S. HELPS DETROIT TO ATTACK DRUG RINGS THAT USE YOUNG | False | By Howard Blum | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/business-digest-saturday-january-28-1984.html | BUSINESS DIGEST SATURDAY, JANUARY 28, 1984 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/weehawken-s-schools-try-to-integrate-electronically.html | WEEHAWKEN'S SCHOOLS TRY TO INTEGRATE ELECTRONICALLY | False | By Susan Chira | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/torotel-inc-reports-earnings-for-qtr-to-dec-31.html | TOROTEL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/us/union-raises-at-record-low.html | UNION RAISES AT RECORD LOW | False | AP | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/us/mondale-campaign-ahead-of-all-others-in-use-of-computers.html | MONDALE CAMPAIGN AHEAD OF ALL OTHERS IN USE OF COMPUTERS | False | By David Burnham, Special To the New York Times | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/movies/screen-lonely-guy-starring-steve-martin.html | SCREEN: 'LONELY GUY,' STARRING STEVE MARTIN | False | By Janet Maslin | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/equimark-corp-reports-earnings-for-qtr-to-dec-31.html | EQUIMARK CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/st-regis-closing-by-the-associated-press.html | St. Regis Closing By The Associated Press | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/c-corrections-208376.html | CORRECTIONS | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/merchants-savings-bank-manchester-nh-reports-earnings-for-qtr-to-dec-31.html | MERCHANTS SAVINGS BANK (MANCHESTER, NH) reports earnings for Qtr for Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/opinion/how-deficits-breed-deficits.html | How Deficits Breed Deficits | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/transworld-bancorp-reports-earnings-for-qtr-to-dec-31.html | TRANSWORLD BANCORP reports earnings for Qtr for Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/sports-people-a-clean-start.html | SPORTS PEOPLE; A Clean Start | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/opinion/l-let-green-stripes-legalize-reality-206143.html | ; ...LET GREEN STRIPES LEGALIZE REALITY | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/arts/harlem-dance-night.html | Harlem Dance Night | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/financial-corp-santa-barbara-reports-earnings-for-qtr-to-dec-31.html | FINANCIAL CORP SANTA BARBARA reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/twin-disc-inc-reports-earnings-for-qtr-to-dec-31.html | TWIN DISC INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/lewis-leaps-28-10-1-4-to-shatter-world-indoor-mark.html | LEWIS LEAPS 28-10 1/4 TO SHATTER WORLD INDOOR MARK | False | By Frank Litsky | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/rowe-furniture-corp-reports-earnings-for-qtr-to-dec-31.html | ROWE FURNITURE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/mti-systems-reports-earnings-for-qtr-to-dec-31.html | MTI SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/cox-communications-inc-reports-earnings-for-qtr-to-dec-31.html | COX COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/world/us-negotiator-says-soviet-may-try-to-link-2-arms-parleys.html | U.S. NEGOTIATOR SAYS SOVIET MAY TRY TO LINK 2 ARMS PARLEYS | False | By Charles Mohr | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/southwestern-bell.html | Southwestern Bell | False | AP | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/sports-people-kings-drop-coach.html | SPORTS PEOPLE; Kings Drop Coach | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/amc-entertainment-reports-earnings-for-qtr-to-dec-31.html | AMC ENTERTAINMENT reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/world/rightist-salvador-legislator-slain-by-gunmen.html | RIGHTIST SALVADOR LEGISLATOR SLAIN BY GUNMEN | False | AP | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/larouche-joins-all-stars.html | Larouche Joins All-Stars | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/head-of-westchesters-police-force-resigns.html | HEAD OF WESTCHESTER'S POLICE FORCE RESIGNS | False | By Franklin Whitehouse | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/opinion/l-the-south-bronx-is-coming-back-under-its-own-steam-208407.html | 'THE SOUTH BRONX IS COMING BACK-UNDER ITS OWN STEAM' | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/riggin-stops-maple-leafs-6-1.html | RIGGIN STOPS MAPLE LEAFS, 6-1 | False | AP | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/ilc-technology-reports-earnings-for-qtr-to-dec-31.html | ILC TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/post-editor-assisted-murdoch-data-sought-on-warner-chief.html | Post Editor Assisted Murdoch Data Sought on Warner Chief | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/distribuco-inc-reports-earnings-for-qtr-to-dec-31.html | DISTRIBUCO INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/frantz-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | FRANTZ MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/brazil-gets-6.5-billion-in-new-loans.html | BRAZIL GETS $6.5 BILLION IN NEW LOANS | False | By Kenneth N. Gilpin | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/new-york-day-by-day-208353.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/atcor-inc-reports-earnings-for-qtr-to-dec-31.html | ATCOR INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/betz-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | BETZ LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/world/atom-plant-designed-in-india-begins-producing-electricity.html | Atom Plant Designed in India Begins Producing Electricity | False | AP | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/blocker-energy.html | Blocker Energy | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/saturday-sports-basketball.html | SATURDAY SPORTS Basketball | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/opinion/a-half-step-toward-arms-control.html | A Half Step Toward Arms Control | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/obituaries/edward-j-smith.html | EDWARD J. SMITH | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/beehive-international-reports-earnings-for-qtr-to-dec-31.html | BEEHIVE INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/gish-biomedical-reports-earnings-for-qtr-to-dec-31.html | GISH BIOMEDICAL reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/us/us-and-nevada-agents-crack-down-on-casinos.html | U.S. AND NEVADA AGENTS CRACK DOWN ON CASINOS | False | By Wallace Turner, Special To the New York Times | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/commonwealth-telephone-enterprises-inc-reports-earnings-for-year-to-dec-31.html | COMMONWEALTH TELEPHONE ENTERPRISES INC reports earnings for Year to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/c-corrections-208389.html | CORRECTIONS | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/how-wall-street-rumors-fly.html | HOW WALL STREET RUMORS FLY | False | By Michael Blumstein | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/sloan-technology-corp-reports-earnings-for-qtr-to-dec-31.html | SLOAN TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/systems-engineering-manufacturing-corp-reports-earnings-for-qtr-to-dec-31.html | SYSTEMS ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/ltv-posts-profit-in-final-quarter.html | LTV POSTS PROFIT IN FINAL QUARTER | False | AP | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/the-region-resident-of-troy-loses-citizenship.html | THE REGION; Resident of Troy Loses Citizenship | False | AP | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/world/beirut-proposal-spurned-by-druse.html | BEIRUT PROPOSAL SPURNED BY DRUSE | False | By Thomas L. Friedman | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/nalco-chemical-co-reports-earnings-for-qtr-to-dec-31.html | NALCO CHEMICAL CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/pennbancorp-reports-earnings-for-qtr-to-dec-31.html | PENNBANCORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/world/argentina-torture-one-who-looked-on.html | ARGENTINA TORTURE: ONE WHO LOOKED ON | False | By Edward Schumacher | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/valley-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | VALLEY BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/arts/israel-cancels-show-at-smithsonian.html | ISRAEL CANCELS SHOW AT SMITHSONIAN | False | By Irvin Molotsky | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/opinion/allowing-building-at-st-barts.html | ALLOWING BUILDING AT ST. BART'S | False | By N.j. L'Heureux Jr. | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/opinion/abortion-the-sad-necessity.html | Abortion, the Sad Necessity | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/quotation-of-the-day-208373.html | Quotation of the Day | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/centennial-group-inc-reports-earnings-for-qtr-to-dec-31.html | CENTENNIAL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/information-resources-inc-reports-earnings-for-qtr-to-dec-31.html | INFORMATION RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/news-summary-saturday-january-28-1984-international.html | NEWS SUMMARY SATURDAY, JANUARY 28, 1984 International | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/arkansas-is-upset-by-rice65-62.html | ARKANSAS IS UPSET BY RICE,65-62 | False | AP | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/us/taking-the-supreme-court-s-pulse.html | TAKING THE SUPREME COURT'S PULSE | False | By Linda Greenhouse | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/obituaries/harry-eichler.html | HARRY EICHLER | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/14-year-old-wins-girls-mile.html | 14-YEAR-OLD WINS GIRLS' MILE | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/world/andropov-misses-a-meeting-it-confirms-his-nomination.html | Andropov Misses a Meeting; It Confirms His Nomination | False | AP | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/texaco-inc-reports-earnings-for-qtr-to-dec-31.html | TEXACO INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/scouting-208449.html | SCOUTING | False | By Michael Janofsky and Thomas Rogers | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/foodarama-supermarkets-inc-reports-earnings-for-qtr-to-dec-31.html | FOODARAMA SUPERMARKETS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/gibraltor-mines-reports-earnings-for-year-to-dec-31.html | GIBRALTOR MINES reports earnings for Year to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/amfac-inc-reports-earnings-for-qtr-to-dec-31.html | AMFAC INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/dean-witter-faces-ban-on-thrift-unit-stocks.html | DEAN WITTER FACES BAN ON THRIFT-UNIT STOCKS | False | By Michael Quint | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/sports-people-oops.html | SPORTS PEOPLE; Oops! | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/sports-people-too-much-tennis.html | SPORTS PEOPLE; Too Much Tennis | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/highland-capital-corp-reports-earnings-for-as-of-dec-31.html | HIGHLAND CAPITAL CORP reports earnings for As of Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/e-systems-inc-reports-earnings-for-qtr-to-dec-31.html | E-SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/louisville-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | LOUISVILLE GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/koppers-co-reports-earnings-for-qtr-to-dec-31.html | KOPPERS CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/style/in-paris-ties-hats-and-jewels.html | IN PARIS: TIES, HATS AND JEWELS | False | By Bernadine Morris | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/newell-companies-inc-reports-earnings-for-qtr-to-dec-31.html | NEWELL COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/masters-merchandise-mart-reports-earnings-for-qtr-to-dec-31.html | MASTERS MERCHANDISE MART reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/world/philippine-voters-approve-restoring-vice-presidency.html | PHILIPPINE VOTERS APPROVE RESTORING VICE PRESIDENCY | False | By Robert Trumbull | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/us/glenn-emphasizes-role-as-a-centrist-candidate.html | GLENN EMPHASIZES ROLE AS A CENTRIST CANDIDATE | False | By David Shribman | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/us/briefing-207256.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/sports-people-bobsledder-turns-pro.html | SPORTS PEOPLE; Bobsledder Turns Pro | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/first-of-michigan-capital-corp-reports-earnings-for-qtr-to-dec-30.html | FIRST OF MICHIGAN CAPITAL CORP reports earnings for Qtr to Dec 30 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/arts/city-ballet-premiere-of-martin-s-schubertiad.html | CITY BALLET: PREMIERE OF MARTIN'S 'SCHUBERTIAD' | False | By Anna Kisselgoff | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/patents-a-higher-resolution-tv-system.html | Patents; A Higher Resolution TV System | False | Stacy V. Jones | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/style/consumer-saturday-protection-for-charge-cards.html | CONSUMER SATURDAY; PROTECTION FOR CHARGE CARDS | False | By James Barron | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/your-money-leonard-sloane-hybrid-life-insurance-plan.html | Your Money;Leonard Sloane Hybrid Life Insurance Plan | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/barry-wright-corp-reports-earnings-for-qtr-to-dec-31.html | BARRY WRIGHT CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/world/west-bank-palestinians-a-debate-amid-despair.html | WEST BANK PALESTINIANS: A DEBATE AMID DESPAIR | False | By Judith Miller | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/bond-default-subpoenas.html | Bond Default Subpoenas | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/us/coal-lease-disclosure-to-industry-is-reported.html | COAL LEASE DISCLOSURE TO INDUSTRY IS REPORTED | False | By Philip Shabecoff | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/shop-go-inc-reports-earnings-for-qtr-to-dec-29.html | SHOP & GO INC reports earnings for Qtr to Dec 29 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/acco-world-corp-reports-earnings-for-qtr-to-dec-31.html | ACCO WORLD CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/fort-dearborn-income-securities-inc-reports-earnings-for-qtr-to-dec-31.html | FORT DEARBORN INCOME SECURITIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/morrow-agent-rebuts-eagleson-charge.html | Morrow Agent Rebuts Eagleson Charge | False | By Kevin Dupont | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/transactions-207903.html | Transactions | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/style/de-gustibus-reservations-dealing-with-no-shows.html | DE GUSTIBUS; RESERVATIONS: DEALING WITH NO-SHOWS | False | By Marian Burros | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/centel-corp-reports-earnings-for-qtr-to-dec-31.html | CENTEL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/raychem-corp-reports-earnings-for-qtr-to-dec-31.html | RAYCHEM CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/hawkeye-bancorporation-reports-earnings-for-qtr-to-dec-31.html | HAWKEYE BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/arts/evans-concert-canceled.html | Evans Concert Canceled | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/editors-note-208447.html | EDITORS' NOTE | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/world/strike-shuts-times-of-london.html | STRIKE SHUTS TIMES OF LONDON | False | AP | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/montana-dakota-utilities-co-reports-earnings-for-qtr-to-dec-31.html | MONTANA-DAKOTA UTILITIES CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/opinion/l-the-south-bronx-is-coming-back-under-its-own-steam-206144.html | 'THE SOUTH BRONX IS COMING BACK-UNDER ITS OWN STEAM' | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/world/us-aide-starts-drive-for-namibia-settlement.html | U.S. AIDE STARTS DRIVE FOR NAMIBIA SETTLEMENT | False | By Alan Cowell | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/stewart-is-leader-in-san-diego-open.html | STEWART IS LEADER IN SAN DIEGO OPEN | False | By Gordon S. White Jr. | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/bowmar-instrument-corp-reports-earnings-for-qtr-to-dec-31.html | BOWMAR INSTRUMENT CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/datacopy-corp-reports-earnings-for-year-to-dec-31.html | DATACOPY CORP reports earnings for Year to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/boston-edison-co-reports-earnings-for-yr-to-dec-31.html | BOSTON EDISON CO reports earnings for Yr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/company-news-shipyard-sale.html | COMPANY NEWS; Shipyard Sale | False | AP | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/obituaries/harold-b-minor-us-envoy-to-lebanon-in-early-1950-s.html | Harold B. Minor, U.S. Envoy To Lebanon in Early 1950's | False | AP | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/study-charges-bias-in-admissions-to-nursing-homes.html | STUDY CHARGES BIAS IN ADMISSIONS TO NURSING HOMES | False | By Ronald Sullivan | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/american-indemnity-financial-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN INDEMNITY FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/c-p-rehab-corp-reports-earnings-for-qtr-to-dec-31.html | C P REHAB CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/mutual-of-omaha-interest-shares-inc-reports-earnings-for-as-of-dec-31.html | MUTUAL OF OMAHA INTEREST SHARES INC reports earnings for As of Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/carolina-power-light-co-reports-earnings-for-qtr-to-dec-31.html | CAROLINA POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/fight-seen-in-offer-for-houston-gas.html | FIGHT SEEN IN OFFER FOR HOUSTON GAS | False | By Thomas J. Lueck | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/new-york-day-by-day-208360.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/tandy-brands-inc-reports-earnings-for-qtr-to-dec-31.html | TANDY BRANDS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/company-midland-backing-for-crocker-chief-midland-bank-acting-squelch.html | COMPANY NEWS; Midland Backing For Crocker Chief Midland Bank, acting to squelch speculation that it was stripping John B.M. Place of controlling responsibility for its Crocker National Bank unit, said it retained every "confidence" in the executive. | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/capital-cable-tv-reports-earnings-for-qtr-to-nov-30.html | CAPITAL CABLE TV reports earnings for Qtr to Nov 30 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-dec-31.html | MCDONNELL DOUGLAS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/style/caren-s-haldenstein-marries-a-banker.html | Caren S. Haldenstein Marries a Banker | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/company-news-wilson-foods-gets-approval-in-court.html | COMPANY NEWS; WILSON FOODS GETS APPROVAL IN COURT | False | By David Sanger | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/mckesson-corp-reports-earnings-for-qtr-to-dec-31.html | MCKESSON CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/arts/tv-nbc-interviews-iacocca.html | TV: NBC INTERVIEWS IACOCCA | False | By John Corry | 1984-02-02 | TX 1-276596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/us/undamaged-unit-at-3-mile-island-nearer-reopening.html | UNDAMAGED UNIT AT 3 MILE ISLAND NEARER REOPENING | False | By Jane Perlez, Special To the New York Times | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/opinion/l-marchi-s-aim-in-waterfront-development-206146.html | MARCHI'S AIM IN WATERFRONT DEVELOPMENT | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/obituaries/dr-john-macleod-dies-at-78-authority-on-male-infertility.html | DR. JOHN MACLEOD DIES AT 78; AUTHORITY ON MALE INFERTILITY | False | By William G. Blair | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/dow-advances-0.31-in-a-weak-market.html | DOW ADVANCES 0.31 IN A WEAK MARKET | False | By Alexander R. Hammer | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/old-stone-corp-reports-earnings-for-qtr-to-dec-31.html | OLD STONE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/byrd-william-press-reports-earnings-for-qtr-to-dec-31.html | BYRD, WILLIAM, PRESS reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/world/ship-missing-off-nicaragua-coast.html | SHIP MISSING OFF NICARAGUA COAST | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/american-petrofina-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN PETROFINA INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/minnesota-power-light-co-reports-earnings-for-qtr-to-dec-31.html | MINNESOTA POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/company-earnings-texaco-drops-16.3-superior-doubles.html | COMPANY EARNINGS; TEXACO DROPS 16.3%; SUPERIOR DOUBLES | False | By Phillip H. Wiggins | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/split-in-administration-reopened-by-feldstein-report-on-economy.html | SPLIT IN ADMINISTRATION REOPENED BY FELDSTEIN REPORT ON ECONOMY | False | By Peter T. Kilborn, Special To the New York Times | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/beefsteak-charlie-s-inc-reports-earnings-for-qtr-to-oct-29.html | BEEFSTEAK CHARLIE'S INC reports earnings for Qtr to Oct 29 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/seattle-trust-savings-bank-reports-earnings-for-qtr-to-dec-31.html | SEATTLE TRUST & SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/style/an-exercise-program-for-the-heavy-woman.html | AN EXERCISE PROGRAM FOR THE HEAVY WOMAN | False | By Deborah Blumenthal | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/fare-rises-approved-for-6-bus-lines-serving-queens-and-brooklyn.html | FARE RISES APPROVED FOR 6 BUS LINES SERVING QUEENS AND BROOKLYN | False | By Michael Goodwin | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/local-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | LOCAL FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-28 | 1984-01-28 | https://www.nytimes.com/1984/01/28/business/superior-oil-co-reports-earnings-for-qtr-to-dec-31.html | SUPERIOR OIL CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276596 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/all-on-new-york-police-force-told-to-wear-vests-on-patrol.html | ALL ON NEW YORK POLICE FORCE TOLD TO WEAR VESTS ON PATROL | False | By William R. Greer | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/carlen-ellen-cohen.html | Carlen Ellen Cohen | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/l-a-call-for-re-thinking-women-s-unit-decision-208652.html | A Call for Re-Thinking Women's Unit Decision | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/q-a-209135.html | Q&A | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/obituaries/ray-dooley-93-comedienne-began-career-in-family-s-act.html | RAY DOOLEY, 93, COMEDIENNE; BEGAN CAREER IN FAMILY'S ACT | False | By Wolfgang Saxon | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/making-the-most-of-partisan-politics.html | MAKING THE MOST OF PARTISAN POLITICS | False | By Kevin Phillips | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/camera-choosing-and-using-a-dedicated-flash-unit.html | CAMERA; CHOOSING AND USING A DEDICATED FLASH UNIT | False | By Don Langer | 1984-02-01 | TX 1-276597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/antiques-view-should-the-armory-show-change.html | ANTIQUES VIEW; SHOULD THE ARMORY SHOW CHANGE? | False | By Rita Reif | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/richard-krantz-is-married-to-joanne-wolf-in-chicago.html | Richard Krantz Is Married To Joanne Wolf in Chicago | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/iona-speed-power-outlast-st-peter-s.html | IONA SPEED, POWER OUTLAST ST. PETER'S | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/the-philosopher-as-a-young-man.html | THE PHILOSOPHER AS A YOUNG MAN | False | By Sidney Hook | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/world/canada-supports-a-suit-against-us.html | CANADA SUPPORTS A SUIT AGAINST U.S. | False | By Michael T. Kaufman | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/stage-age-of-puppets.html | STAGE: 'AGE' OF PUPPETS | False | By Mel Gussow | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/state-report-proposes-aid-for-braininjured.html | STATE REPORT PROPOSES AID FOR BRAIN-INJURED | False | By Peggy McCarthy | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/a-town-debates-its-way-of-government.html | A TOWN DEBATES ITS WAY OF GOVERNMENT | False | By Paul Bass | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/quotation-of-the-day-209852.html | Quotation of the Day | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/what-s-doing-in-sarasota.html | WHAT'S DOING IN SARASOTA | False | By Fred Ferretti | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/obituaries/daren-pierce.html | DAREN PIERCE | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/l-tokyo-209303.html | Tokyo | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/l-glossy-fiction-208949.html | GLOSSY FICTION | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/practical-traveler-when-it-s-cheaper-to-fly-round-trip-than-one-way.html | PRACTICAL TRAVELER: WHEN IT'S CHEAPER TO FLY ROUND TRIP THAN ONE WAY | False | By Paul Grimes | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/ellen-d-freeman-will-marry-steven-roth-may-5.html | Ellen D. Freeman Will Marry Steven Roth May 5 | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/magazine/the-victors.html | THE VICTORS | False | By Curtis Bill Pepper | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/magazine/home-design-back-to-elegant-essentials.html | HOME DESIGN; BACK TO ELEGANT ESSENTIALS | False | By Carol Vogel | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/the-region-209866.html | THE REGION | False | By Richard Levine and Alan Finder | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/lois-berry-is-engaged-to-be-married-to-jeffrey-stuart-meyer-in-the-spring.html | Lois Berry Is Engaged to Be Married To Jeffrey Stuart Meyer in the Spring | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/excerpts-from-kean-s-budget-message-to-state-legislature.html | EXCERPTS FROM KEAN'S BUDGET MESSAGE TO STATE LEGISLATURE | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/climb-up-drop-out.html | CLIMB UP, DROP OUT | False | By Bette Pesetsky | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/hunting-of-turkey-expanded.html | HUNTING OF TURKEY EXPANDED | False | By Leonard J. Grimaldi | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/l-the-fans-on-seaver-209914.html | THE FANS ON SEAVER | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/business/amc-turns-to-renault-for-more.html | A.M.C. TURNS TO RENAULT FOR MORE | False | By James Risen | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/tv-view-wicked-irish-wit-enlivens-a-new-mini-series.html | TV VIEW; WICKED IRISH WIT ENLIVENS A NEW MINI-SERIES | False | By John J. O'Connor | 1984-02-01 | TX 1-276597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/world/decline-in-salvador-terror-debated.html | DECLINE IN SALVADOR TERROR DEBATED | False | By Stephen Kinzer | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/business/business-forum-but-business-pays-more-than-its-share.html | BUSINESS FORUM; BUT BUSINESS PAYS MORE THAN ITS SHARE | False | By Bruce R. Bartlett | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/california-officials-optimistic-on-tests-of-methanol.html | CALIFORNIA OFFICIALS OPTIMISTIC ON TESTS OF METHANOL | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/no-headline-207879.html | No Headline | False | By Harold Faber | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/us/issue-of-new-steel-mill-up-to-cleveland-voters.html | ISSUE OF NEW STEEL MILL UP TO CLEVELAND VOTERS | False | By John Holusha | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/us/gop-is-optimistic-as-president-prepares-to-give-decision-tonight.html | G.O.P. IS OPTIMISTIC AS PRESIDENT PREPARES TO GIVE DECISION TONIGHT | False | By Steven R. Weisman, Special To the New York Times | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/interview-lee-iacocca-blunt-talk-from-the-chief-of-chrysler.html | INTERVIEW: LEE IACOCCA; BLUNT TALK FROM THE CHIEF OF CHRYSLER | False | By John Holusha | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/dining-out-new-spot-in-danbury-s-center.html | DINING OUT; NEW SPOT IN DANBURY'S CENTER | False | By Patricia Brooks | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/after-15-years-study-future-of-air-bags-remains-uncertain.html | After 15 Years' Study, Future of Air Bags Remains Uncertain | False | By Dee Anne Traitel | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/development-of-hospital-land-termed-imprudent.html | DEVELOPMENT OF HOSPITAL LAND TERMED IMPRUDENT | False | By Armand W. Loranger | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/film-view-danny-rose-runyonesque-but-pure-woody-allen.html | FILM VIEW; 'DANNY ROSE': RUNYONESQUE BUT PURE WOODY ALLEN | False | By Vincent Canby | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/vecchio-sues-over-article-on-meeting.html | VECCHIO SUES OVER ARTICLE ON MEETING | False | By Ellen Barohn | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/on-stage-just-a-supernumerary-but.html | ON STAGE, JUST A SUPERNUMERARY, BUT... | False | By William J. Dean | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/critics-choices-209930.html | CRITICS' CHOICES | False | By John Rockwell | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/new-breed-of-tire-hits-the-road.html | NEW BREED OF TIRE HITS THE ROAD | False | By Marilynn Marchione | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/speaking-personally-lets-throw-her-in-the-well.html | SPEAKING PERSONALLY; 'LET'S THROW HER IN THE WELL' | False | By Renee Kuker | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/court-validates-a-second-petition-for-recall-of-atlantic-city-mayor.html | COURT VALIDATES A SECOND PETITION FOR RECALL OF ATLANTIC CITY MAYOR | False | By Donald Janson | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/business/business-forum-companies-enjoy-too-many-loopholes.html | BUSINESS FORUM; COMPANIES ENJOY TOO MANY LOOPHOLES | False | By Robert S. McIntyre | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/teachers-catch-up.html | TEACHERS CATCH UP | False | By Jamie Talan | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/trying-to-pick-up-the-pieces.html | TRYING TO PICK UP THE PIECES | False | By Frances Taliaferro | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/28-food-outlets-cited-by-city-for-violations-of-health-code.html | 28 Food Outlets Cited by City For Violations of Health Code | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/nongame-program-criticized.html | NONGAME PROGRAM CRITICIZED | False | By Leo H. Carney | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/dining-out-it-s-the-setting-that-shines.html | DINING OUT; IT'S THE SETTING THAT SHINES | False | By Florence Fabricant | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/keeping-the-lide-on-mexican-wage-increases.html | KEEPING THE LIDE ON MEXICAN WAGE INCREASES | False | By Richard J. Meislin | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/ford-truck-has-touch-of-the-outdoors.html | FORD TRUCK HAS TOUCH OF THE OUTDOORS | False | By Joseph Malinconico | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/critics-choices-209926.html | CRITICS' CHOICES | False | By John Corry | 1984-02-01 | TX 1-276597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/books/nixons-nip-at-reagan.html | NIXON'S NIP AT REAGAN | False | By Robert W. Tucker | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/books/were-all-in-the-same-boat.html | WE'RE ALL IN THE SAME BOAT | False | By Alan Williamson | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/wintertime-and-the-living-is-easy.html | WINTERTIME, AND THE LIVING IS EASY | False | By Stephanie H. Dahl | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/new-york-leads-us-in-free-food-program.html | New York Leads U.S. In Free Food Program | False | AP | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/transactions-209732.html | Transactions | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/travel-advisory-luxury-rail-trips-out-of-peking-balik-bayan-in-manila.html | TRAVEL ADVISORY: LUXURY RAIL TRIPS OUT OF PEKING, BALIK BAYAN IN MANILA | False | By Lawrence Van Gelder | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/trying-mediation-instead-of-court.html | TRYING MEDIATION INSTEAD OF COURT | False | By Laura Vecsey | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/opinion/l-darwinism-vsthe-unknown-artist-206678.html | DARWINISM VS.THE UNKNOWN ARTIST | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/miss-cohn-plans-to-marry-in-june.html | Miss Cohn Plans To Marry in June | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/hybrid-minivan-creates-high-demand.html | Hybrid Minivan Creates High Demand | False | By Nicole Simmons | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/business/l-women-s-work-209919.html | ; Women's Work | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/gardening-2-cut-flowers-from-near-and-far-off.html | GARDENING; 2 CUT FLOWERS: FROM NEAR AND FAR OFF | False | By Carl Totemeier | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/home-clinic-why-a-sharp-blade-is-safer-and-how-to-keep-it-that-way.html | HOME CLINIC; WHY A SHARP BLADE IS SAFER, AND HOW TO KEEP IT THAT WAY | False | By Bernard Gladstone | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/business/l-on-management-206681.html | On Management | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/magazine/l-what-s-holding-air-bags-209988.html | WHAT'S HOLDING AIR BAGS? | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/plight-of-black-family-is-studied-anew.html | PLIGHT OF BLACK FAMILY IS STUDIED ANEW | False | By Kenneth B. Noble | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/rise-and-fall-of-the-diesel-buyers-become-disenchanted.html | RISE AND FALL OF THE DIESEL: BUYERS BECOME DISENCHANTED | False | By Pauline Yoshihashi | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/states-athletes-gear-up-for-olympics.html | STATE'S ATHLETES GEAR UP FOR OLYMPICS | False | By Joseph Laura | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/realestate/postings-a-start-for-an-office-park.html | POSTINGS; A START FOR AN OFFICE PARK | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/l-tokyo-209106.html | TOKYO | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/prints-stolen-from-gallery.html | Prints Stolen From Gallery | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/state-lists-hazardous-waste-sites.html | STATE LISTS HAZARDOUS-WASTE SITES | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/dance-social-interactions-by-daniel-mccusker-troupe.html | DANCE: SOCIAL INTERACTIONS BY DANIEL McCUSKER TROUPE | False | By Jack Anderson | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/l-glossy-fiction-208953.html | GLOSSY FICTION | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/realestate/legislators-facing-a-wide-range-of-housing-issues-205951.html | LEGISLATORS FACING A WIDE RANGE OF HOUSING ISSUES | False | By Joseph F. Sullivan | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/caputo-penalized-3000-for-campaign-tie-to-conservative-pac.html | CAPUTO PENALIZED $3,000 FOR CAMPAIGN TIE TO CONSERVATIVE PAC | False | By Maurice Carroll | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/mover-and-shaker.html | MOVER AND SHAKER | False | By Ronald Clark | 1984-02-01 | TX 1-276597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/my-crash-course-in-driving-a-big-rig.html | MY CRASH COURSE IN DRIVING A BIG RIG | False | By Marshall Schuon | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/stage-view-manhandling-the-classics-or-director-10-shakespeare-0.html | STAGE VIEW; MANHANDLING THE CLASSICS, OR DIRECTOR 10, SHAKESPEARE 0 | False | By Benedict Nightingale | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/business/l-on-ethics-209921.html | On Ethics | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/sports-people-voluntary-departure.html | SPORTS PEOPLE; Voluntary Departure | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/building-a-home-to-lure-a-home-team.html | BUILDING A HOME TO LURE A HOME TEAM | False | By Michael Goodwin | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/bedding-down-above-the-pub.html | BEDDING DOWN ABOVE THE PUB | False | By Christine S. Cozzens | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/amy-lesser-is-betrothed.html | Amy Lesser Is Betrothed | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/peekskill-plant-receives-first-loads-of-garbage.html | PEEKSKILL PLANT RECEIVES FIRST LOADS OF GARBAGE | False | By Edward Hudson | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/headliners-greeley-s-gift.html | Headliners; Greeley's Gift | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/education-vs-bigotry.html | EDUCATION VS. BIGOTRY | False | By Albert J. Parisi | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/magazine/food.html | FOOD | False | By Craig Claiborne With Pierre Franey | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/an-inn-on-the-pacific-s-edge.html | AN INN ON THE PACIFIC'S EDGE | False | By Herbert Gold | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/sports-people-baseball-awards.html | SPORTS PEOPLE; Baseball Awards | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/getting-the-hang-of-all-those-knobs-buttons-and-switches.html | GETTING THE HANG OF ALL THOSE KNOBS, BUTTONS AND SWITCHES | False | By Hans Fantel | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/the-smithsonian-spotlights-big-bands-and-jazz-greats.html | THE SMITHSONIAN SPOTLIGHTS BIG BANDS AND JAZZ GREATS | False | By John S. Wilson | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/business/consumer-rates.html | CONSUMER RATES | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/stacey-channing-lawyer-to-marry.html | Stacey Channing, Lawyer, to Marry | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/writing-runs-in-family.html | WRITING RUNS IN FAMILY | False | By Georgia Dullea | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/turbines-may-alter-hydroplane-racing.html | Turbines May Alter Hydroplane Racing | False | By Joanne A. Fishman | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/no-headline-214645.html | No Headline | False | By Steven Crist | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/critics-choices-196346.html | CRITICS' CHOICES | False | By Jennifer Dunning | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/opinion/moving-from-standoff-to-an-interim-accord.html | MOVING FROM STANDOFF TO AN INTERIM ACCORD | False | By Zbigniew Brzezinski | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/can-the-nation-s-security-outweigh-press-freedom.html | CAN THE NATION'S SECURITY OUTWEIGH PRESS FREEDOM? | False | By Jonathan Friendly | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/westchester-guide-203632.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/us/no-headline-209700.html | No Headline | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/a-star-deals-with-his-burden.html | A STAR DEALS WITH HIS BURDEN | False | By Kevin Dupont | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/kean-to-send-84-85-budget-to-legislature.html | KEAN TO SEND '84-'85 BUDGET TO LEGISLATURE | False | By Joseph F. Sullivan | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE; | False | By Barbara Delatiner | 1984-02-01 | TX 1-276597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/obituaries/warrenlschnurdies-l.html | WarrenL.SchnurDies; L | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/japan-extends-a-helping-hand-to-asia-but-only-so-far.html | JAPAN EXTENDS A HELPING HAND TO ASIA, BUT ONLY SO FAR | False | By Clyde Haberman | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/magazine/l-what-s-holding-back-air-bags-209991.html | WHAT'S HOLDING BACK AIR BAGS. -- | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/mary-hardin-is-betrothed.html | Mary Hardin Is Betrothed | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/long-term-residence-planned-for-mentally-ill.html | LONG-TERM RESIDENCE PLANNED FOR MENTALLY ILL | False | By Joseph B. Treaster | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/article-203394-no-title.html | Article 203394 -- No Title | False | By Betsy Brown | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/us/mondale-assails-reagan-s-policies.html | MONDALE ASSAILS REAGAN'S POLICIES | False | By Bernard Weinraub | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/l-nuclear-war-208934.html | Nuclear War | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/on-a-federal-shoestring-suffolk-lawyer-aids-the-aged.html | ON A FEDERAL SHOESTRING, SUFFOLK LAWYER AIDS THE AGED | False | By Michael Winerip | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/recital-hermann-prey-performs-brahms-lieder.html | RECITAL: HERMANN PREY PERFORMS BRAHMS LIEDER | False | By John Rockwell | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/an-old-favorite-new-pontification.html | AN OLD FAVORITE, NEW PONTIFICATION | False | By Alvin Klein | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/the-world-209859.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/connecticut-guide-210095.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/to-and-in-big-sur-the-way-is-clear.html | TO (AND IN) BIG SUR, THE WAY IS CLEAR | False | By Herbert Gold | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/miss-murray-to-be-bride.html | Miss Murray To Be Bride | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/business/personal-finance-the-new-advantages-of-keogh-plans.html | PERSONAL FINANCE; THE NEW ADVANTAGES OF KEOGH PLANS | False | By Deborah Rankin | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/us/novelist-plans-to-sponsor-a-chair-in-catholic-studies.html | Novelist Plans to Sponsor A Chair in Catholic Studies | False | AP | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/experts-stress-need-for-child-seats.html | Experts Stress Need for Child Seats | False | By Susan Pastor | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/food-when-days-are-gray-and-skies-hang-low-spice-things-up.html | FOOD; WHEN DAYS ARE GRAY AND SKIES HANG LOW, SPICE THINGS UP | False | By Moira Hodgson | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/mark-schulte-plans-to-wed-miss-pio-a-buyer-for-store.html | Mark Schulte Plans to Wed Miss Pio, a Buyer for Store | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/l-art-criticism-less-than-objective-203348.html | Art Criticism Less Than Objective? | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/older-drivers-leading-boom-in-sales-of-bigger-models.html | OLDER DRIVERS LEADING BOOM IN SALES OF BIGGER MODELS | False | By Marc Goldstein | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/yonkers-weighs-options-on-budget.html | YONKERS WEIGHS OPTIONS ON BUDGET | False | By Franklin Whitehouse | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/mary-wertheim-to-be-may-bride.html | Mary Wertheim To Be May Bride | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/gearing-up-for-election-year.html | GEARING UP FOR ELECTION YEAR | False | By Steve Knoll | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/us/southern-primaries-could-spell-trouble-for-glenn.html | SOUTHERN PRIMARIES COULD SPELL TROUBLE FOR GLENN | False | By Howell Raines | 1984-02-01 | TX 1-276597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/basketball-is-key-for-3-irish-visitors.html | BASKETBALL IS KEY FOR 3 IRISH VISITORS | False | By John Cavanaugh | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/world/pretoria-displays-new-missile-captured-in-angola.html | PRETORIA DISPLAYS NEW MISSILE CAPTURED IN ANGOLA | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/poll-links-foreign-car-ownership-to-support-of-civil-liberty.html | POLL LINKS FOREIGN-CAR OWNERSHIP TO SUPPORT OF CIVIL LIBERTY | False | By Deborah Hofmann | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/us/conviction-overturned.html | Conviction Overturned | False | AP | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/iberia-good-weather-for-golf.html | IBERIA: GOOD WEATHER FOR GOLF | False | By John Radosta | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/follow-up-on-the-news-selling-a-bridge.html | FOLLOW-UP ON THE NEWS Selling a Bridge | False | By Richard Haitch | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/l-political-novels-208929.html | POLITICAL NOVELS | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/tina-ellen-porcelain-to-be-married-in-june.html | Tina Ellen Porcelain To Be Married in June | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/a-train-carrying-150-derails-in-westchester.html | A Train Carrying 150 Derails in Westchester | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/ideas-trends-209880.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/cello-pergamenschikow.html | CELLO: PERGAMENSCHIKOW | False | By Allen Hughes | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/newark-firefighter-pride-and-peril.html | NEWARK FIREFIGHTER: PRIDE AND PERIL | False | By Joseph Malinconico | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/world/china-plans-to-spend-1-billion-on-technology-from-west.html | CHINA PLANS TO SPEND 1 BILLION ON TECHNOLOGY FROM WEST | False | By Paul Lewis, Special To the New York Times | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/no-nuclear-dump-sites-in-sight-yet.html | NO NUCLEAR DUMP SITES IN SIGHT YET | False | By Matthew L. Wald | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/music-view-in-the-end-mahler-s-torments-won-out.html | MUSIC VIEW; IN THE END MAHLER'S TORMENTS WON OUT | False | By Donal Henahan | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/imagination-sparks-these-piano-performances.html | IMAGINATION SPARKS THESE PIANO PERFORMANCES | False | By Theodore W. Libbey Jr. | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/sports-people-krieg-wins-a-raise.html | SPORTS PEOPLE; Krieg Wins a Raise | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/hospitals-tying-in-to-tv-satellite.html | HOSPITALS TYING IN TO TV SATELLITE | False | By Sandra Friedland | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/westchester-journal-201361.html | WESTCHESTER JOURNAL | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/follow-up-on-the-news-us-soviet-thaw.html | FOLLOW-UP ON THE NEWS U.S.-Soviet Thaw | False | By Richard Haitch | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/c-correction-209853.html | CORRECTION | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/no-escape-from-mets-snow-job.html | NO ESCAPE FROM METS' SNOW JOB | False | By Joel Oppenheimer | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/sound-classic-components-updated.html | SOUND; CLASSIC COMPONENTS UPDATED | False | By Hans Fantel | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/ib-singer-talks-to-ib-singer-about-the-movie-yentl.html | I.B. SINGER TALKS TO I.B. SINGER ABOUT THE MOVIE 'YENTL' | False | By I. B. Singer | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/womens-leadership-course.html | WOMEN'S LEADERSHIP COURSE | False | By Rhoda M. Gilinsky | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/following-the-zigzag-party-line.html | FOLLOWING THE ZIGZAG PARTY LINE | False | By Gus Tyler | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/world/rights-group-says-abuses-in-guatemala-rise.html | RIGHTS GROUP SAYS ABUSES IN GUATEMALA RISE | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/georgetown-a-63-52-winner.html | GEORGETOWN A 63-52 WINNER | False | AP | 1984-02-01 | TX 1-276597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/dantley-and-jazz-are-in-tune.html | DANTLEY AND JAZZ ARE IN TUNE | False | By Roy S. Johnson | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/opinion/t-toward-a-guarantee-of-prenatal-care-206673.html | TOWARD A GUARANTEE OF PRENATAL CARE | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/world/portrait-of-spy-as-golden-young-man.html | PORTRAIT OF SPY AS GOLDEN YOUNG MAN | False | By Jon Nordheimer | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/magazine/cuomo-s-personal-touch.html | CUOMO'S PERSONAL TOUCH | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/the-nation-209864.html | THE NATION | False | By Michael Wright, Carlyle C.douglas and Caroline Rand Heron | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/recent-releases-209972.html | RECENT RELEASES | False | By Janet Maslin | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/78-conviction-of-ex-councilman-wright-upheld.html | '78 CONVICTION OF EX-COUNCILMAN WRIGHT UPHELD | False | By Arnold H. Lubasch | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/speaking-personally-as-life-faded-an-act-of-independence.html | SPEAKING PERSONALLY; AS LIFE FADED, AN ACT OF INDEPENDENCE | False | By Miriam Kagan | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/eros-god-and-auschwitz.html | EROS, GOD AND AUSCHWITZ | False | By Terrence Des Pres | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/us/videotapes-of-bomb-making-pose-judicial-puzzle.html | VIDEOTAPES OF BOMB-MAKING POSE JUDICIAL PUZZLE | False | AP | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/major-news-in-summary-209871.html | MAJOR NEWS IN SUMMARY | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/realestate/if-you-re-thinking-of-living-in-bronxville.html | IF YOU'RE THINKING OF LIVING IN: BRONXVILLE | False | By James Feron | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/paintings-that-fulfill-the-promise-in-a-jury-s-prize.html | PAINTINGS THAT FULFILL THE PROMISE IN A JURY'S PRIZE... | False | By Helen A. Harrison | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/us/risk-seen-in-weapon-grade-uranium-at-colleges.html | RISK SEEN IN WEAPON-GRADE URANIUM AT COLLEGES | False | By Jane Perlez | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/sharon-simon-will-marry-steve-a-katz-in-the-spring.html | Sharon Simon Will Marry Steve A. Katz in the Spring | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/the-world-209858.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/us/questions-arise-on-jackson-group-s-finances.html | QUESTIONS ARISE ON JACKSON GROUP'S FINANCES | False | By Jeff Gerth, Special To the New York Times | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/the-nurse-s-role-a-reply.html | The Nurse's Role: A Reply | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/no-headline-209783.html | No Headline | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/drama-set-in-world-war-i-still-poignant.html | DRAMA SET IN WORLD WAR I STILL POIGNANT | False | By Leah D. Frank | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/world/london-s-sunday-times-shut.html | LONDON'S SUNDAY TIMES SHUT | False | AP | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/ethnic-terms-cited-in-gifts-for-neediest.html | ETHNIC TERMS CITED IN GIFTS FOR NEEDIEST | False | By Walter H. Waggoner | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/sports-of-the-times-hall-of-inconsistency.html | SPORTS OF THE TIMES; HALL OF INCONSISTENCY | False | By Dave Anderson | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/obituaries/manuel-carballo-42-is-dead-new-york-ex-transit-official.html | MANUEL CARBALLO, 42, IS DEAD; NEW YORK EX-TRANSIT OFFICIAL | False | By Shawn G. Kennedy | 1984-02-01 | TX 1-276597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/the-nation.html | THE NATION | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Heron Michael Wright, Carlyle C. Douglas and Caroline Rand Heron | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/l-glossy-fiction-208947.html | Glossy Fiction | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/tales-in-the-urban-vernacular.html | TALES IN THE URBAN VERNACULAR | False | By Ted Solotaroff | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/they-sing-for-glory-and-dream-of-getting-paid.html | THEY SING FOR GLORY AND DREAM OF GETTING PAID | False | By Leslie Kandell | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/questions-arise-on-board-approval-of-99-year-lease.html | QUESTIONS ARISE ON BOARD APPROVAL OF 99-YEAR LEASE | False | By James Feron | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/us/survey-finds-iowans-are-in-political-mainstream.html | SURVEY FINDS IOWANS ARE IN POLITICAL MAINSTREAM | False | By Hedrick Smith | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/gritty-and-moving-requiem.html | GRITTY AND MOVING 'REQUIEM' | False | By Alvin Klein | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/touring-the-museums-of-the-holy-city.html | TOURING THE MUSEUMS OF THE HOLY CITY | False | By Herbert Mitgang | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/outdoorsnelson-bryant-bass-controversy-leads-to-big-fine.html | OUTDOORSNelson Bryant; Bass Controversy Leads to Big Fine | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/environment-atlas-released.html | ENVIRONMENT ATLAS RELEASED | False | By Gary Kriss | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/us/hart-denounces-reagan-on-abuse.html | HART DENOUNCES REAGAN ON 'ABUSE' | False | By Frank Lynn | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/dining-out-filling-a-void-in-the-north-county.html | DINING OUT; FILLING A VOID IN THE NORTH COUNTY | False | By M. H. Reed | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/realestate/postings-art-deco-revival.html | POSTINGS; ART DECO REVIVAL | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/toni-brechter-to-wed-l-s-landry-in-the-fall.html | Toni Brechter to Wed L. S. Landry in the Fall | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/young-artists-top-the-cultural-calendar.html | YOUNG ARTISTS TOP THE CULTURAL CALENDAR | False | By Robert Sherman | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/opinion/essay-up-the-laser-river.html | ESSAY; UP THE LASER RIVER | False | By William Safire | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/bonnie-n-dambach-and-james-sluis-are-engaged.html | Bonnie N. Dambach and James Sluis Are Engaged | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/l-sailing-sailing-209285.html | Sailing, Sailing | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/richard-thomas-savors-a-chance-to-play-the-villain.html | RICHARD THOMAS SAVORS A CHANCE TO PLAY THE VILLAIN | False | By Nan Robertson | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/headliners-209885.html | HEADLINERS | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/laurie-wing-taft-will-become-bride.html | Laurie Wing Taft Will Become Bride | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/l-self-help-204209.html | Self-Help | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/mechanics-say-good-old-days-of-reliability-were-the-1960s.html | MECHANICS SAY GOOD OLD DAYS OF RELIABILITY WERE THE 1960'S | False | By L.a. Hughes | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/dining-out-the-japanese-influence-in-ramsey.html | DINING OUT; THE JAPANESE INFLUENCE IN RAMSEY | False | By Valerie Sinclair | 1984-02-01 | TX 1-276597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/an-arts-neighborhood-in-hartford.html | AN ARTS NEIGHBORHOOD IN HARTFORD | False | By Eleanor Charles | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/chess-mining-the-catalan.html | CHESS; MINING THE CATALAN | False | By Robert Byrne | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/l-cultural-appendage-of-new-york-210114.html | Cultural Appendage Of New York | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/black-hawks-4-north-stars-2.html | Black Hawks 4 North Stars 2 | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/pamela-kinsella-to-wed-sandy-white.html | Pamela Kinsella to Wed Sandy White | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/realestate/l-co-op-paper-209923.html | Co-op Paper | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/us/article-209461-no-title.html | Article 209461 -- No Title | False | By Robert Lindsey | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/realestate/legislators-facing-a-wide-range-of-housing-issues-205952.html | LEGISLATORS FACING A WIDE RANGE OF HOUSING ISSUES | False | By Richard L. Madden | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/l-ways-to-help-the-widowed-210113.html | Ways to Help The Widowed | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/arrows-get-limited-response-in-appeal-to-fans.html | ARROWS GET LIMITED RESPONSE IN APPEAL TO FANS | False | By Alex Yannis | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/for-lar-lubovitch-dance-is-natural.html | FOR LAR LUBOVITCH, DANCE IS NATURAL | False | By Lois Draegin | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/l-political-novels-208910.html | Political Novels | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/5-die-in-apartments-ravaged-by-a-blaze-in-upstate-new-york.html | 5 DIE IN APARTMENTS RAVAGED BY A BLAZE IN UPSTATE NEW YORK | False | By Robert D. McFadden | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/north-carolina-wins-by-73-61.html | NORTH CAROLINA WINS BY 73-61 | False | AP | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/music-notes-leon-fleisher-s-recovery-delayed.html | MUSIC NOTES; LEON FLEISHER'S RECOVERY DELAYED | False | By Bernard Holland | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/business/business-forum-how-to-fend-off-computer-culprits.html | BUSINESS FORUM; HOW TO FEND OFF COMPUTER CULPRITS | False | By Jeffry D. Green | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/miss-gutner-engaged-to-wed-russell-davis.html | Miss Gutner Engaged To Wed Russell Davis | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/c-correction-208825.html | CORRECTION | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/magazine/l-relinquishing-the-macho-image-209995.html | Relinquishing the Macho Image | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/for-pre-59-lafites-a-brank-new-cork.html | FOR PRE-'59 LAFITES, A BRANK NEW CORK | False | By Frank J. Prial | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/new-noteworthy.html | New & Noteworthy | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/c-corrections-209854.html | CORRECTIONS | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/childrens-books.html | CHILDREN'S BOOKS | False | By Diane Gersoni Edelman | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/realestate/data-update.html | Data Update | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/anne-tripp-to-marry.html | Anne Tripp to Marry | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/ideas-trends-209881.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/companies-see-stock-gain.html | COMPANIES SEE STOCK GAIN | False | By Robert A. Hamilton | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/paperback-best-sellers-january-29-1984fiction.html | PAPERBACK BEST SELLERS January 29, 1984Fiction | False | | 1984-02-01 | TX 1-276597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/realestate/legislators-facing-a-wide-range-of-housing-issues-205956.html | LEGISLATORS FACING A WIDE RANGE OF HOUSING ISSUES | False | By Edward A. Gargan | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/business/economic-heavy-weights-where-are-they-now-it-s-back-to-business-for-connally.html | ECONOMIC HEAVY WEIGHTS: WHERE ARE THEY NOW?; IT'S BACK TO BUSINESS FOR CONNALLY | False | By Ian T. MacAuley | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/business/investing-the-fading-glow-of-precious-metals.html | INVESTING; THE FADING GLOW OF PRECIOUS METALS | False | By Froma Joselow | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/l-the-fans-on-seaver-a-slap-in-the-face-209913.html | ; The Fans On Seaver A Slap in the Face | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/opposition-wary-of-president-s-100-billion-gauntlet.html | OPPOSITION WARY OF PRESIDENT'S $100 BILLION GAUNTLET | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/business/annuities-a-new-life-after-baldwin-united-s-fall.html | ANNUITIES: A NEW LIFE AFTER BALDWIN-UNITED'S FALL | False | By Leonard Sloane | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/traces-of-mann-a-dearth-in-venice.html | TRACES OF MANN: A DEARTH IN VENICE | False | By Henry Kamm | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/swinging-with-the-big-band-sound.html | SWINGING WITH THE BIG BAND SOUND | False | By Alvin Klein | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/overcrowded-prisons-is-there-a-way-out.html | OVERCROWDED PRISONS: IS THERE A WAY OUT? | False | By Robert C. Sellers | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/a-cornucopia-of-browsers.html | A CORNUCOPIA OF BROWSERS | False | By Alfred Kazin the Oxford Companion To American Literature | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/opinion/l--206684.html | Article 206684 -- No Title | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/designershow-mansion-razed.html | DESIGNER-SHOW MANSION RAZED | False | By John Rather | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/show-features-building-materials.html | SHOW FEATURES BUILDING MATERIALS | False | By Frances Phipps | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/why-scholars-become-storytellers.html | WHY SCHOLARS BECOME STORYTELLERS | False | By Frederika Randall | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/douglas-p-mcneil-and-mary-ann-briggs-are-wed.html | Douglas P. McNeil and Mary Ann Briggs Are Wed | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/tarrytowns-youth-court-wins-grant.html | TARRYTOWN'S YOUTH COURT WINS GRANT | False | By Gary Kriss | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/opinion/l-established-alternative-to-grain-fumigation-uf912-206690.html | ESTABLISHED ALTERNATIVE TO GRAIN FUMIGATION; uf912 | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/miss-czernichew-besobrasow-marries.html | Miss Czernichew-Besobrasow Marries | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/sunday-sports-basketball.html | SUNDAY SPORTS Basketball | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/us/larouche-campaign-is-denied-us-funds.html | LaRouche Campaign Is Denied U.S. Funds | False | AP | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/americans-strive-to-dominate-in-high-performance-tires.html | AMERICANS STRIVE TO DOMINATE IN HIGH-PERFORMANCE TIRES | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/israel-begins-to-note-jewish-terrorism.html | ISRAEL BEGINS TO NOTE JEWISH TERRORISM | False | By David K. Shipler | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/opinion/washington-dream-and-reality.html | WASHINGTON; DREAM AND REALITY | False | By James Reston | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/the-influence-of-husband-on-wife-and-vice-versa.html | THE INFLUENCE OF HUSBAND ON WIFE AND VICE VERSA | False | By Vivien Raynor | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/follow-up-on-the-newsbarn-storm.html | FOLLOW-UP ON THE NEWSBarn Storm | False | By Richard Haitch | 1984-02-01 | TX 1-276597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/the-k-car-variations-on-a-theme-helped-to-save-chrysler.html | THE K CAR: VARIATIONS ON A THEME HELPED TO SAVE CHRYSLER | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/stamps-millions-to-celebrate-the-year-of-the-rat.html | STAMPS; MILLIONS TO CELEBRATE THE YEAR OF THE RAT | False | By Samuel A. Tower | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/a-last-hurrah-and-laugh-for-esposito.html | A LAST HURRAH, AND LAUGH, FOR ESPOSITO | False | By Maurice Carroll | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/l-first-novels-208943.html | First Novels | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/a-sentimental-marxist.html | A SENTIMENTAL MARXIST | False | By Eugen Weber | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/28-10-1-4-long-jump-by-lewis-recalls-beamon-s-1968-feat.html | 28-10 1/4 LONG JUMP BY LEWIS RECALLS BEAMON'S 1968 FEAT | False | By James Dunaway | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/a-father-urges-women-to-wed-younger-men.html | A FATHER URGES WOMEN TO WED YOUNGER MEN | False | By Arthur Reinstein | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/best-sellers-january-29-1984fiction-1322.html | BEST SELLERS January 29, 1984Fiction 1322 | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/world/senate-joins-suit-over-veto-on-salvador.html | SENATE JOINS SUIT OVER VETO ON SALVADOR | False | AP | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/can-marriage-of-skills-work.html | CAN MARRIAGE OF SKILLS WORK? | False | By Patricia Malarcher | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/forms-that-function-at-katonah-twixt-art-and-the-crafts.html | 'FORMS THAT FUNCTION' AT KATONAH: 'TWIXT ART AND THE CRAFTS | False | By Vivien Raynor | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/the-region-209867.html | THE REGION | False | By Richard Levine and Alan Finder | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/lindsay-osborne-planning-to-wed-william-d-miles.html | Lindsay Osborne Planning to Wed William D. Miles | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/l-skiing-209262.html | Skiing | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/radios-become-sound-systems-and-attract-new-buyers.html | RADIOS BECOME 'SOUND SYSTEMS' AND ATTRACT NEW BUYERS | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/world/hussein-stresses-jordan-s-control-over-us-arms-aid.html | HUSSEIN STRESSES JORDAN'S CONTROL OVER U.S. ARMS AID | False | By Judith Miller , Special To the New York Times | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/theater/theater-frank-harris.html | THEATER: FRANK HARRIS | False | By Herbert Mitgang | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/mcenroe-lendl-gain-indoor-final.html | MCENROE, LENDL GAIN INDOOR FINAL | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/the-region.html | THE REGION | False | By Richard Levine and Alan Finder Richard Levine and Alan Finder | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/democrats-look-for-thorns-in-the-reagan-rose-garden.html | DEMOCRATS LOOK FOR THORNS IN THE REAGAN ROSE GARDEN | False | By Steven V. Roberts | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/us/shift-in-plantation-designation-stirs-dispute.html | SHIFT IN PLANTATION DESIGNATION STIRS DISPUTE | False | AP | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/elaine-conrad-affianced.html | ELAINE CONRAD AFFIANCED | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/magazine/l--209994.html | Article 209994 -- No Title | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/us/around-the-nation-customs-agent-dead-suspect-kills-himself.html | AROUND THE NATION; Customs Agent Dead; Suspect Kills Himself | False | AP | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/dance-miss-pennison.html | DANCE: MISS PENNISON | False | By Jennifer Dunning | 1984-02-01 | TX 1-276597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/business/quebec-s-overpowering-utility.html | QUEBEC'S OVERPOWERING UTILITY | False | By Douglas Martin | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/opinion/an-expensive-yawn-in-space.html | An Expensive Yawn in Space | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/l-the-hebrides-209289.html | The Hebrides | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/drug-smuggling-rises-on-li.html | DRUG SMUGGLING RISES ON L.I. | False | By Peter Klebnikov | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/theater/arts-lecture-planned-to-memorialize-a-critic.html | Arts Lecture Planned To Memorialize a Critic | False | By United Press International | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/us/major-air-force-and-navy-gains-are-expected-in-military-budget.html | MAJOR AIR FORCE AND NAVY GAINS ARE EXPECTED IN MILITARY BUDGET | False | By Richard Halloran, Special To the New York Times | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/opinion/campaign-truths-and-togas.html | Campaign Truths and Togas | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/sports-people-breeding-rights.html | SPORTS PEOPLE; Breeding Rights | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/opinion/democrats-need-a-woman-as-no2.html | DEMOCRATS NEED A WOMAN AS NO.2 | False | By Ross Baker | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/heidi-b-fell-wed-to-r-l-stott-jr.html | Heidi B. Fell Wed To R. L. Stott Jr. | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/about-books-double-dactyls-and-other-wonders.html | ABOUT BOOKS; DOUBLE DACTYLS AND OTHER WONDERS | False | By John Gross | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/the-president-is-spoiling-my-party.html | THE PRESIDENT IS SPOILING MY PARTY | False | By William Zinsser | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/the-region-209865.html | THE REGION | False | By Richard Levine and Alan Finder | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/music-debuts-in-review-208166.html | MUSIC: DEBUTS IN REVIEW | False | By Tim Page | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/marching-to-an-american-beat.html | MARCHING TO AN AMERICAN BEAT | False | By Felice Buckvar | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/new-career-at-50-has-many-facets.html | NEW CAREER AT 50 HAS MANY FACETS | False | By Lawrence Van Gelder | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/miss-jensen-will-marry-on-march-10.html | Miss Jensen Will Marry On March 10 | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/business/l-women-s-work-209920.html | WOMEN'S WORK | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/theater/theater-mother-courage-in-boston.html | THEATER: 'MOTHER COURAGE' IN BOSTON | False | By Frank Rich | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/trump-gets-peek-at-team.html | TRUMP GETS PEEK AT TEAM | False | By William N. Wallace | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/business/commerce-s-new-economist-sidney-jones-the-man-behind-all-those-numbers.html | COMMERCE'S NEW ECONOMIST: SIDNEY JONES; THE MAN BEHIND ALL THOSE NUMBERS | False | By Clyde H. Farnsworth | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/recent-releases-209979.html | RECENT RELEASES | False | By Jennifer Dunning | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/realestate/dispute-over-monastery-persists.html | DISPUTE OVER MONASTERY PERSISTS | False | By Anthony Depalma | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/business/economic-heavyweights-where-are-they-now.html | ECONOMIC HEAVYWEIGHTS: WHERE ARE THEY NOW? | False | By Kirk Johnson | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/sunday-january-29-1984-international.html | SUNDAY, JANUARY 29, 1984; International | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/dance-view-the-bauhaus-works-were-prophetic.html | DANCE VIEW; THE BAUHAUS WORKS WERE PROPHETIC | False | By Anna Kisselgoff | 1984-02-01 | TX 1-276597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/future-events-contending-delectables.html | FUTURE EVENTS; Contending Delectables | False | By Carter B. Horsley | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/magazine/about-men.html | ABOUT MEN | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/realestate/gaining-benefits-on-taxes.html | GAINING BENEFITS ON TAXES | False | By Andree Brooks | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/august-wedding-for-miss-turner.html | August Wedding For Miss Turner | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/realestate/recent-sales-205973.html | Recent Sales | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/a-roaring-game-for-the-ice-rink.html | A ROARING GAME FOR THE ICE RINK | False | By Marcia B. Saft | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/researchers-see-car-of-future-as-sleek-and-full-of-gadgets.html | RESEARCHERS SEE CAR OF FUTURE AS SLEEK AND FULL OF GADGETS | False | By Betsy Rubiner | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/us/some-atomic-tests-being-kept-secret-by-administration.html | SOME ATOMIC TESTS BEING KEPT SECRET BY ADMINISTRATION | False | By William J. Broad, Special To the New York Times | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/state-u-to-award-25-honorary-degrees.html | STATE U. TO AWARD 25 HONORARY DEGREES | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/city-ballet-tombeau-de-couperin.html | CITY BALLET: 'TOMBEAU DE COUPERIN' | False | By Jennifer Dunning | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/realestate/postings-144-in-the-barrens.html | POSTINGS; 144 IN THE BARRENS | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/sports-people-emphasis-on-softball.html | SPORTS PEOPLE; Emphasis on Softball | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/the-fictitious-fremont.html | THE FICTITIOUS FREMONT | False | By Marcus Cunliffe | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/debra-kanofsky-plans-marriage-to-a-teacher.html | Debra Kanofsky Plans Marriage to a Teacher | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/no-headline-214039.html | No Headline | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/no-headline-195953.html | No Headline | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/l-colmar-209292.html | ; COLMAR | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/when-petunias-beckon-just-wave-back.html | WHEN PETUNIAS BECKON, JUST WAVE BACK | False | By Robert T. Dodd | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/raising-money-for-athletes.html | RAISING MONEY FOR ATHLETES | False | By Joseph Laura | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/critics-choices-209929.html | CRITICS' CHOICES | False | By John Corry | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/business/week-in-business-oil-hungry-suitors-on-the-prowl-again.html | WEEK IN BUSINESS; OIL-HUNGRY SUITORS ON THE PROWL AGAIN | False | By Daniel F. Cuff | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/lilco-feels-free-of-problems-that-beset-other-plants.html | LILCO FEELS FREE OF PROBLEMS THAT BESET OTHER PLANTS | False | By Matthew L. Wald | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/l-the-fans-on-seaver-208869.html | THE FANS ON SEAVER | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/us/5-at-nuclear-plant-failed-test.html | 5 AT NUCLEAR PLANT FAILED TEST | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/opinion/l-questions-about-a-clergyman-president-206683.html | QUESTIONS ABOUT A CLERGYMAN/ PRESIDENT | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/us/2000-horses-starve-as-plan-to-sell-meat-fails.html | 2,000 HORSES STARVE AS PLAN TO SELL MEAT FAILS | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/high-technology-meets-the-dashboard.html | HIGH TECHNOLOGY MEETS THE DASHBOARD | False | By Paul Lienert | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/opinion/l-a-pronounced-rebirth-in-one-way-or-another-206685.html | A PRONOUNCED REBIRTH, IN ONE WAY OR ANOTHER | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/when-is-a-trailer-a-house.html | WHEN IS A TRAILER A HOUSE? | False | By Mary Winder | 1984-02-01 | TX 1-276597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/magazine/new-challenge-to-press-freedom.html | NEW CHALLENGE TO PRESS FREEDOM | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/the-world-209879.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/stewart-leads-san-diego-open-by-shot.html | Stewart Leads San Diego Open by Shot | False | By Gordon S. White Jr. | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/business/heroes-of-the-economic-recovery.html | HEROES OF THE ECONOMIC RECOVERY | False | By Karen W. Arenson | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/magazine/sunday-observer-communicating.html | SUNDAY OBSERVER; Communicating | False | By Russell Baker | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/noted-historian-to-teach-his-craft.html | NOTED HISTORIAN TO TEACH HIS CRAFT | False | By Steve Wosahla | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/concert-musica-sacra.html | CONCERT: MUSICA SACRA | False | By Tim Page | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/crime-204205.html | CRIME | False | By Newgate Callendar | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/how-the-music-gets-that-special-broadway-sound.html | HOW THE MUSIC GETS THAT SPECIAL BROADWAY SOUND | False | By Stephen Holden | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/headliners-209884.html | HEADLINERS | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/leisure-its-time-to-start-herbs-from-seed.html | LEISURE; IT'S TIME TO START HERBS FROM SEED; | False | By Michael B. Trimble | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/staking-out-a-turf.html | STAKING OUT A TURF | False | By Nicholas Delbanco | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/the-region-209869.html | THE REGION | False | By Richard Levine and Alan Finder | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/ideas-trends.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle Margot Slade and Wayne Biddle | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/realestate/l-a-clarification-201257.html | A Clarification | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/bridge-a-matter-of-respect.html | BRIDGE; A MATTER OF RESPECT | False | By Alan Truscott | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/art-view-dallas-christens-its-exemplary-home-grown-museum.html | ART VIEW; DALLAS CHRISTENS ITS EXEMPLARY HOME-GROWN MUSEUM | False | By John Russell | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/in-short-204207.html | IN SHORT | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/miss-sebag-travel-agent-weds-leonard-a-spivak.html | Miss Sebag, Travel Agent, Weds Leonard A. Spivak | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/business/data-bank-january-29-1984.html | Data Bank; January 29, 1984 | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/a-new-era-for-steamboat-road.html | A NEW ERA FOR STEAMBOAT ROAD? | False | By Evelyn Philips | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/world/intense-us-south-africa-talks-on-namibia.html | 'INTENSE' U.S.-SOUTH AFRICA TALKS ON NAMIBIA | False | By Alan Cowell | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/agreement-near-on-tests-at-old-bethpage-landfill.html | AGREEMENT NEAR ON TESTS AT OLD BETHPAGE LANDFILL | False | By Debra Wetzel | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/l-american-art-208941.html | American Art | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/kean-budget-plan-seeks-no-tax-rise.html | KEAN BUDGET PLAN SEEKS NO TAX RISE | False | By Joseph F. Sullivan | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/unbeaten-depaul-tops-ucla-84-68.html | Unbeaten DePaul Tops U.C.L.A., 84-68 | False | By Peter Alfano, Special To the New York Times | 1984-02-01 | TX 1-276597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/islanders-beaten-4-3.html | ISLANDERS BEATEN, 4-3 | False | By James Tuite, Special To the New York Times | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/the-world.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim Henry Giniger and Milt Freudenheim | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/high-tech-and-small-sizes-mark-domestics-and-imports.html | HIGH TECH AND SMALL SIZES MARK DOMESTICS AND IMPORTS | False | By John Holusha | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/impasse-continues-in-grocery-dispute.html | IMPASSE CONTINUES IN GROCERY DISPUTE | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/aerodynamics-spurs-designers-comeback.html | AERODYNAMICS SPURS DESIGNERS COMEBACK | False | By James Risen | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/reagan-budget-to-seek-more-funds-for-the-arts.html | REAGAN BUDGET TO SEEK MORE FUNDS FOR THE ARTS | False | By Irvin Molotsky | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/major-news-in-summary-208518.html | MAJOR NEWS IN SUMMARY | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/please-excuse-moms-unfinished-story.html | PLEASE EXCUSE MOM'S UNFINISHED STORY | False | By Sheila Okin | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/realestate/a-major-new-landlord-in-the-city.html | A MAJOR NEW LANDLORD IN THE CITY | False | By Lee A. Daniels | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/auerbach-fumes-as-nba-west-old-timers-win.html | Auerbach Fumes as N.B.A. West Old-Timers Win | False | By Sam Goldaper | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/housing-partnership-begins-in-the-middle.html | HOUSING PARTNERSHIP BEGINS IN THE MIDDLE | False | By Lee A. Daniels | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/theater/myths-dreams-realities-sam-shepard-s-america.html | MYTHS, DREAMS, REALITIES-SAM SHEPARD'S AMERICA | False | By Michiko Kakutani | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/devil-s-bag-s-sire-being-sold.html | Devil's Bag's Sire Being Sold | False | Steven Crist on Horse Racing | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/recent-releases-198707.html | RECENT RELEASES | False | By John Noble Wilford | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/sports-people-coaching-insight.html | SPORTS PEOPLE; Coaching Insight | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/the-other-caribbean.html | THE OTHER CARIBBEAN | False | By Austin Bay | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/magazine/l-relinquishing-the-macho-image-209996.html | RELINQUISHING THE MACHO IMAGE | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/state-address-has-reagan-on-deck-and-foes-on-spot.html | STATE ADDRESS HAS REAGAN ON DECK AND FOES ON SPOT | False | By Steven R. Weisman | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/l-sumatra-209274.html | Sumatra | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/the-saga-of-the-shrinking-house.html | THE SAGA OF THE SHRINKING HOUSE | False | By Sharon Launer | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/new-moves-in-the-numbers-game-over-troops-in-europe.html | NEW MOVES IN THE NUMBERS GAME OVER TROOPS IN EUROPE | False | By Drew Middleton | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/3-states-join-suit-on-toxins.html | 3 STATES JOIN SUIT ON TOXINS | False | By Paul Bass | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/the-certain-something-that-decides-an-election.html | THE CERTAIN SOMETHING THAT DECIDES AN ELECTION | False | By Adam Clymer | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/a-walking-tour-of-jerusalems-past.html | A WALKING TOUR OF JERUSALEM'S PAST | False | By Nitza Rosovsky | 1984-02-01 | TX 1-276597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/syracuse-downs-st-john-s-by-78-74.html | SYRACUSE DOWNS ST. JOHN'S BY 78-74 | False | By William C. Rhoden, Special To The New York Times | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/obituaries/robert-h-thayer-82-ex-envoy-to-rumania.html | Robert H. Thayer, 82; Ex-Envoy to Rumania | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/leslie-roberts-to-wed-r-j-petersen-in-june.html | Leslie Roberts to Wed R. J. Petersen in June | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/magazine/l--209983.html | Article 209983 -- No Title | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/caroline-sutton-tompkins-married-to-jonathan-p-garrity-in-rumson.html | Caroline Sutton Tompkins Married To Jonathan P. Garrity in Rumson | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/magazine/l-danger-on-the-film-set-209974.html | Danger on the Film Set | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/small-craft-warnings-becalmed.html | 'SMALL CRAFT WARNINGS' BECALMED | False | By Leah D. Frank | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/ellen-hale-and-joseph-c-carey-marry.html | Ellen Hale and Joseph C. Carey Marry | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/obituaries/prof-b-alden-thresher-dies-mit-official-and-test-expert.html | Prof. B. Alden Thresher Dies; M.I.T. Official and Test Expert | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/princetons-mayor-lays-out-her-goals.html | PRINCETON'S MAYOR LAYS OUT HER GOALS | False | By Paul Ben-Itzak | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/stricter-standards-cited-in-test-scores.html | STRICTER STANDARDS CITED IN TEST SCORES | False | By Peggy McCarthy | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/us-cultural-influence-is-also-under-fire-in-beirut.html | U.S. CULTURAL INFLUENCE IS ALSO UNDER FIRE IN BEIRUT | False | By Thomas L. Friedman | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/and-that-gleam-with-an-exultation-of-pure-color.html | ...AND THAT GLEAM WITH AN EXULTATION OF PURE COLOR | False | By Phyllis Braff | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/world/chad-rebel-group-denounces-french-move.html | CHAD REBEL GROUP DENOUNCES FRENCH MOVE | False | By E. J. Dionne Jr. | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/realestate/q-a-205974.html | Q&A | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/us/increase-in-health-care-cost-found-slowing.html | INCREASE IN HEALTH CARE COST FOUND SLOWING | False | By Robert Pear | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/miss-siegel-to-marry-eric-charles-cooper.html | Miss Siegel to Marry Eric Charles Cooper | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/grant-quits-as-viking-coach.html | GRANT QUITS AS VIKING COACH | False | AP | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/realestate/postings-the-house-on-hangman-hill.html | POSTINGS; THE 'HOUSE ON HANGMAN HILL' | False | By Shawn G. Kennedy | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/snake-soup-can-be-a-charmer.html | SNAKE SOUP CAN BE A CHARMER | False | By Michael E. Specter | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/c-correction-209130.html | CORRECTION | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/nancy-e-bader-to-wed-n-s-gardiner.html | Nancy E. Bader to Wed N. S. Gardiner | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/sports-people-kontos-a-ranger.html | SPORTS PEOPLE; Kontos a Ranger | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/many-voices-oppose-space-station-but-white-house-listens-to-nasa.html | MANY VOICES OPPOSE SPACE STATION BUT WHITE HOUSE LISTENS TO NASA | False | By Philip M. Boffey | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/state-s-biologist-asks-rare-species.html | STATE'S BIOLOGIST ASKS RARE-SPECIES ACT | False | By Robert A. Hamilton | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/nance-is-king-of-dunk.html | Nance Is King Of Dunk | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/conversion-to-coal-is-urged-in-report.html | CONVERSION TO COAL IS URGED IN REPORT | False | By Joseph F. Sullivan | 1984-02-01 | TX 1-276597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/realestate/apartments-why-prices-are-so-high.html | APARTMENTS: WHY PRICES ARE SO HIGH | False | By Matthew L. Wald | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/follow-up-on-the-news-207855.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch the Perfect Apple | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/spider-and-x1-9-are-reborn-with-changes-for-the-better.html | SPIDER AND X1/9 ARE REBORN WITH CHANGES FOR THE BETTER | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/movies/childhood-memories-shape-diane-kurys-s-entre-nous.html | CHILDHOOD MEMORIES SHAPE DIANE KURYS'S 'ENTRE NOUS' | False | By Annette Insdorf | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/long-season-for-champion-wisconsin.html | LONG SEASON FOR CHAMPION WISCONSIN | False | By Tom Burke | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/americans-lead-symphony.html | AMERICANS LEAD SYMPHONY | False | By Terri Lowen Finn | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/panel-in-jersey-recommends-raising-standards-of-schools.html | PANEL IN JERSEY RECOMMENDS RAISING STANDARDS OF SCHOOLS | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/the-nation-it-s-meese-replacing-smith-at-justice.html | THE NATION; IT'S MEESE REPLACING SMITH AT JUSTICE | False | By Michael Wright, Carlyle C. Douglas An | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/magazine/fashion.html | FASHION | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/sports-people-nhl-all-star-shifts.html | SPORTS PEOPLE; N.H.L. All-Star Shifts | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/l-auto-train-209101.html | Auto Train | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/theater/musical-dr-selavy.html | MUSICAL: 'DR. SELAVY' | False | By John Rockwell | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/amy-halperin-marries-r-e-wood-a-lawyer.html | Amy Halperin Marries R. E. Wood, a Lawyer | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/realestate/l-matter-of-records-209922.html | Matter of Records | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/l-political-novels-208921.html | POLITICAL NOVELS | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/numismatics-a-memorable-year-for-paper-money-collectors.html | NUMISMATICS; A MEMORABLE YEAR FOR PAPER MONEY COLLECTORS | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/us/private-guard-forces-feared-as-drain-on-money-for-police.html | PRIVATE GUARD FORCES FEARED AS DRAIN ON MONEY FOR POLICE | False | By Kathleen Teltsch | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/george-vecseys-sports-of-the-times.html | GEORGE VECSEY Sports of The Times | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/opinion/topics-atmospherics.html | TOPICS ; ATMOSPHERICS | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/style/jenny-c-kelsey-to-wed-in-june.html | Jenny C. Kelsey To Wed in June | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/books/youth-of-the-south-bronx.html | YOUTH OF THE SOUTH BRONX | False | By Jane Howard | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/article-209466-no-title.html | Article 209466 -- No Title | False | By Kathleen Teltsch | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/basketry-as-old-as-history.html | BASKETRY: AS OLD AS HISTORY | False | By Muriel Jacobs | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/opinion/l-help-the-aged-help-themselves-206676.html | ; HELP THE AGED HELP THEMSELVES | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/two-soviet-emigres-whose-art-is-overlaid-with-irony.html | TWO SOVIET EMIGRES WHOSE ART IS OVERLAID WITH IRONY | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/magazine/l-relinquishing-the-macho-image-209997.html | RELINQUISHING THE MACHO IMAGE | False | | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-02-01 | TX 1-276597 |
| 1984-01-29 | 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/l-sumatra-209277.html | SUMATRA | False | | 1984-02-01 | TX 1-276597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/bridge-a-contract-of-3-no-trump-brings-an-unlikely-victory.html | Bridge: A Contract of 3 No-Trump Brings an Unlikely Victory | False | By Alan Truscott | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/arts/honeymooners-event.html | 'HONEYMOONERS' EVENT | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/dashing-through-snow-in-16-dog-open-sleds.html | DASHING THROUGH SNOW IN 16-DOG OPEN SLEDS | False | By Jeffrey Schmalz, Special To the New York Times | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/monday-january-30-1984-international.html | MONDAY, JANUARY 30, 1984 International | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/the-region-strike-threatened-by-passaic-nurses.html | THE REGION; Strike Threatened By Passaic Nurses | False | By United Press International | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/business/freeze-raising-insurers-costs.html | Freeze Raising Insurers' Costs | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/new-york-day-by-day-211978.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/a-subdued-farewell-to-rozier-co-at-nebraska.html | A SUBDUED FAREWELL TO ROZIER & CO. AT NEBRASKA | False | By Malcolm Moran | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/business/engine-order-may-be-split-washington-jan-29-reuters-pentagon-likely-divide.html | Engine Order May Be Split WASHINGTON, Jan. 29 (Reuters) - The Pentagon is likely to divide billions of dollars of orders for fighter plane engines between two companies, rather than giving an exclusive contract, according to military and Congressional sources. | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/us/aide-sees-reagan-unmoved-on-taxes.html | AIDE SEES REAGAN UNMOVED ON TAXES | False | By John Herbers | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/arts/music-choral-society-performs-mozart-mass.html | MUSIC: CHORAL SOCIETY PERFORMS MOZART MASS | False | By Bernard Holland | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/theismann-stars-as-nfc-wins-45-3.html | THEISMANN STARS AS N.F.C. WINS, 45-3 | False | AP | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/rangers-win-to-take-first-place.html | RANGERS WIN TO TAKE FIRST PLACE | False | By Kevin Dupont | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/arts/in-western-europe-art-subsides-fall.html | IN WESTERN EUROPE, ART SUBSIDES FALL | False | By Jon Nordheimer | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/us/experts-in-murder-trial-say-shoemaker-is-schizophrenic.html | EXPERTS IN MURDER TRIAL SAY SHOEMAKER IS SCHIZOPHRENIC | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/c-correction-211189.html | Correction | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/some-intellectuals-see-conservatism-as-a-dark-cloud.html | SOME INTELLECTUALS SEE CONSERVATISM AS A DARK CLOUD | False | By Walter Goodman | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/movies/how-hollywood-manipulates-televison.html | HOW HOLLYWOOD MANIPULATES TELEVISION | False | By Sally Bedell Smith | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/opinion/dial-m-for-murk.html | DIAL M FOR MURK | False | By Ann B. Diamond | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/business/big-treasury-offerings-next-week.html | BIG TREASURY OFFERINGS NEXT WEEK | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/sports-world-specials-211525.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr., Michael Katz | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/us/air-force-retiring-plane.html | Air Force Retiring Plane | False | AP | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/opinion/dont-overestimate-tokyos-industrial-aid.html | DON'T OVERESTIMATE TOKYO'S INDUSTRIAL AID | False | By Robert C. Christopher | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/world/the-un-today-jan-30-1984.html | The U.N. Today; Jan. 30, 1984 | False | | 1984-02-03 | TX 1-276629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/us/briefing-210346.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/miss-bertolaccini-wins.html | MISS BERTOLACCINI WINS | False | AP | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/business/business-people-norlin-s-new-president-facing-takeover-bid-first-assignment.html | BUSINESS PEOPLE; Norlin's New President Facing a Takeover Bid The first assignment of Gilbert A. Simpkins as president and chief operating officer of the Norlin Corporation is pretty straightforward: fend off a possible takeover threat to the musical instrument maker and financial printer. | False | By Daniel F. Cuff | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/bossy-injured-in-tough-defeat.html | BOSSY INJURED IN TOUGH DEFEAT | False | By Robert Mcg. Thomas Jr. | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/us/reagan-strong-in-south-but-gop-fails-to-gain.html | REAGAN STRONG IN SOUTH BUT G.O.P. FAILS TO GAIN | False | By Fay S. Joyce | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/world/firm-on-saudis-kohl-leaves-israel.html | FIRM ON SAUDIS, KOHL LEAVES ISRAEL | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/business/advertising-210411.html | ADVERTISING | False | By Philip H. Dougherty | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/columbia-given-4.3-million-for-jewish-studies.html | COLUMBIA GIVEN $4.3 MILLION FOR JEWISH STUDIES | False | By Ari L. Goldman | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/steckel-made-viking-coach.html | Steckel Made Viking Coach | False | AP | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/business/income-tax-s-mixed-picture-lower-rates-tougher-rules.html | INCOME TAX'S MIXED PICTURE: LOWER RATES, TOUGHER RULES | False | By Gary Klott | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/si-golf-operator-cut-300-trees-city-says.html | S.I. GOLF OPERATOR CUT 300 TREES, CITY SAYS | False | By Deirdre Carmody | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/us/congress-likely-to-make-major-changes-again-in-budget-proposal.html | CONGRESS LIKELY TO MAKE MAJOR CHANGES AGAIN IN BUDGET PROPOSAL | False | By Jonathan Fuerbringer | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/business/briefs-debt-ratings.html | BRIEFS; Debt Ratings | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/carolina-defeats-lsu.html | CAROLINA DEFEATS L.S.U. | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/quotation-of-the-day-211820.html | Quotation of the Day | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/us/ties-of-attorneys-general-to-chief.html | TIES OF ATTORNEYS GENERAL TO CHIEF | False | By Stuart Taylor Jr. | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/new-york-day-by-day-210653.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/bomb-damages-queens-building-radicals-claiming-responsibility.html | BOMB DAMAGES QUEENS BUILDING; RADICALS CLAIMING RESPONSIBILITY | False | By Douglas C. McGill | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/new-york-day-by-day-211209.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/us/the-calendar-monday.html | The Calendar ; Monday | False | By Marjorie Hunter | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/us/jackson-says-he-was-not-in-role-to-know-of-gift-by-arab-league.html | JACKSON SAYS HE WAS NOT IN ROLE TO KNOW OF GIFT BY ARAB LEAGUE | False | By Gerald M. Boyd | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/us/no-headline-210757.html | No Headline | False | | 1984-02-03 | TX 1-276629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/us/goldwater-declares-he-does-not-intend-to-run-for-6th-term.html | GOLDWATER DECLARES HE DOES NOT INTEND TO RUN FOR 6TH TERM | False | AP | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/arts/pop-motels-at-radio-city.html | POP; MOTELS AT RADIO CITY | False | By Stephen Holden | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/business/soviet-bloc-inroads-on-world-shipping.html | SOVIET-BLOC INROADS ON WORLD SHIPPING | False | By John Tagliabue | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/world/around-the-world-2-candidates-in-ecuador-win-spots-in-a-runoff.html | AROUND THE WORLD; 2 Candidates in Ecuador Win Spots in a Runoff | False | AP | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/world/salvador-presses-hundreds-into-military.html | SALVADOR PRESSES HUNDREDS INTO MILITARY | False | By Stephen Kinzer | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/business/advertising-lord-geller-becomes-new-ty-d-bol-agency.html | ADVERTISING; Lord, Geller Becomes New Ty-D-Bol Agency | False | By Philip H. Dougherty | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/business/nigeria-s-search-for-recovery.html | NIGERIA'S SEARCH FOR RECOVERY | False | By Clifford D. May | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/thomas-brightest-star.html | THOMAS BRIGHTEST STAR | False | By Roy S. Johnson | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/old-timer-game-to-be-regular.html | Old-Timer Game To Be Regular | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/opinion/diluting-density-down-and-west.html | Diluting Density, Down and West | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/opinion/end-the-fear-of-smallpox.html | End the Fear of Smallpox | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/opinion/l-across-the-hudson-by-rapid-transit-206578.html | ACROSS THE HUDSON BY RAPID TRANSIT | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/us/one-campaign-issue-dominates-the-leadership-of-ronald-reagan.html | ONE CAMPAIGN ISSUE DOMINATES: THE LEADERSHIP OF RONALD REAGAN | False | By Hedrick Smith, Special To The New York Times | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/business/futures-optionsh-j-maidenberg-regulator-pact-causes-discord.html | Futures/OptionsH. J. Maidenberg Regulator Pact Causes Discord | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/state-transit-dept-is-urged-to-sell-land-that-it-doesn-t-need.html | STATE TRANSIT DEPT. IS URGED TO SELL LAND THAT IT DOESN'T NEED | False | By David W. Dunlap | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/sports-world-specials-211262.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. and Michael Katz | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/opinion/l-a-rail-corridor-too-precious-for-amtrak-211807.html | A RAIL CORRIDOR TOO PRECIOUS FOR AMTRAK | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/arts/rock-ozzy-osbourne-on-heavy-metal-tour.html | ROCK: OZZY OSBOURNE ON HEAVY-METAL TOUR | False | By John Rockwell | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/arts/seiji-ozawa-conducting-gurrelieder.html | SEIJI OZAWA CONDUCTING 'GURRELIEDER' | False | By Donal Henahan | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/business/executive-changes-210336.html | EXECUTIVE CHANGES | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/world/around-the-world-british-arbitrators-enter-newspaper-battle.html | AROUND THE WORLD; British Arbitrators Enter Newspaper Battle | False | AP | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/obituaries/george-w-merck-65-retired-executivedies.html | George W. Merck, 65, Retired Executive,Dies | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/us/around-the-nation-vending-machine-bomb-kills-apparent-informer.html | AROUND THE NATION; Vending Machine Bomb Kills Apparent Informer | False | AP | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/books/books-of-the-times-210308.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/bill-in-albany-would-limit-grand-jury-immunity.html | BILL IN ALBANY WOULD LIMIT GRAND JURY IMMUNITY | False | By Josh Barbanel | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/c-corrections-211838.html | CORRECTIONS | False | | 1984-02-03 | TX 1-276629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/business/tool-orders-down-in-month-up-in-83.html | TOOL ORDERS DOWN IN MONTH, UP IN '83 | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/world/music-to-mainland-ears-off-key-to-peking-chiefs.html | MUSIC TO MAINLAND EARS, OFF-KEY TO PEKING CHIEFS | False | By Christopher S. Wren | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/world/israeli-quits-cabinet-in-a-policy-dispute.html | ISRAELI QUITS CABINET IN A POLICY DISPUTE | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/the-neediest-reap-benefits-of-windfalls.html | THE NEEDIEST REAP BENEFITS OF WINDFALLS | False | By Walter H. Waggoner | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/woman-in-crash-with-bruin-dies.html | Woman in Crash With Bruin Dies | False | AP | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/c-correction-211825.html | CORRECTION | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/business/power-test-in-pact-for-getty-units.html | POWER TEST IN PACT FOR GETTY UNITS | False | By David E. Sanger | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/st-francis-wins-finally.html | St. Francis Wins, Finally | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/world/us-agrees-to-sell-helicopter-parts-to-guatemalans.html | U.S. AGREES TO SELL HELICOPTER PARTS TO GUATEMALANS | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/east-tops-west-in-overtime.html | EAST TOPS WEST IN OVERTIME | False | By Sam Goldaper | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/us/reagan-in-interview-says-he-favors-idea-of-having-a-debate.html | REAGAN IN INTERVIEW SAYS HE FAVORS IDEA OF HAVING A DEBATE | False | By Adam Clymer | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/fresh-snow-in-sarajevo.html | Fresh Snow in Sarajevo | False | AP | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/business/4th-quarter-profits-seen-rising-25.html | 4TH-QUARTER PROFITS SEEN RISING 25% | False | By Steven Greenhouse | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/opinion/l-why-obstetricians-shun-medical-cases-206554.html | WHY OBSTETRICIANS SHUN MEDICAL CASES | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/movies/tv-notes-2-new-cable-networks-being-planned.html | TV NOTES: 2 NEW CABLE NETWORKS BEING PLANNED | False | By Peter Kerr | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/business/business-people-210286.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/business/stable-fed-policy-seen-by-analysts.html | STABLE FED POLICY SEEN BY ANALYSTS | False | By Michael Quint | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/ice-dancing-pair-excites-britain.html | ICE DANCING PAIR EXCITES BRITAIN | False | By John Hennessy | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/world/shift-by-hussein-a-new-assertiveness.html | SHIFT BY HUSSEIN: A NEW ASSERTIVENESS | False | By Judith Miller | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/theater/theater-admissions-drama-by-shirley-lauro.html | THEATER: 'ADMISSIONS,' DRAMA BY SHIRLEY LAURO | False | By Frank Rich | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/the-other-city-new-york-s-homeless.html | THE OTHER CITY: NEW YORK'S HOMELESS | False | By Sara Rimer | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/opinion/banking-s-busting-out-all-over.html | Banking's Busting Out All Over | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/us/bush-is-eager-to-show-loyalty-in-campaign.html | BUSH IS EAGER TO SHOW LOYALTY IN CAMPAIGN | False | By Francis X. Clines | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/olympic-level-mud-slinging.html | Olympic Level Mud-Slinging | False | DAVE ANDERSON | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/generals-impress-barbaro.html | GENERALS IMPRESS BARBARO | False | By William N. Wallace | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/opinion/in-the-nation-the-double-standard.html | IN THE NATION; THE DOUBLE STANDARD | False | By Tom Wicker | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/arts/cbs-adding-news-weekly.html | CBS ADDING NEWS WEEKLY | False | By Peter Kerr | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/opinion/abroad-at-home-meese-and-secrecy.html | ABROAD AT HOME; MEESE AND SECRECY | False | By Anthony Lewis | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/opinion/the-president-and-his-signs.html | The President and His Signs | False | | 1984-02-03 | TX 1-276629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/us/mrs-reagan-says-decision-was-mutual.html | MRS. REAGAN SAYS DECISION WAS 'MUTUAL.' | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/kirk-gibson-signs.html | Kirk Gibson Signs | False | AP | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/opinion/l-a-rail-corridor-too-precious-for-amtrak-211800.html | ; A RAIL CORRIDOR TOO PRECIOUS FOR AMTRAK | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/us/around-the-nation-tennessee-leader-wins-teacher-pay-campaign.html | AROUND THE NATION; Tennessee Leader Wins Teacher-Pay Campaign | False | AP | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/world/general-is-slain-in-madrid-basque-terrorists-suspected.html | GENERAL IS SLAIN IN MADRID; BASQUE TERRORISTS SUSPECTED | False | By John Darnton | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/world/extremist-jews-blamed-in-raid-on-arab-shrine.html | EXTREMIST JEWS BLAMED IN RAID ON ARAB SHRINE | False | By David K. Shipler, Special To the New York Times | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/a-joke-by-gretzky-becomes-the-truth.html | A JOKE BY GRETZKY BECOMES THE TRUTH | False | AP | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/style/patricia-l-eisler-wed-to-philip-leigh-vance.html | Patricia L. Eisler Wed To Philip Leigh Vance | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/business/advertising-ketchum-s-lu-cookie-promotion.html | Advertising; Ketchum's LU Cookie Promotion | False | Philip H. Dougherty | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/arts/tv-reviews-complicated-case-of-rape-on-abc.html | TV REVIEWS ; COMPLICATED CASE OF RAPE ON ABC | False | By John J. O'Connor | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/18-indicted-in-jersey-in-killing-of-race-horses-to-collect-insurance.html | 18 INDICTED IN JERSEY IN KILLING OF RACE HORSES TO COLLECT INSURANCE | False | By Alfonso A. Narvaez | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/us/around-the-nation-roofer-sues-tv-crew-for-filming-immolation.html | AROUND THE NATION; Roofer Sues TV Crew For Filming Immolation | False | AP | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/monday-sports.html | MONDAY SPORTS | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/meyer-going-out-in-style-at-depaul.html | MEYER GOING OUT IN STYLE AT DEPAUL | False | By Peter Alfano | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/business/intel-copes-with-a-shortage.html | INTEL COPES WITH A SHORTAGE | False | By Thomas C. Hayes | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/style/harvey-c-dzodin-married-to-cynthia-e-northrop.html | Harvey C. Dzodin Married to Cynthia E. Northrop | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/world/moscow-accuses-us-of-violating-arms-agreements.html | MOSCOW ACCUSES U.S. OF VIOLATING ARMS AGREEMENTS | False | By John F. Burns, Special To the New York Times | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/us/in-detroit-poet-laureate-s-work-is-never-done.html | IN DETROIT, POET LAUREATE'S WORK IS NEVER DONE | False | By Howard Blum, Special To the New York Times | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/us/arizona-to-cut-down-on-greenery-to-save-water.html | ARIZONA TO CUT DOWN ON GREENERY TO SAVE WATER | False | By Iver Peterson | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/us/texas-politicians-are-scrambling-to-succeed-tower-in-senate.html | TEXAS POLITICIANS ARE SCRAMBLING TO SUCCEED TOWER IN SENATE | False | By Wayne King | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/us/football-confusion-and-flight.html | FOOTBALL, CONFUSION AND FLIGHT | False | By Reginald Stuart | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/to-our-readers.html | TO OUR READERS | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/style/relationships-keeping-elderly-in-touch.html | RELATIONSHIPS; KEEPING ELDERLY IN TOUCH | False | By Olive Evans | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/business/banks-urge-paris-to-refinance-debt.html | BANKS URGE PARIS TO REFINANCE DEBT | False | By Paul Lewis | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/koch-takes-playoffs-at-san-diego-open.html | KOCH TAKES PLAYOFFS AT SAN DIEGO OPEN | False | By Gordon S. White Jr. | 1984-02-03 | TX 1-276629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/c-corrections-211832.html | CORRECTIONS | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/us/75-he-takes-a-26th-wife.html | 75, He Takes a 26th Wife | False | AP | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/business/market-placevartanig-g-vartan-glamour-issues-in-bad-week.html | Market PlaceVartanig G. Vartan Glamour Issues In Bad Week | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/arts/lincoln-center-facility-study.html | LINCOLN CENTER FACILITY STUDY | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/business/northeast-grower-s-all-year-lettuce.html | NORTHEAST GROWER'S ALL-YEAR LETTUCE | False | By Harold Faber | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/business/dividend-meetings-207561.html | Dividend Meetings | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/business/washington-watchkenneth-b-noble-imf-debate-on-meetings-washington.html | Washington WatchKenneth B. Noble I.M.F. Debate On Meetings WASHINGTON | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/us/glenn-doubts-a-bandwagon-for-mondale.html | GLENN DOUBTS A BANDWAGON FOR MONDALE | False | By David Shribman | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/business/selling-us-stocks-in-japan.html | SELLING U.S. STOCKS IN JAPAN | False | By Steve Lohr | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/business/business-people-chemical-spins-off-unit-names-its-leader-chemical-bank-has.html | BUSINESS PEOPLE; Chemical Spins Off Unit And Names Its Leader The Chemical Bank has announced the spinoff of an investment advisory company called Portfolio Group Inc. and has named Thomas F. Hodgman its president. | False | By Daniel F. Cuff | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/business/advertising-benton-bowles-plans-corning-glass-strategy.html | ADVERTISING; Benton & Bowles Plans Corning Glass Strategy | False | By Philip H. Dougherty | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/us/around-the-nation-mother-who-defied-probation-order-freed.html | AROUND THE NATION; Mother Who Defied Probation Order Freed | False | AP | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/arts/dance-twyla-tharp-presents-a-premiere.html | DANCE: TWYLA THARP PRESENTS A PREMIERE | False | By Jack Anderson | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/the-region-6-boys-arrested-after-derailment.html | THE REGION; 6 Boys Arrested After Derailment | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/business/listed-below-are-target-release-dates-for-major-economic-indicators-scheduled-be.html | Listed below are the target release dates for major economic indicators scheduled to be reported this week. | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/red-smith-fund-gets-a-donation.html | Red Smith Fund Gets a Donation | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/style/a-program-for-disturbed-college-students.html | A PROGRAM FOR DISTURBED COLLEGE STUDENTS | False | By Nadine Brozan | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/outdoors-hunting-waterfowl-with-a-muzzleloader.html | OUTDOORS: HUNTING WATERFOWL WITH A MUZZLELOADER | False | By Nelson Bryant | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/opinion/l-a-rail-corridor-too-precious-for-amtrak-206574.html | A RAIL CORRIDOR TOO PRECIOUS FOR AMTRAK | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/world/soviet-buildup-in-far-east-causing-us-concern.html | SOVIET BUILDUP IN FAR EAST CAUSING U.S. CONCERN | False | By Drew Middleton | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/arts/entertainment-events-music.html | Entertainment Events Music | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/us/decision-elicits-praise-and-derision.html | DECISION ELICITS PRAISE AND DERISION | False | By Robert D. McFadden | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/business/cost-of-servicing-us-debt-is-soaring.html | Cost of Servicing U.S. Debt Is Soaring | False | By Robert D. Hershey Jr. | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/style/new-courses-to-help-women.html | NEW COURSES TO HELP WOMEN | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/business/business-digest-monday-january-30-1984.html | BUSINESS DIGEST MONDAY, JANUARY 30, 1984 | False | | 1984-02-03 | TX 1-276629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/man-20-seized-in-the-shooting-of-a-policeman.html | MAN, 20, SEIZED IN THE SHOOTING OF A POLICEMAN | False | By William R. Greer | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/question-box.html | QUESTION BOX | False | By S. Lee Kanner | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/educator-slain-in-beirut-is-mourned-in-princeton.html | EDUCATOR SLAIN IN BEIRUT IS MOURNED IN PRINCETON | False | By Maureen Dowd | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/miss-joyner-snaps-long-jump-mark.html | Miss Joyner Snaps Long-Jump Mark | False | AP | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/us/618-louisianians-go-to-paris-for-biggest-single-fund-raiser.html | 618 LOUISIANIANS GO TO PARIS FOR 'BIGGEST SINGLE FUND-RAISER' | False | By E. | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/opinion/l-not-so-binign-algae-in-drinking-water-206565.html | NOT-SO-BINIGN ALGAE IN DRINKING WATER | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/arts/12-lessons-for-novices-in-computers.html | 12 LESSONS FOR NOVICES IN COMPUTERS | False | By John Corry | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/us/reagn-will-seek-a-2d-termwith-bush-as-running-mate-says-work-is-not-finished.html | REAGAN WILL SEEK A 2D TERMWITH BUSH AS RUNNING MATE; SAYS 'WORK IS NOT FINISHED' | False | By Steven R. Weisman, Special To the New York Times | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/mcenroe-topples-lendl-in-4set-final.html | McEnroe Topples Lendl in 4-Set Final | False | By Frank Brady | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/obituaries/maurice-i-parisier-81-dies-anearlyelectronicsinventor.html | Maurice I. Parisier, 81, Dies; AnEarlyElectronicsInventor | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/opinion/l-forged-works-of-art-as-good-as-genuine-206558.html | FORGED WORKS OF ART AS GOOD AS GENUINE | False | | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/sports-world-specials-211523.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. and Michael Katz | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/style/wearable-art-charting-a-decade-of-change.html | WEARABLE ART: CHARTING A DECADE OF CHANGE | False | By Anne-Marie Schiro | 1984-02-03 | TX 1-276629 |
| 1984-01-30 | 1984-01-30 | https://www.nytimes.com/1984/01/30/us/text-of-speech-by-president-on-plan-to-seek-re-election.html | TEXT OF SPEECH BY PRESIDENT ON PLAN TO SEEK RE-ELECTION | False | | 1984-02 | TX 1-276629 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/democrats-concur-on-linesof-attack.html | DEMOCRATS CONCUR ON LINESOF ATTACK | False | By Howell Raines | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/brown-outpoints-paul-for-title.html | Brown Outpoints Paul for Title | False | AP | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/arts/musicnoted-in-brief-paul-badura-skoda-in-beethoven-recital.html | MusicNoted in Brief; Paul Badura-Skoda In Beethoven Recital | False | By Bernard Holland | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/tyler-corp-reports-earnings-for-qtr-to-dec-31.html | TYLER CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/wall-street-relief-on-reagn.html | WALL STREET RELIEF ON REAGAN | False | By Michael Blumstein | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/winning-style-elusive-for-nets.html | WINNING STYLE ELUSIVE FOR NETS | False | By Roy S. Johnson | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/mechanical-technology-inc-reports-earnings-for-qtr-to-dec-31.html | MECHANICAL TECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/xebec-corp-reports-earnings-for-qtr-to-dec-31.html | XEBEC CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/pacific-resources-inc-reports-earnings-for-qtr-to-dec-31.html | PACIFIC RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/opinion/economics-and-peace.html | ECONOMICS AND PEACE | False | By Robert D. Hormats | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/phillips-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | PHILLIPS PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/muffin-mixes-are-withdrawn.html | Muffin Mixes Are Withdrawn | False | AP | 1984-02-02 | TX 1-276595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/salem-carpet-mills-inc-reports-earnings-for-qtr-to-dec-31.html | SALEM CARPET MILLS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/howard-bancorp-reports-earnings-for-qtr-to-dec-31.html | HOWARD BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/crown-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CROWN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/ruddick-corp-reports-earnings-for-qtr-to-jan-1.html | RUDDICK CORP reports earnings for Qtr to Jan 1 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/dickey-john-corp-reports-earnings-for-qtr-to-dec-31.html | DICKEY-JOHN CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/maine-public-service-co-reports-earnings-for-qtr-to-dec-31.html | MAINE PUBLIC SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/advertising-214114.html | ADVERTISING | False | By Philip H. Dougherty | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/arts/norman-lear-returning-to-sitcom-land.html | NORMAN LEAR RETURNING TO SITCOM LAND | False | By Aljean Harmetz | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/ellis-banking-corporation-reports-earnings-for-qtr-to-dec-31.html | ELLIS BANKING CORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/kansas-city-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | KANSAS CITY LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/business-people-214061.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/lifetime-communities-inc-reports-earnings-for-year-to-oct-31.html | LIFETIME COMMUNITIES INC reports earnings for Year to Oct 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/opinion/topics-fowls-fouled.html | Topics Fowls Fouled | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/refurbished-19-century-showplace.html | REFURBISHED 19-CENTURY SHOWPLACE | False | By Marjorie Hunter | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/arts/new-met-chairman-defines-objectives.html | NEW MET CHAIRMAN DEFINES OBJECTIVES | False | By Michael Brenson | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/j-p-industries-inc-reports-earnings-for-qtr-to-dec-31.html | J P INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/opinion/foreign-affairs-and-now-in-grenada.html | FOREIGN AFFAIRS; AND NOW IN GRENADA? | False | By Flora Lewis | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/armstrong-world-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ARMSTRONG WORLD INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/opinion/l-the-dangers-of-edb-in-leaded-gasoline-212231.html | THE DANGERS OF EDB IN LEADED GASOLINE | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/world/high-french-aide-is-going-to-libya.html | HIGH FRENCH AIDE IS GOING TO LIBYA | False | By E. | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/campaign-notes-censured-congressman-to-run-in-massachusetts.html | CAMPAIGN NOTES; Censured Congressman To Run in Massachusetts | False | AP | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/computer-consoles-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER CONSOLES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/midland-ross-corp-reports-earnings-for-qtr-to-dec-31.html | MIDLAND-ROSS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/opinion/l-press-freedom-advocates-are-gaining-not-losing-at-unesco-212235.html | PRESS FREEDOM ADVOCATES ARE GAINING, NOT LOSING, AT UNESCO | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/science/science-watch-china-uses-big-rocket-to-launch-communications-satellite.html | SCIENCE WATCH; CHINA USES BIG ROCKET TO LAUNCH COMMUNICATIONS SATELLITE | False | | 1984-02-02 | TX 1-276595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/science/about-education-who-will-remedy-science-in-the-classroom.html | ABOUT EDUCATION; WHO WILL REMEDY SCIENCE IN THE CLASSROOM? | False | By Fred M. Hechinger | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/arts/concert-bach-bebop-by-routch.html | CONCERT: 'BACH, BEBOP' BY ROUTCH | False | By Edward Rothstein | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/production-operators-corp-reports-earnings-for-qtr-to-dec-31.html | PRODUCTION OPERATORS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/treasury-bill-rates-decline.html | TREASURY BILL RATES DECLINE | False | By H. J. Maidenberg | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/first-arkansas.html | First Arkansas | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/dun-bradstreet-inc-reports-earnings-for-qtr-to-dec-31.html | DUN & BRADSTREET INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/around-the-nation-federal-court-rejects-ohio-redistricting-plan.html | AROUND THE NATION; Federal Court Rejects Ohio Redistricting Plan | False | AP | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/players-housley-excited-by-all-star-honor.html | PLAYERS; HOUSLEY EXCITED BY ALL-STAR HONOR | False | By Malcolm Moran | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/opinion/l-an-ominous-new-direction-on-civil-rights-214640.html | AN OMINOUS NEW DIRECTION ON CIVIL RIGHTS | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/united-technologies-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED TECHNOLOGIES CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/no-headline-213199.html | No Headline | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/conservative-group-offers-plan-to-cut-the-deficit.html | CONSERVATIVE GROUP OFFERS PLAN TO CUT THE DEFICIT | False | By Robert D. Hershey | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/advertising-romann-tannenholz-gets-benihana-project.html | ADVERTISING; Romann & Tannenholz Gets Benihana Project | False | By Philip H. Dougherty | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/tgi-friday-s-inc-reports-earnings-for-qtr-to-jan-2.html | TGI FRIDAY'S INC reports earnings for Qtr to Jan 2 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/new-york-day-by-day-213723.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/owens-illinois-inc-reports-earnings-for-qtr-to-dec-31.html | OWENS-ILLINOIS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/campaign-notes-bush-asserts-us-is-farther-from-war.html | CAMPAIGN NOTES; Bush Asserts U.S. Is 'Farther From War' | False | AP | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/world/arms-negotiator-says-more-talks-could-bring-pact.html | ARMS NEGOTIATOR SAYS MORE TALKS COULD BRING PACT | False | By Bernard Gwertzman, Special To the New York Times | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/belo-tv-purchase.html | Belo TV Purchase | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/no-headline-214000.html | No Headline | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/mrs-reagn-sees-real-tough-fight.html | MRS. REAGAN SEES 'REAL TOUGH' FIGHT | False | By Enid Nemy | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/louisiana-general-services-inc-reports-earnings-for-qtr-to-dec-31.html | LOUISIANA GENERAL SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/time-inc-profit-widens.html | TIME INC. PROFIT WIDENS | False | By Alex S. Jones | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/rli-corp-reports-earnings-for-qtr-to-dec-31.html | RLI CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/c-corrections-214672.html | CORRECTIONS | False | | 1984-02-02 | TX 1-276595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/torotel-inc-reports-earnings-for-qtr-to-dec-31.html | TOROTEL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/united-central-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED CENTRAL BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/hoyas-stop-syracuse-streak-at-8.html | HOYAS STOP SYRACUSE STREAK AT 8 | False | By William C. Rhoden | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/ameribanc-inc-reports-earnings-for-qtr-to-dec-31.html | AMERIBANC INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/finance-new-issues-japan-convertible-bonds-advance-london-jan-30-reuters.html | FINANCE/NEW ISSUES; Japan Convertible Bonds Advance LONDON, Jan. 30 (Reuters) - Japanese convertible bonds showed gains of up to 5 points in active trading today on the news that President Reagan was to seek a second term of office, dealers said. Sentiment was aided by overnight strength in Tokyo stocks. | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/arts/output-of-films-and-tv-up-31-in-jersey-in-83.html | Output of Films and TV Up 31% in Jersey in '83 | False | AP | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/food-program-may-improve-mother-s-health-report-says.html | FOOD PROGRAM MAY IMPROVE MOTHER'S HEALTH, REPORT SAYS | False | By Robert Pear | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/capital-cities-communication-inc-reports-earnings-for-qtr-to-dec-31.html | CAPITAL CITIES COMMUNICATION INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/story-of-a-va-patient-a-long-road-to-suicide.html | STORY OF A V.A. PATIENT: A LONG ROAD TO SUICIDE | False | By Michael Winerip | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/democrats-to-focus-on-budget-issues.html | DEMOCRATS TO FOCUS ON BUDGET ISSUES | False | By Steven V. Roberts | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/national-health-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL HEALTH CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/dow-jones-co-inc-reports-earnings-for-qtr-to-dec-31.html | DOW JONES & CO INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/forest-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | FOREST LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/the-region-swastika-painted-on-li-synagogue.html | THE REGION; Swastika Painted On L.I. Synagogue | False | AP | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/discovery-is-seen-as-clue-on-plants.html | DISCOVERY IS SEEN AS CLUE ON PLANTS | False | By Harold M. Schmeck Jr. | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/tiger-sale-of-leasing-group-due-850-million-debt-cut-seen.html | Tiger Sale Of Leasing Group Due $850 Million Debt Cut Seen | False | By Agis Salpukas | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/world/marine-is-killed-in-bombardment-at-beirut-airport.html | MARINE IS KILLED IN BOMBARDMENT AT BEIRUT AIRPORT | False | By Thomas L. Friedman, Special To the New York Times | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/ohio-casualty-corp-reports-earnings-for-qtr-to-dec-31.html | OHIO CASUALTY CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/arts/music-noted-in-brief-joseph-schwartz-plays-bartok-and-beethoven.html | MUSIC NOTED IN BRIEF; Joseph Schwartz Plays Bartok and Beethoven | False | By Edward Rothstein | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/amerada-hess-corp-reports-earnings-for-qtr-to-dec-31.html | AMERADA HESS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/opinion/fred-koch.html | FRED KOCH | False | By Peter Maas | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/united-water-resources-reports-earnings-for-qtr-to-dec-31.html | UNITED WATER RESOURCES reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/echo-bay-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | ECHO BAY MINES LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/union-corp-reports-earnings-for-qtr-to-dec-31.html | UNION CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/pope-talbot-inc-reports-earnings-for-qtr-to-dec-31.html | POPE & TALBOT INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/walco-national-corp-reports-earnings-for-qtr-to-dec-31.html | WALCO NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/world/egypt-to-rejoin-islamic-group.html | EGYPT TO REJOIN ISLAMIC GROUP | False | By Judith Miller | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/unocal-corp-reports-earnings-for-qtr-to-dec-31.html | UNOCAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/indiana-standard.html | Indiana Standard | False | AP | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/opinion/less-immunity-more-justice.html | Less Immunity, More Justice | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/clark-equipment-co-reports-earnings-for-qtr-to-dec-31.html | CLARK EQUIPMENT CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/loss-at-wheeling-steel.html | Loss at Wheeling Steel | False | AP | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/barefoot-wisp-who-outran-the-world.html | BAREFOOT WISP WHO OUTRAN THE WORLD | False | By Alan Cowell | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/article-213039-no-title.html | Article 213039 -- No Title | False | AP | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/executive-changes-212713.html | EXECUTIVE CHANGES | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/key-rates-212747.html | Key Rates | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/kennedy-sees-reagan-on-grim-path.html | KENNEDY SEES REAGAN ON 'GRIM' PATH | False | By Phil Gailey | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/world/world-reaction-to-reagan-decision-is-muted.html | WORLD REACTION TO REAGAN DECISION IS MUTED | False | By Robert D. McFadden | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/time-inc-reports-earnings-for-qtr-to-dec-31.html | TIME INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/market-placevartanig-g-vartan-tylenol-maker-in-doldrums.html | Market Place;Vartanig G. Vartan Tylenol Maker In Doldrums | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/national-cemeteries-burial-space-being-increased.html | NATIONAL CEMETERIES' BURIAL SPACE BEING INCREASED | False | By William E. Schmidt | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/us-officials-faulted-for-talks-over-pesticide-ban.html | U.S. OFFICIALS FAULTED FOR TALKS OVER PESTICIDE BAN | False | By Philip Shabecoff | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/chess-british-grandmaster-wins-the-brighton-tournament.html | Chess: British Grandmaster Wins The Brighton Tournament | False | By Robert Byrne | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/business-people-president-resigns-posts-at-pittston.html | BUSINESS PEOPLE; President Resigns Posts at Pittston | False | By Daniel F. Cuff | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/aircal-inc-reports-earnings-for-qtr-to-dec-31.html | AIRCAL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/commonwealth-energy-systems-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH ENERGY SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/bankamerica-to-aid-urban-regrowth-work.html | BANKAMERICA TO AID URBAN REGROWTH WORK | False | By Kathleen Teltsch | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/honda-motor-co-ltd-reports-earnings-for-qtr-to-nov-30.html | HONDA MOTOR CO LTD reports earnings for Qtr to Nov 30 | False | | 1984-02-02 | TX 1-276595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/briefing-212545.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/obituaries/kurt-h-nadelmann-83-dies-professor-and-legal-scholar.html | Kurt H. Nadelmann, 83, Dies; Professor and Legal Scholar | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/phillips-climbs-59.4-unocal-decreases-20.9.html | Phillips Climbs 59.4%; Unocal Decreases 20.9% | False | By Leonard Sloane | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/business-digest-213880.html | BUSINESS DIGEST | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/arts/israeli-archeology-show.html | ISRAELI ARCHEOLOGY SHOW | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/valley-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | VALLEY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/world/soviet-denounces-reagn-s-decision.html | SOVIET DENOUNCES REAGAN'S DECISION | False | By John F. Burns | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/seaway-food-town-inc-reports-earnings-for-qtr-to-dec-31.html | SEAWAY FOOD TOWN INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/nynex-corp-reports-earnings-for-year-to-dec-31.html | NYNEX CORP reports earnings for Year to Dec. 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/egg-industry-problems-rise.html | EGG INDUSTRY PROBLEMS RISE | False | By Jesus Rangel | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/the-region-strike-by-nurses-averted-in-passaic.html | THE REGION; Strike by Nurses Averted in Passaic | False | AP | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/mcintyre-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | MCINTYRE MINES LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/briefs-213787.html | BRIEFS | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/obituaries/elso-barghoorn-68-found-oldest-signs-of-life-on-earth.html | ELSO BARGHOORN, 68; FOUND OLDEST SIGNS OF LIFE ON EARTH | False | By Walter Sullivan | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/cavco-industries-reports-earnings-for-qtr-to-dec-31.html | CAVCO INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/bell-atlantic-s-new-markets.html | Bell Atlantic's New Markets | False | AP | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/boeing-co-reports-earnings-for-qtr-to-dec-31.html | BOEING CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/getty-texaco-court-hearing.html | Getty-Texaco Court Hearing | False | AP | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/pasquale-food-co-reports-earnings-for-qtr-to-jan-1.html | PASQUALE FOOD CO reports earnings for Qtr to Jan 1 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/world/hope-seen-on-namibia-truce.html | HOPE SEEN ON NAMIBIA TRUCE | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/colleague-and-adviser.html | COLLEAGUE AND ADVISER | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/management-assistance-inc-reports-earnings-for-qtr-to-dec-31.html | MANAGEMENT ASSISTANCE INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/plays-stopping-gretzky-adds-to-trivia-lore.html | PLAYS; STOPPING GRETZKY ADDS TO TRIVIA LORE | False | By Alex Yannis | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/last-minute-procedures-that-can-cut-tax-bill.html | LAST-MINUTE PROCEDURES THAT CAN CUT TAX BILL | False | By Gary Klott | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/japan-us-trade-pact-is-signed-tokyo-to-ease-market-entry.html | Japan-U.S. Trade Pact Is Signed Tokyo to Ease Market Entry | False | By Clyde H. Farnsworth | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/company-news-213231.html | COMPANY NEWS | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/scouting-214745.html | SCOUTING | False | By Thomas Rogers | 1984-02-02 | TX 1-276595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/waverly-press-inc-reports-earnings-for-qtr-to-dec-31.html | WAVERLY PRESS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/communications-industries-reports-earnings-for-qtr-to-dec-31.html | COMMUNICATIONS INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/world/manila-panel-is-told-the-military-barred-aquino-backers-at-airport.html | MANILA PANEL IS TOLD THE MILITARY BARRED AQUINO BACKERS AT AIRPORT | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/nobility-homes-reports-earnings-for-qtr-to-oct-29.html | NOBILITY HOMES reports earnings for Qtr to Oct 29 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/first-columbia-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST COLUMBIA FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/bell-atlantic-reports-earnings-for-qtr-to-dec-31.html | BELL ATLANTIC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/opinion/l-reagan-s-realism-on-school-discipline-212232.html | REAGAN'S REALISM ON SCHOOL DISCIPLINE | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/pancho-s-mexican-buffet-reports-earnings-for-qtr-to-dec-31.html | PANCHO'S MEXICAN BUFFET reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/parlex-corp-reports-earnings-for-qtr-to-dec-31.html | PARLEX CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/science/boss-seen-as-best-buffer-against-stress.html | BOSS SEEN AS BEST BUFFER AGAINST STRESS | False | By Daniel Goleman | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/borg-warner-rises-18.4.html | Borg-Warner Rises 18.4% | False | AP | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/fire-in-tunnel-stops-90-metro-north-trains.html | FIRE IN TUNNEL STOPS 90 METRO-NORTH TRAINS | False | By Suzanne Daley | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/pacwest-bancorp-reports-earnings-for-qtr-to-dec-31.html | PACWEST BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/aaron-rents-of-atlanta-reports-earnings-for-qtr-to-dec-31.html | AARON RENTS OF ATLANTA reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/guilford-mills-inc-reports-earnings-for-qtr-to-jan-1.html | GUILFORD MILLS INC reports earnings for Qtr to Jan 1 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/scripps-howard-broadcasting-reports-earnings-for-qtr-to-dec-31.html | SCRIPPS-HOWARD BROADCASTING reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/oglebay-norton-co-reports-earnings-for-qtr-to-dec-31.html | OGLEBAY NORTON CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/galileo-electro-optics-reports-earnings-for-qtr-to-dec-31.html | GALILEO ELECTRO-OPTICS reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/finance-new-issues-citicorp-unit-plans-eurobond-london-jan-30-reuters-citicorp.html | FINANCE/NEW ISSUES; Citicorp Unit Plans Eurobond LONDON, Jan. 30 (Reuters) - Citicorp International Bank Ltd. said its parent holding company was raising 30 million European currency units through a six-year 10 5/8 percent Eurobond. | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/chief-executive-at-lilco-resigns-shoreham-stance-was-criticized.html | CHIEF EXECUTIVE AT LILCO RESIGNS; SHOREHAM STANCE WAS CRITICIZED | False | By James Barron | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/science/the-young-physicists-atoms-and-patriotism-amid-the-coke-bottles.html | THE YOUNG PHYSICISTS: ATOMS AND PATRIOTISM AMID THE COKE BOTTLES | False | By William J. Broad | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/scouting-213778.html | SCOUTING | False | By Thomas Rogers | 1984-02-02 | TX 1-276595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/nelson-research-development-co-reports-earnings-for-qtr-to-dec-31.html | NELSON RESEARCH & DEVELOPMENT CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/air-vermont.html | Air Vermont | False | AP | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/taylor-devices-reports-earnings-for-qtr-to-nov-30.html | TAYLOR DEVICES reports earnings for Qtr to Nov 30 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/koch-says-state-budget-slights-city.html | KOCH SAYS STATE BUDGET SLIGHTS CITY | False | By Edward A. Gargan | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/chip-maker-indictment-held-near.html | CHIP MAKER INDICTMENT HELD NEAR | False | By Michael Malone | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/wine-to-scout.html | Wine to Scout | False | AP | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/scouting-214750.html | SCOUTING | False | By Thomas Rogers | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/the-arabs-forum-and-voice.html | THE ARABS' FORUM AND VOICE | False | By Eric Pace | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/world/shite-group-tied-to-beirut-blasts.html | SHITE GROUP TIED TO BEIRUT BLASTS | False | By Philip Taubman | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/longshoremen-agree-to-tentative-pact-easing-cost-of-fringe-benefits-here.html | LONGSHOREMEN AGREE TO TENTATIVE PACT EASING COST OF FRINGE BENEFITS HERE | False | By Sam Roberts | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/new-york-day-by-day-213202.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/arts/music-noted-in-brief-cecile-licad-pianist-in-recital-at-tully-hall.html | MUSIC NOTED IN BRIEF; Cecile Licad, Pianist, In Recital at Tully Hall | False | By Bernard Holland | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/world/around-the-world-ethiopia-jets-reported-to-kill-40-in-somalia.html | AROUND THE WORLD; Ethiopia Jets Reported To Kill 40 in Somalia | False | AP | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/advertising-a-booklet-to-educate-managers.html | Advertising A Booklet To Educate Managers | False | Philip H. Dougherty | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/united-states-health-care-systems-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES HEALTH CARE SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/wheeling-pittsburgh-steel-corp-reports-earnings-for-qtr-to-dec-31.html | WHEELING-PITTSBURGH STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/american-brands-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BRANDS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/mcdonald-s-corp-reports-earnings-for-qtr-to-dec-31.html | MCDONALD'S CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/now-that-it-s-official-campaign-is-a-central-white-house-concern.html | NOW THAT IT'S OFFICIAL, CAMPAIGN IS A CENTRAL WHITE HOUSE CONCERN | False | By Steven R. Weisman | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/opinion/a-backward-step-forward-in-europe.html | A Backward Step Forward in Europe | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/stocks-fall-broadly-dow-off-8.48.html | STOCKS FALL BROADLY, DOW OFF 8.48 | False | By Alexander R. Hammer | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/world/donated-us-food-sold-in-salvador.html | DONATED U.S. FOOD SOLD IN SALVADOR | False | By Stephen Kinzer, Special To the New York Times | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/a-shiny-metal-movie-star-goes-home-to-baltimore.html | A SHINY METAL MOVIE STAR GOES 'HOME' TO BALTIMORE | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/lane-telecommunications-reports-earnings-for-qtr-to-nov-30.html | LANE TELECOMMUNICATIONS reports earnings for Qtr to Nov 30 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/georgia-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | GEORGIA-PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/style/saint-laurent-dominates-couture.html | SAINT LAURENT DOMINATES COUTURE | False | By Bernadine Morris | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/world/around-the-world-greek-officers-assigned-to-us-military-bases.html | AROUND THE WORLD; Greek Officers Assigned To U.S. Military Bases | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/arts/music-noted-in-brief-asian-music-influences-on-glass-and-moran.html | MUSIC NOTED IN BRIEF; Asian Music Influences On Glass and Moran | False | By Jon Pareles | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/valley-industries-inc-reports-earnings-for-qtr-to-nov-30.html | VALLEY INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/opinion/l-an-ominous-new-direction-on-civil-rights-212228.html | AN OMINOUS NEW DIRECTION ON CIVIL RIGHTS | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/grace-w-r-co-reports-earnings-for-qtr-to-dec.31.html | GRACE, W R, & CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/campaign-notes-mcgovern-and-cranston-routed-by-iowa-fire.html | CAMPAIGN NOTES; McGovern and Cranston Routed by Iowa Fire | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/science/shuttle-touch-of-buck-rogers-planned.html | SHUTTLE: TOUCH OF BUCK ROGERS PLANNED | False | By John Noble Wilford | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/canadian-fastest.html | Canadian Fastest | False | AP | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/western-union.html | Western Union | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/mondale-is-endorsed-by-strauss.html | MONDALE IS ENDORSED BY STRAUSS | False | By Bernard Weinraub | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/michigan-national-reports-earnings-for-qtr-to-dec-31.html | MICHIGAN NATIONAL reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/witco-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | WITCO CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/stuart-hall-co-reports-earnings-for-qtr-to-nov-30.html | STUART HALL CO reports earnings for Qtr to Nov 30 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/science/q-a-211979.html | Q & A | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/advertising-214111.html | ADVERTISING | False | By Philip H. Dougherty | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/obituaries/frances-goodrich-93-dead-wrote-for-stage-and-screen.html | FRANCES GOODRICH, 93, DEAD; WROTE FOR STAGE AND SCREEN | False | By Carol Lawson | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/c-corrections-214676.html | CORRECTIONS | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/new-york-day-by-day-214696.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/science/personal-computers-software-for-the-macintosh-plenty-on-the-way.html | PERSONAL COMPUTERS; SOFTWARE FOR THE MACINTOSH: PLENTY ON THE WAY | False | By Erik Sandberg-Diment | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/knicks-are-close-to-meeting-goals.html | KNICKS ARE CLOSE TO MEETING GOALS | False | By Sam Goldaper | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/productivity-rate-rose-slow-1-quarter-washington-jan-30-ap-productivity-nonfarm.html | Productivity Rate Rose At Slow 1% in Quarter WASHINGTON, Jan. 30 (AP) - Productivity in nonfarm private businesses grew at a slow annual rate of 1 percent in the fourth quarter of 1983, the Labor Department said today. | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/consolidated-papers-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED PAPERS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/tuesday-january-31-1984-international.html | TUESDAY, JANUARY 31, 1984 International | False | | 1984-02-02 | TX 1-276595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/southern-new-england-telephone-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN NEW ENGLAND TELEPHONE CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/valmont-industries-inc-reports-earnings-for-qtr-to-dec-31.html | VALMONT INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/general-housewares-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL HOUSEWARES CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/world/3-doctors-report-on-afghan-war.html | 3 DOCTORS REPORT ON AFGHAN WAR | False | By Frank J. Prial | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/texas-federal-financial-reports-earnings-for-qtr-to-dec-31.html | TEXAS FEDERAL FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/science/the-doctor-s-world-the-tragedy-of-a-confusing-rare-disease.html | THE DOCTOR'S WORLD; THE TRAGEDY OF A CONFUSING, RARE DISEASE | False | By Lawrence K. Altman, M.d. | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/world/the-un-today-jan-31-1984.html | The U.N. Today; Jan. 31, 1984 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/scranton-bishop-reported-to-be-cooke-successor.html | SCRANTON BISHOP REPORTED TO BE COOKE SUCCESSOR | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/arts/rules-on-news-assailed.html | RULES ON NEWS ASSAILED | False | By Jonathan Friendly | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/retrial-ordered-for-burden-ex-knick.html | RETRIAL ORDERED FOR BURDEN, EX-KNICK | False | By United Press International | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/around-the-nation-man-who-crashed-gate-of-golf-club-admits-guilt.html | AROUND THE NATION; Man Who Crashed Gate Of Golf Club Admits Guilt | False | AP | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/dba-systems-reports-earnings-for-qtr-to-dec-31.html | DBA SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/c-correction-214670.html | CORRECTION | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/lehman-bros-plans-brooklyn-office.html | LEHMAN BROS. PLANS BROOKLYN OFFICE | False | By David W. Dunlap | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/debate-in-berkeley-focuses-on-salute-to-the-flag.html | DEBATE IN BERKELEY FOCUSES ON SALUTE TO THE FLAG | False | By Wallace Turner | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/auxton-computer-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | AUXTON COMPUTER ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/new-hampshire-ball-bearings-inc-reports-earnings-for-qtr-to-dec-31.html | NEW HAMPSHIRE BALL BEARINGS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/legislature-divided-over-kean-budget.html | LEGISLATURE DIVIDED OVER KEAN BUDGET | False | By Joseph F. Sullivan | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/ex-chief-of-otb-says-koch-tried-to-use-his-agency-for-patronage.html | EX-CHIEF OF OTB SAYS KOCH TRIED TO USE HIS AGENCY FOR PATRONAGE | False | By Michael Oreskes | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/hammermill-paper-co-reports-earnings-for-qtr-to-dec-31.html | HAMMERMILL PAPER CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/central-illinois-public-service-co-reports-earnings-for-qtr-to-dec-31.html | CENTRAL ILLINOIS PUBLIC SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/tiger-international-inc-reports-earnings-for-qtr-to-dec-31.html | TIGER INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/mondale-s-base-as-legal-counsel-and-candidate.html | MONDALE'S BASE AS LEGAL COUNSEL AND CANDIDATE | False | By Stuart Taylor Jr. | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/books/books-of-the-times-212040.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/marsh-supermarkets-reports-earnings-for-qtr-to-jan-7.html | MARSH SUPERMARKETS reports earnings for Qtr to Jan 7 | False | | 1984-02-02 | TX 1-276595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/chemical-leaman-corp-reports-earnings-for-qtr-to-dec-31.html | CHEMICAL LEAMAN CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/chief-upbraids-staff-at-epa-charging-feeble-enforcement.html | CHIEF UPBRAIDS STAFF AT E.P.A, CHARGING FEEBLE ENFORCEMENT | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/advertising-hyatt-legal-services-hires-isidore-paulson.html | ADVERTISING; Hyatt Legal Services Hires Isidore & Paulson | False | By Philip H. Dougherty | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/tv-sports-get-ready-for-those-anthology-shows.html | TV SPORTS; GET READY FOR THOSE ANTHOLOGY SHOWS | False | By Joseph Durso | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/du-pont-canada-inc-reports-earnings-for-qtr-to-dec-31.html | DU PONT CANADA INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/black-hills-power-light-co-reports-earnings-for-qtr-to-dec-31.html | BLACK HILLS POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/armco-set-to-leave-insurance.html | ARMCO SET TO LEAVE INSURANCE | False | By Steven Greenhouse | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/environmental-systems-reports-earnings-for-year-to-oct-31.html | ENVIRONMENTAL SYSTEMS reports earnings for Year to Oct 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/sports-of-the-times-not-quite-kids-stuff.html | SPORTS OF THE TIMES; NOT QUITE KIDS' STUFF | False | By Ira Berkow | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/sports-people-protest-for-seaver.html | SPORTS PEOPLE; Protest for Seaver | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/the-region-andrew-cuomo-plans-to-join-firm.html | THE REGION; Andrew Cuomo Plans to Join Firm | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/steak-n-shake-reports-earnings-for-qtr-to-dec-21.html | STEAK N SHAKE reports earnings for Qtr to Dec 21 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/new-hampshire-savings-bank-reports-earnings-for-qtr-to-dec-31.html | NEW HAMPSHIRE SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/no-headline-213441.html | No Headline | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/browning-ferris-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BROWNING-FERRIS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/finance-new-issues-214093.html | FINANCE/NEW ISSUES | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/borg-warner-corp-reports-earnings-for-qtr-to-dec-31.html | BORG-WARNER CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/black-decker-manufacturing-co-reports-earnings-for-qtr-to-dec-25.html | BLACK & DECKER MANUFACTURING CO reports earnings for Qtr to Dec 25 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/quotation-of-the-day-213939.html | Quotation of the Day | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/world/mexico-s-unfolding-graft-a-prodigal-police-chief.html | MEXICO'S UNFOLDING GRAFT: A PRODIGAL POLICE CHIEF | False | By Richard J. Meislin | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/olympic-flame-dispute.html | Olympic Flame Dispute | False | AP | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/world/kohl-confers-on-general-s-dismissal.html | KOHL CONFERS ON GENERAL'S DISMISSAL | False | By James M. Markham | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/all-star-emphasis-on-youth-gretzky-to-play.html | All-Star Emphasis on Youth; Gretzky To Play | False | By Kevin Dupont | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/medicare-glaser-reports-earnings-for-qtr-to-dec-31.html | MEDICARE-GLASER reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/united-technologies-up-22.4.html | UNITED TECHNOLOGIES UP 22.4% | False | By Phillip H. Wiggins | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/bridge-hard-work-leads-to-defeat-when-victory-seemed-sure.html | Bridge: Hard Work Leads to Defeat When Victory Seemed Sure | False | By Alan Truscott | 1984-02-02 | TX 1-276595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/arts/dance-jennifer-muller-and-troupe.html | DANCE: JENNIFER MULLER AND TROUPE | False | By Jennifer Dunning | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/opinion/l-japanese-prefer-to-be-terrified-us-style-212229.html | ; JAPANESE PREFER TO BE TERRIFIED U.S. STYLE | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/arab-league-made-a-second-donation-to-a-jackson-group.html | ARAB LEAGUE MADE A SECOND DONATION TO A JACKSON GROUP | False | By Jeff Gerth, Special To the New York Times | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/matching-gifts-by-companies-add-to-donations-to-neediest.html | MATCHING GIFTS BY COMPANIES ADD TO DONATIONS TO NEEDIEST | False | By Walter H. Waggoner | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/sports-people-all-out-effort.html | SPORTS PEOPLE; All-Out Effort | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/talking-business-with-ernest-s-liu-of-goldman-sachs.html | Talking Business with Ernest S. Liu of Goldman, Sachs | False | By Thomas J. Lueck | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/anaren-microwave-inc-reports-earnings-for-qtr-to-dec-31.html | ANAREN MICROWAVE INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/guardsman-chemicals-inc-reports-earnings-for-qtr-to-dec-31.html | GUARDSMAN CHEMICALS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/alcohol-poisoning-kills-man.html | Alcohol Poisoning Kills Man | False | AP | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/world/around-the-world-senate-panel-criticized-on-vatican-nominee.html | AROUND THE WORLD; Senate Panel Criticized On Vatican Nominee | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/bell-w-co-inc-reports-earnings-for-qtr-to-dec-25.html | BELL, W, & CO INC reports earnings for Qtr to Dec 25 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/science/education-magnet-schools-used-as-tool-for-equality.html | EDUCATION; MAGNET SCHOOLS USED AS TOOL FOR EQUALITY | False | By Gene I. Maeroff | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/arts/baryshnikov-talks-with-abt-continue.html | Baryshnikov Talks With A.B.T. Continue | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/reagn-appeal-on-abortion-is-made-to-fundamentalists.html | REAGAN APPEAL ON ABORTION IS MADE TO FUNDAMENTALISTS | False | By Francis X. Clines | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/world/forum-for-apartheid-3-races-3-rooms.html | FORUM FOR APARTHEID: 3 RACES, 3 ROOMS | False | By Alan Cowell | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/mets-waive-kingman.html | Mets Waive Kingman | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/billy-graham-in-mayo-clinic.html | Billy Graham in Mayo Clinic | False | AP | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/transactions-213820.html | Transactions | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/science/as-scoffing-fades-pineal-gland-gets-its-due.html | AS SCOFFING FADES, PINEAL GLAND GETS ITS DUE | False | By Harold M. Schmeck Jr. | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/cullum-companies-inc-reports-earnings-for-qtr-to-jan-7.html | CULLUM COMPANIES INC reports earnings for Qtr to Jan 7 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/debate-on-major-package-of-anticrime-legislation-opens-in-senate.html | DEBATE ON MAJOR PACKAGE OF ANTICRIME LEGISLATION OPENS IN SENATE | False | By Stuart Taylor Jr. | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/apple-shifting-product-lines.html | Apple Shifting Product Lines | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/kentucky-defeats-tennessee-93-74.html | KENTUCKY DEFEATS TENNESSEE, 93-74 | False | AP | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/quality-micro-systems-reports-earnings-for-qtr-to-dec-31.html | QUALITY MICRO SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/arlen-realty-development-corp-reports-earnings-for-qtr-to-nov-30.html | ARLEN REALTY & DEVELOPMENT CORP reports earnings for Qtr to Nov 30 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/arts/going-out-guide.html | GOING OUT GUIDE; | False | By C. Gerald Fraser | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/sports-people-klein-sues-davis.html | SPORTS PEOPLE; Klein Sues Davis | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/arts/tv-reviews-shepard-s-true-west-offered-on-pbs-tonight.html | TV REVIEWS ; SHEPARD'S 'TRUE WEST' OFFERED ON PBS TONIGHT | False | By John J. O'Connor | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/postal-instant-press-reports-earnings-for-qtr-to-dec-31.html | POSTAL INSTANT PRESS reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/arts/tv-reviews-ballantrae-brothers-vie-in-scotland.html | TV REVIEWS; 'BALLANTRAE: BROTHERS VIE IN SCOTLAND | False | By Janet Maslin | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/advertising-214112.html | ADVERTISING | False | By Philip H. Dougherty | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/church-s-fight-on-landmarks.html | CHURCH'S FIGHT ON LANDMARKS | False | By David Margolick | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/us/self-defense-plea-for-miami-officer.html | SELF-DEFENSE PLEA FOR MIAMI OFFICER | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/international-rectifier-corp-reports-earnings-for-qtr-to-jan-1.html | INTERNATIONAL RECTIFIER CORP reports earnings for Qtr to Jan 1 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/opinion/new-york-the-unseen-casualties.html | NEW YORK; THE UNSEEN CASUALTIES | False | By Sydney H. Schanberg | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/first-federal-savings-loan-austin-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN-AUSTIN reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/alexander-s-stock.html | Alexander's Stock | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/sports-people-driesell-suspends-2.html | SPORTS PEOPLE; Driesell Suspends 2 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/two-generals-tell-why-they-jumped.html | TWO GENERALS TELL WHY THEY JUMPED | False | By William N. Wallace | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/business-people-213007.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/houston-gas-may-bid-for-coastal.html | HOUSTON GAS MAY BID FOR COASTAL | False | By Robert J. Cole | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/sandgate-corp-reports-earnings-for-qtr-to-dec-31.html | SANDGATE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/puerto-rican-cement-co-reports-earnings-for-qtr-to-dec-31.html | PUERTO RICAN CEMENT CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/louisiana-land-offshore-exploration-co-reports-earnings-for-qtr-to-dec-31.html | LOUISIANA LAND OFFSHORE EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/world/a-reporter-s-notebook-the-druse-don-t-foregt.html | A REPORTER'S NOTEBOOK: THE DRUSE 'DON'T FOREGT' | False | By Joseph B. Treaster | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/obituaries/james-reid-parker.html | JAMES REID PARKER | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/zapata-corp-reports-earnings-for-qtr-to-dec-31.html | ZAPATA CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/temple-inland-reports-earnings-for-year-to-dec-31.html | TEMPLE-INLAND reports earnings for Year to Dec 31 | False | | 1984-02-02 | TX 1-276595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/c-corrections-214674.html | CORRECTIONS | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/opinion/no-headline-214336.html | No Headline | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/arts/cabaret-de-shields-s-harlem-nocturne.html | CABARET: DE SHIELDS'S 'HARLEM NOCTURNE' | False | By John S. Wilson | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/koch-regretes-not-spending-more-to-clean-and-fix-streets.html | KOCH REGRETES NOT SPENDING MORE TO CLEAN AND FIX STREETS | False | By Michael Goodwin | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/business/republic-gypsum-co-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC GYPSUM CO reports earnings for Qtr to Dec 31 | False | | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/world/hand-grenades-found-beside-jerusalem-wall.html | Hand Grenades Found Beside Jerusalem Wall | False | AP | 1984-02-02 | TX 1-276595 |
| 1984-01-31 | 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/scouting-214753.html | SCOUTING | False | By Thomas Rogers | 1984-02-02 | TX 1-276595 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/southmark-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTHMARK CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/garden/the-care-and-handling-of-fish-for-sushi.html | THE CARE AND HANDLING OF FISH FOR SUSHI | False | By Bryan Miller | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/alvarado-leads-an-attack-on-cuomo-budget.html | ALVARADO LEADS AN ATTACK ON CUOMO BUDGET | False | By Edward A. Gargan, Special To the New York Times | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/sports-people-redskins-say-no.html | SPORTS PEOPLE; Redskins Say No | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/theater/theater-atlantic-mixed-media-work.html | THEATER: 'ATLANTIC,' MIXED-MEDIA WORK | False | By Frank Rich | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/us/reagn-in-chicago-speech-assails-critics-of-his-tax-cutting-plan.html | REAGAN, IN CHICAGO SPEECH, ASSAILS CRITICS OF HIS TAX-CUTTING PLAN | False | By Francis X. Clines | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/coherent-inc-reports-earnings-for-qtr-to-dec-31.html | COHERENT INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/us-steel-s-loss-large-in-quarter.html | U.S. STEEL'S LOSS LARGE IN QUARTER | False | By Steven Greenhouse | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/oklahoma-trounces-kansas.html | OKLAHOMA TROUNCES KANSAS | False | AP | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/movies/film-portrait-of-delinquency.html | FILM: PORTRAIT OF DELINQUENCY | False | By Janet Maslin | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/bingo-king-co-reports-earnings-for-qtr-to-dec-31.html | BINGO KING CO reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/sports-people-a-major-mistake.html | SPORTS PEOPLE; A Major Mistake | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/o-sullivan-corp-reports-earnings-for-qtr-to-dec-31.html | O'SULLIVAN CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/multimedia-inc-reports-earnings-for-qtr-to-dec-31.html | MULTIMEDIA INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/first-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/banner-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BANNER INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/texas-new-mexico-power-co-reports-earnings-for-qtr-to-dec-31.html | TEXAS-NEW MEXICO POWER CO reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/seligman-latz-inc-reports-earnings-for-qtr-to-oct-31.html | SELIGMAN & LATZ INC reports earnings for Qtr to Oct 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/style/to-the-living-section-saving-on-bulk-food.html | TO THE LIVING SECTION; Saving on Bulk Food | False | BARBARA KONERDING, Middletown, Conn. | 1984-02-06 | TX 1-276631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/market-placevartanig-g-vartan-diagnostic-field-lags.html | Market PlaceVartanig G. Vartan Diagnostic Field Lags | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/employers-casualty-co-reports-earnings-for-qtr-to-dec-31.html | EMPLOYERS CASUALTY CO reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/computer-memories-inc-reports-earnings-for-qtr-to-jan-1.html | COMPUTER MEMORIES INC reports earnings for Qtr to Jan 1 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/consolidated-oil.html | Consolidated Oil | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/briefs-215893.html | BRIEFS | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/federal-mogul-corp-reports-earnings-for-qtr-to-dec-31.html | FEDERAL-MOGUL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/december-home-sales-up-by-28.5.html | December Home Sales Up by 28.5% | False | AP | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/entex-inc-reports-earnings-for-qtr-to-dec-31.html | ENTEX INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/us/study-cites-lack-of-epa-action-on-asbestos-peril-in-us-schools.html | STUDY CITES LACK OF E.P.A. ACTION ON ASBESTOS PERIL IN U.S. SCHOOLS | False | By Philip Shabecoff, Special To the New York Times | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/american-income-life-insurance-reports-earnings-for-qtr-to-dec-31.html | AMERICAN INCOME LIFE INSURANCE reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/transactions-216401.html | Transactions | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/us/bid-to-curb-taping-stalls-anticrime-measure.html | BID TO CURB TAPING STALLS ANTICRIME MEASURE | False | By Stuart Taylor Jr. | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/pearle-health-services-reports-earnings-for-qtr-to-dec-31.html | PEARLE HEALTH SERVICES reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/obituaries/samuel-kohs-dies-on-coast-active-in-jewish-social-work.html | Samuel Kohs Dies on Coast; Active in Jewish Social Work | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/obituaries/john-h-eikenberg-74-led-copper-company.html | John H. Eikenberg, 74; Led Copper Company | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/business-people-216647.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/us/cia-homosexuals-press-fight-on-right-to-be-agents.html | C.I.A.; HOMOSEXUALS PRESS FIGHT ON RIGHT TO BE AGENTS | False | By Philip Taubman | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/indiana-gas-co-inc-reports-earnings-for-qtr-to-dec-31.html | INDIANA GAS CO INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/marquest-medical-products-reports-earnings-for-qtr-to-dec-31.html | MARQUEST MEDICAL PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/roadway-services-inc-reports-earnings-for-qtr-to-dec-31.html | ROADWAY SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/company-earnings-xerox-up-by-35.2-but-stock-falls-5.html | COMPANY EARNINGS Xerox Up by 35.2%, But Stock Falls $5 | False | By Phillip H. Wiggins | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/noble-affiliates-inc-reports-earnings-for-qtr-to-dec-31.html | NOBLE AFFILIATES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/world/pretoria-reports-a-move-in-angola.html | PRETORIA REPORTS A MOVE IN ANGOLA | False | By Alan Cowell | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/sci-systems-inc-reports-earnings-for-qtr-to-dec-25.html | SCI SYSTEMS INC reports earnings for Qtr to Dec 25 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/banctec-inc-reports-earnings-for-qtr-to-dec-31.html | BANCTEC INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/vestgron-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | VESTGRON MINES LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/garden/60-minute-gourmet-214110.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/world/a-district-of-columbia-law-on-south-africa-is-backed.html | A DISTRICT OF COLUMBIA LAW ON SOUTH AFRICA IS BACKED | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/king-scores-50-to-pace-knicks.html | KING SCORES 50 TO PACE KNICKS | False | By Roy S. Johnson | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/world/chileans-detain-pursuer-of-nazis.html | CHILEANS DETAIN PURSUER OF NAZIS | False | AP | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/first-union-real-estate-equity-mortgage-investment-reports-earnings-for-qtr-dec.html | FIRST UNION REAL ESTATE EQUITY MORTGAGE INVESTMENT reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/us/candidates-map-tv-barrage-in-2-key-states.html | CANDIDATES MAP TV BARRAGE IN 2 KEY STATES | False | By Dudley Clendinen | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/brock-critical-of-deficit.html | Brock Critical Of Deficit | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/eeco-inc-reports-earnings-for-qtr-to-dec-31.html | EECO INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/executive-changes-215187.html | EXECUTIVE CHANGES | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/careers-pharmacy-a-past-and-a-future.html | Careers; Pharmacy: A Past and A Future | False | Elizabeth M. Fowler | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/new-york-day-by-day-216339.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/peerless-chain-co-reports-earnings-for-qtr-to-dec-31.html | PEERLESS CHAIN CO reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/world/shultz-indicates-salvadoran-gains-on-human-rights.html | SHULTZ INDICATES SALVADORAN GAINS ON HUMAN RIGHTS | False | By Philip Taubman, Special To the New York Times | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/advertising-216774.html | ADVERTISING | False | By Philip H. Dougherty | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/world/moscow-calls-for-talks-to-curtail-maneuvers.html | Moscow Calls for Talks To Curtail Maneuvers | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/bridge-experts-find-modern-way-to-put-2-no-trump-to-use.html | Bridge: Experts Find Modern Way To Put 2 No-Trump to Use | False | By Alan Truscott | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/world/andropov-sends-letter-of-support-to-unesco-head.html | ANDROPOV SENDS LETTER OF SUPPORT TO UNESCO HEAD | False | By Serge Schmemann | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/prab-robots-reports-earnings-for-qtr-to-oct-31.html | PRAB ROBOTS reports earnings for Qtr to Oct 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/sports-of-the-times-rangers-hit-the-road.html | SPORTS OF THE TIMES; RANGERS HIT THE ROAD | False | By George Vecsey | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/no-headline-215701.html | No Headline | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/netherlands-prices.html | Netherlands Prices | False | AP | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/world/battle-flares-on-tories-and-neo-fascists.html | BATTLE FLARES ON TORIES AND NEO-FASCISTS | False | By Jon Nordheimer | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/friona-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FRIONA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/valley-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | VALLEY BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/opinion/l-lost-soviet-tolerance-of-pro-western-views-215639.html | LOST SOVIET TOLERANCE OF PRO-WESTERN VIEWS | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/world/around-the-world-iraq-says-it-sank-5-iranian-ships.html | AROUND THE WORLD; Iraq Says It Sank 5 Iranian Ships | False | AP | 1984-02-06 | TX 1-276631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/quotation-of-the-day-216109.html | Quotation of the Day | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/holmes-in-benefit.html | Holmes in Benefit | False | AP | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/devil-s-bag-start-probable-feb-20.html | Devil's Bag Start Probable Feb. 20 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/sunstates-corp-reports-earnings-for-qtr-to-dec-31.html | SUNSTATES CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/garden/kidneys-from-old-poultry-banned.html | KIDNEYS FROM OLD POULTRY BANNED | False | AP | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/bassett-walker-inc-reports-earnings-for-qtr-to-dec-31.html | BASSETT-WALKER INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/ciprico-inc-reports-earnings-for-qtr-to-dec-31.html | CIPRICO INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/ogden-corp-reports-earnings-for-qtr-to-dec-31.html | OGDEN CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/springs-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SPRINGS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/cooper-industries-inc-reports-earnings-for-qtr-to-dec-31.html | COOPER INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/us/alcohol-poisoning-kills-man.html | ALCOHOL POISONING KILLS MAN | False | AP | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/arts/captainwhosoldfilms-he-copied-wins-case.html | CaptainWhoSoldFilms He Copied Wins Case | False | AP | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/opinion/l-how-to-help-angola-get-rid-of-the-cubans-214839.html | ; HOW TO HELP ANGOLA GET RID OF THE CUBANS | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/iowa-resources-inc-reports-earnings-for-qtr-to-dec-31.html | IOWA RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/marietta-wins-contract.html | Marietta Wins Contract | False | By Richard Witkin | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/advertising-kenyon-eckhardt-chairman-leaving.html | ADVERTISING; Kenyon & Eckhardt Chairman Leaving | False | By Philip H. Dougherty | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/maloney-and-larouche-leads-wales-to-victory.html | MALONEY AND LAROUCHE LEADS WALES TO VICTORY | False | By Kevin Dupont | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/jaco-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | JACO ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/conti-focus-financial-paper.html | CONTI FOCUS; FINANCIAL PAPER | False | By Yla Eason | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/finance-new-issues-quiet-trading-euromarket-london-jan-31-reuters-fixed-interest.html | FINANCE/NEW ISSUES; Quiet Trading In Euromarket LONDON, Jan. 31 (Reuters) - Fixed-interest dollar bonds were little changed today in quiet trading, dealers said. | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/c-correction-216612.html | CORRECTION | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/checkpoint-systems-inc-reports-earnings-for-qtr-to-dec-31.html | CHECKPOINT SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/e-h-international-inc-reports-earnings-for-qtr-to-jan-1.html | E-H INTERNATIONAL INC reports earnings for Qtr to Jan 1 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/tracor-inc-reports-earnings-for-qtr-to-dec-31.html | TRACOR INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/arts/edwin-newman-retires-from-nbc-not-english.html | EDWIN NEWMAN RETIRES FROM NBC, NOT ENGLISH | False | By Nan Robertson | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/imperial-bancorp-reports-earnings-for-qtr-to-dec-31.html | IMPERIAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/alaska-airlines-reports-earnings-for-qtr-to-dec-31.html | ALASKA AIRLINES reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/new-york-day-by-day-217154.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/the-region-psychiatrist-slain-patient-surrenders.html | THE REGION; Psychiatrist Slain; Patient Surrenders | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/nova-scotia-savings-loan-reports-earnings-for-qtr-to-dec-31.html | NOVA SCOTIA SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/kroy-inc-reports-earnings-for-qtr-to-dec-31.html | KROY INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/new-york-day-by-day-217143.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/us/askew-pins-hopes-on-lift-from-iowa.html | ASKEW PINS HOPES ON LIFT FROM IOWA | False | By William E. Farrell | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/american-president-companies-reports-earnings-for-qtr-to-dec-31.html | AMERICAN PRESIDENT COMPANIES reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/diebold-inc-reports-earnings-for-qtr-to-dec-31.html | DIEBOLD INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/montreal-trust-co-reports-earnings-for-year-to-dec-31.html | MONTREAL TRUST CO reports earnings for Year to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/quality-care-inc-reports-earnings-for-qtr-to-dec-31.html | QUALITY CARE INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/new-york-day-by-day-217150.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/north-american-philips-corp-reports-earnings-for-qtr-to-dec-31.html | NORTH AMERICAN PHILIPS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/japan-jobless-rate-hits-2.6.html | Japan Jobless Rate Hits 2.6% | False | AP | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/2-lost-children-are-found-dead.html | 2 LOST CHILDREN ARE FOUND DEAD | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/nets-richardson-resumes-drills.html | Nets' Richardson Resumes Drills | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/the-region-man-22-guilty-of-killing-woman.html | THE REGION; Man, 22, Guilty Of Killing Woman | False | AP | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/opinion/a-blueprint-all-right-for-segregation.html | A 'Blueprint' All Right -- for Segregation | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/opinion/observer-the-old-ocean-minuet.html | OBSERVER; THE OLD OCEAN MINUET | False | By Russell Baker | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/key-rates-215340.html | Key Rates | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/scranton-bishop-gets-cooke-post-magnitude-of-task-impresses-him.html | SCRANTON BISHOP GETS COOKE POST; MAGNITUDE OF TASK IMPRESSES HIM | False | By Michael Norman | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/advertising-campaign-for-lice-treatment.html | Advertising Campaign For Lice Treatment | False | Philip H. Dougherty | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/us/reagan-previews-925-billion-plan-for-gop-chiefs.html | REAGAN PREVIEWS $925 BILLION PLAN FOR G.O.P. CHIEFS | False | By Steven R. Weisman, Special To the New York Times | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/credit-markets-rates-dip-a-bit-in-quiet-day-positive-data-discounted.html | CREDIT MARKETS Rates Dip a Bit in Quiet Day; Positive Data Discounted | False | By Kenneth N. Gilpin | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/advertising-216777.html | ADVERTISING | False | By Philip H. Dougherty | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/commodore-s-growing-woes.html | COMMODORE'S GROWING WOES | False | By Andrew Pollack | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/union-carbide-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | UNION CARBIDE CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/world/east-germany-tries-accommodation.html | EAST GERMANY TRIES ACCOMMODATION | False | By James M. Markham | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/scouting-215650.html | SCOUTING | False | By Thomas Rogers and Michael Janofsky | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/2-day-car-ban-in-chinatown.html | 2-DAY CAR BAN IN CHINATOWN | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/arts/verdi-s-don-carlo-live-from-met.html | VERDI'S 'DON CARLO' LIVE FROM MET | False | By Bernard Holland | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/garden/q-a-214752.html | Q&A | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/sports-people-britain-bans-jockey.html | SPORTS PEOPLE; Britain Bans Jockey | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/garden/metropolitan-diary-214107.html | METROPOLITAN DIARY | False | By Georgia Dullea February, Your Face Is Familiar | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/united-brands-co-reports-earnings-for-qtr-to-dec-31.html | UNITED BRANDS CO reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/us/democrats-in-foreign-policy-debate-urge-beirut-withdrawal.html | DEMOCRATS, IN FOREIGN POLICY DEBATE, URGE BEIRUT WITHDRAWAL | False | By Fox Butterfield | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/opinion/l-writers-in-turkey-unjustly-put-on-trial-214848.html | WRITERS IN TURKEY UNJUSTLY PUT ON TRIAL | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/opinion/l-seoul-vs-koreans-favoring-reunification-214849.html | SEOUL VS. KOREANS FAVORING REUNIFICATION | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/business-people-215841.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/banta-george-co-reports-earnings-for-qtr-to-dec-31.html | BANTA, GEORGE, CO reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/no-amateurs-mahre-says.html | NO 'AMATEURS,' MAHRE SAYS | False | AP | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/garden/wine-talk-214861.html | WINE TALK | False | By Frank J. Prial | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/ventrex-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | VENTREX LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/us/around-the-nation-judge-bars-construction-of-navy-radio-network.html | AROUND THE NATION; Judge Bars Construction Of Navy Radio Network | False | AP | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/world/us-aide-cautions-against-high-hopes-in-soviet-arms-talks.html | U.S. AIDE CAUTIONS AGAINST HIGH HOPES IN SOVIET ARMS TALKS | False | By E. J. Dionne Jr., Special To the New York Times | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/obituaries/bricktop-cabaret-queen-in-paris-and-rome-dead.html | BRICKTOP, CABARET QUEEN IN PARIS AND ROME, DEAD | False | By Albin Krebs | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/opinion/l-what-may-boost-new-hampshire-sat-scores-214845.html | WHAT MAY BOOST NEW HAMPSHIRE S.A.T. SCORES | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/newspaper-guild-votes-to-accept-times-contract-extension.html | NEWSPAPER GUILD VOTES TO ACCEPT TIMES CONTRACT EXTENSION | False | By Damon Stetson | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/world/us-is-investigating-reports-in-salvador-of-sales-of-food-aid.html | U.S. IS INVESTIGATING REPORTS IN SALVADOR OF SALES OF FOOD AID | False | AP | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/e-i-l-instruments-inc-reports-earnings-for-qtr-to-oct-31.html | E I L INSTRUMENTS INC reports earnings for Qtr to Oct 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/banking-regulatory-accord-set.html | BANKING REGULATORY ACCORD SET | False | By Kenneth B. Noble | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/scouting-217327.html | SCOUTING | False | By Thomas Rogers and Michael Janofsky | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/universal-furniture-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL FURNITURE reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/opinion/avoiding-star-wars.html | AVOIDING 'STAR WARS' | False | By Fortney H. Stark (PETE) | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/us/around-the-nation-von-b-ulow-witnesses-may-leave-the-case.html | AROUND THE NATION; Von B''ulow Witnesses May Leave the Case | False | AP | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/us/us-wins-suit-on-cleanup-of-dioxin.html | U.S. WINS SUIT ON CLEANUP OF DIOXIN | False | By E. R. Shipp | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/potlatch-corp-reports-earnings-for-qtr-to-dec-31.html | POTLATCH CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/knight-ridder-newspapers-inc-reports-earnings-for-qtr-to-dec-31.html | KNIGHT-RIDDER NEWSPAPERS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/books/providence.html | Â¬ÂProvidenceÂ¬Â | False | By Michiko Kakutani | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/arbitration-demands-raised.html | Arbitration Demands Raised | False | By Murray Chass | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/sunrise-savings-loan-assn-lake-worth-fla-o-reports-earnings-for-qtr-to-dec-31.html | SUNRISE SAVINGS & LOAN ASSN (LAKE WORTH, FLA) (O) reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/opinion/the-lebanon-commotion.html | The Lebanon Commotion | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/garden/does-early-teaching-of-infants-have-merit.html | DOES EARLY TEACHING OF INFANTS HAVE MERIT? | False | By Glenn Collins | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/arts/music-youri-egorov-pianist.html | MUSIC: YOURI EGOROV, PIANIST | False | By Donal Henahan | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/world/the-un-today-feb-1-1984.html | The U.N. Today; Feb. 1, 1984 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/garden/food-notes-214987.html | FOOD NOTES | False | By Florence Fabricant | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/calfed-inc-reports-earnings-for-qtr-to-dec-31.html | CALFED INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/jayark-corp-reports-earnings-for-qtr-to-oct-31.html | JAYARK CORP reports earnings for Qtr to Oct 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/reynolds-in-japan.html | Reynolds in Japan | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/american-philips-s-net-by-the-associated-press.html | American Philips's Net; By The Associated Press | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/world/panel-of-house-accepts-report-on-beirut-blast.html | PANEL OF HOUSE ACCEPTS REPORT ON BEIRUT BLAST | False | By Joel Brinkley, Special To the New York Times | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/reaching-the-top-on-a-fast-break.html | REACHING THE TOP ON A FAST BREAK | False | By William C. Rhoden | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/great-american-bancorp-reports-earnings-for-qtr-to-dec-31.html | GREAT AMERICAN BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/us/air-1-adds-flights.html | Air 1 Adds Flights | False | AP | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/opinion/washington-the-quieter-voices.html | WASHINGTON; The Quieter Voices | False | By James Reston | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/k-mart-program.html | K Mart Program | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/maytag-co-reports-earnings-for-qtr-to-dec-31.html | MAYTAG CO reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/us/black-colleges-survive-but-students-are-fewer.html | BLACK COLLEGES SURVIVE, BUT STUDENTS ARE FEWER | False | By Reginald Stuart | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/scouting-217323.html | SCOUTING | False | By Thomas Rogers and Michael Janofsky | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/prices-paid-farmers-up-2.1.html | PRICES PAID FARMERS UP 2.1% | False | AP | 1984-02-06 | TX 1-276631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/books/books-of-the-times-214931.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/garden/kitchen-equipment-a-2-piece-ravioli-mold.html | KITCHEN EQUIPMENT; A 2-PIECE RAVIOLI MOLD | False | By Pierre Franey | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/arts/opera-met-stravisky-81-triple-bill-revived.html | OPERA: MET 'STRAVISKY,' '81 TRIPLE BILL REVIVED | False | By Donal Henahan | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/commonwealth-savings-loan-association-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/brazil-inflation-at-213.2-rate.html | Brazil Inflation At 213.2% Rate | False | AP | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/canada-dry-sale-discussed.html | Canada Dry Sale Discussed | False | AP | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/zenith-national-insurance-corp-reports-earnings-for-qtr-to-dec-31.html | ZENITH NATIONAL INSURANCE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/sonat-inc-reports-earnings-for-qtr-to-dec-31.html | SONAT INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/primark-corp-reports-earnings-for-qtr-to-dec-31.html | PRIMARK CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/arts/creative-arts-awards-given-four-by-brandeis.html | Creative Arts Awards Given Four by Brandeis | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/skating-judge-uses-caution.html | Skating Judge Uses Caution | False | Neil Amdur on the Olympics | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/arts/going-out-guide.html | GOING OUT GUIDE; | False | By C. Gerald Fraser | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/merrimac-industries-reports-earnings-for-qtr-to-dec-31.html | MERRIMAC INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/us/around-the-nation-guilty-plea-entered-in-meatpacking-inquiry.html | AROUND THE NATION; Guilty Plea Entered In Meatpacking Inquiry | False | AP | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/world/morocco-s-wall-seems-to-turn-tide-against-rebels.html | MOROCCO'S WALL SEEMS TO TURN TIDE AGAINST REBELS | False | By Henry Kamm | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/world/egyptian-leader-in-zaire.html | Egyptian Leader in Zaire | False | AP | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/economic-scene-reagn-s-shift-on-the-deficits.html | Economic Scene; Reagan's Shift On the Deficits | False | By Leonard Silk | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/chesapeake-corp-of-virginia-reports-earnings-for-qtr-to-dec-31.html | CHESAPEAKE CORP OF VIRGINIA reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/cardinal-distribution-reports-earnings-for-qtr-to-dec-31.html | CARDINAL DISTRIBUTION reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/ibm-sues-rivals-on-chip-copyright.html | I.B.M. SUES RIVALS ON CHIP COPYRIGHT | False | By David E. Sanger | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/great-lakes-international-inc-reports-earnings-for-qtr-to-dec-31.html | GREAT LAKES INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/desire-to-share-good-fortune-inspires-gifts-to-the-neediest.html | DESIRE TO SHARE GOOD FORTUNE INSPIRES GIFTS TO THE NEEDIEST | False | By Walter H. Waggoner | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/world/around-the-world-jailed-greek-dictator-is-subject-of-inquiry.html | AROUND THE WORLD; Jailed Greek Dictator Is Subject of Inquiry | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/us/confrontation-on-the-waterfront.html | CONFRONTATION ON THE WATERFRONT | False | By Barbara Gamarekian | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/gatx-corp-reports-earnings-for-qtr-to-dec-31.html | GATX CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/us/nuclear-test-is-announced.html | Nuclear Test Is Announced | False | AP | 1984-02-06 | TX 1-276631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/military-role-of-archbishop-is-ended.html | MILITARY ROLE OF ARCHBISHOP IS ENDED | False | By Ari L. Goldman | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/the-archdiocese-history.html | The Archdiocese; History | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/allnet-communication-services-reports-earnings-for-qtr-to-dec-31.html | ALLNET COMMUNICATION SERVICES reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/macdermid-inc-reports-earnings-for-qtr-to-dec-31.html | MACDERMID INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/us/among-democrats-a-coalescing-on-foreign-policy.html | AMONG DEMOCRATS: A COALESCING ON FOREIGN POLICY | False | By Leslie H. Gelb | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/mattel-announces-additional-layoffs.html | Mattel Announces Additional Layoffs | False | AP | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/houston-is-seeking-coastal.html | HOUSTON IS SEEKING COASTAL | False | By Robert J. Cole | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/gts-corp-reports-earnings-for-qtr-to-dec-31.html | GTS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/us/campaign-notes-party-chairmen-preview-the-parties-84-tactics.html | CAMPAIGN NOTES; Party Chairmen Preview The Parties' '84 Tactics | False | AP | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/american-carriers-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CARRIERS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/mcfaddin-ventures-reports-earnings-for-qtr-to-nov-30.html | MCFADDIN VENTURES reports earnings for Qtr to Nov 30 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/advertising-216782.html | ADVERTISING | False | By Philip H. Dougherty | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/avon-products-inc-reports-earnings-for-qtr-to-dec-31.html | AVON PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/united-states-steel-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/jorgensen-earle-m-co-reports-earnings-for-qtr-to-dec-31.html | JORGENSEN, EARLE M, CO reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/advertising-215335.html | ADVERTISING | False | By Philip H. Dougherty Sudler & Hennessey Chief Retiring | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/metromedia-sale-backed-sale-metromedia-broadcasting-chain-for-about-1.6-billion.html | Metromedia Sale Backed The sale of Metromedia Inc., the broadcasting chain, for about $1.6 billion to four of its top executives and an investment firm has been unanimously approved by the company's directors and a special committee of independent directors. | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/sports-people-mets-invite-two.html | SPORTS PEOPLE; Mets Invite Two | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/leading-indicator-index-up-by-0.6-in-december.html | LEADING INDICATOR INDEX UP BY 0.6% IN DECEMBER | False | By Peter T. Kilborn | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/an-off-duty-officer-is-slain-in-a-dispute-on-a-brooklyn-street.html | AN OFF-DUTY OFFICER IS SLAIN IN A DISPUTE ON A BROOKLYN STREET | False | By Leonard Buder | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/chronar-corp-reports-earnings-for-qtr-to-dec-31.html | CHRONAR CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/brown-robert-c-co-reports-earnings-for-qtr-to-dec-31.html | BROWN, ROBERT C, & CO reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/battle-of-st-bart-s-goes-to-landmarks-panel.html | BATTLE OF ST. BART'S GOES TO LANDMARKS PANEL | False | By David W. Dunlap | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/iowa-public-service-co-reports-earnings-for-qtr-to-dec-31.html | IOWA PUBLIC SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/interstate-power-co-reports-earnings-for-qtr-for-qtr-to-dec-31.html | INTERSTATE POWER CO reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/nevada-national-bancorporation-reports-earnings-for-year-to-dec-31.html | NEVADA NATIONAL BANCORPORATION reports earnings for Year to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/world/house-democrats-draft-resolution-on-beirut-pullout.html | HOUSE DEMOCRATS DRAFT RESOLUTION ON BEIRUT PULLOUT | False | By Steven V. Roberts | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/marcus-dupree-quits-college-future-unclear-dupree-is-leaving.html | Marcus Dupree Quits College; Future Unclear ; Dupree Is Leaving | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/team-s-ad-is-protested.html | Team's Ad Is Protested | False | AP | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/schering-plough-corp-reports-earnings-for-qtr-to-dec-31.html | SCHERING-PLOUGH CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/opinion/l-ignored-central-american-resource-issues-214841.html | IGNORED CENTRAL AMERICAN RESOURCE ISSUES | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/world/around-the-world-250000-arrested-in-indian-protests.html | AROUND THE WORLD; 250,000 Arrested In Indian Protests | False | AP | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/ipalco-enterprises-reports-earnings-for-qtr-to-dec-31.html | IPALCO ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/mta-inspector-sees-peril-in-bad-repairs-for-new-cars.html | M.T.A. INSPECTOR SEES PERIL IN BAD REPAIRS FOR NEW CARS | False | By Josh Barbanel | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/first-security-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST SECURITY CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/xerox-corp-reports-earnings-for-qtr-to-dec-31.html | XEROX CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/otter-tail-power-co-reports-earnings-for-qtr-to-dec-31.html | OTTER TAIL POWER CO reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/teletek-inc-reports-earnings-for-qtr-to-dec-31.html | TELETEK INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/hutton-net-drops-79.2.html | Hutton Net Drops 79.2% | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/analysis-of-a-training-camp.html | ANALYSIS OF A TRAINING CAMP | False | By William N. Wallace | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/us/biography-s-subject-convicted-of-killing-son-and-a-neighbor.html | BIOGRAPHY'S SUBJECT CONVICTED OF KILLING SON AND A NEIGHBOR | False | AP | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/what-income-to-report-and-what-is-exempt.html | WHAT INCOME TO REPORT, AND WHAT IS EXEMPT | False | By Gary Klott | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/national-semiconductor-expects-to-be-indicted.html | NATIONAL SEMICONDUCTOR EXPECTS TO BE INDICTED | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/rogers-cablesystems-inc-reports-earnings-for-qtr-to-dec-31.html | ROGERS CABLESYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/yellow-freight-system-inc-reports-earnings-for-qtr-to-dec-31.html | YELLOW FREIGHT SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/opinion/ban-the-bad-bullets.html | Ban the Bad Bullets | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/finance-new-issues-norwest-offering-its-first-eurobond-london-jan-31-reuters.html | FINANCE/NEW ISSUES; Norwest Offering Its First Eurobond LONDON, Jan. 31 (Reuters) - The Norwest Corporation, a bank holding company in Minneapolis, is offering a $50 million seven-year Eurobond, the lead manager, Salomon Brothers International, said. The issue, priced at par, matures on Feb. 15, 1991, and is callable in the fifth year at 101 percent, with the premium falling by five-tenths of 1 percent each year to par. Payment is due Feb. 21. | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/world/thousands-join-manila-protest.html | THOUSANDS JOIN MANILA PROTEST | False | By Alice Villadolid | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/western-co-of-north-america-reports-earnings-for-qtr-to-dec-31.html | WESTERN CO OF NORTH AMERICA reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/cpt-inc-reports-earnings-for-qtr-to-dec-31.html | CPT INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/us/campaign-notes-caroline-kennedy-offers-aid-to-senator-hollings.html | CAMPAIGN NOTES; Caroline Kennedy Offers Aid to Senator Hollings | False | AP | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/jefferies-group-reports-earnings-for-qtr-to-dec-31.html | JEFFERIES GROUP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/sec-cites-jersey-broker-securities-exchange-commission-filed-civil-complaint.html | S.E.C. Cites Jersey Broker The Securities and Exchange Commission filed a civil complaint yesterday against Southeast Securities of Florida Inc., based in Hoboken, N.J., to prevent it from violating Federal record-keeping requirements. | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/obituaries/no-headline-216020.html | No Headline | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/c-correction-216608.html | CORRECTION | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/scouting-217329.html | SCOUTING | False | By Thomas Rogers and Michael Janofsky | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/new-york-day-by-day-217142.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/us/campaign-notes-michigan-gop-gains-control-of-state-senate.html | CAMPAIGN NOTES; Michigan G.O.P. Gains Control of State Senate | False | AP | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/siliconix-inc-reports-earnings-for-qtr-to-dec-31.html | SILICONIX INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/books/book-publishers-hear-call-of-downtown.html | BOOK PUBLISHERS HEAR CALL OF DOWNTOWN | False | By Edwin McDowell | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/us/briefing-215331.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/arts/critic-s-notebook-candidates.html | CRITIC'S NOTEBOOK: CANDIDATES | False | By John Corry | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/news-summary-wednesday-february-1-1984-international.html | NEWS SUMMARY; WEDNESDAY, FEBRUARY 1, 1984 International | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/world/scenic-suffolk-land-of-saxons-sizes-up-the-atom.html | SCENIC SUFFOLK, LAND OF SAXONS, SIZES UP THE ATOM | False | By R. W. Apple Jr. | 1984-02-06 | TX 1-276631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/finance-new-issues-216749.html | FINANCE/NEW ISSUES | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/extortion-trial-of-councilman-gets-under-way.html | EXTORTION TRIAL OF COUNCILMAN GETS UNDER WAY | False | By Joseph P. Fried | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/us/around-the-nation-caltech-faculty-opposes-army-s-study-center.html | AROUND THE NATION; Caltech Faculty Opposes Army's Study Center | False | AP | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/energynorth-inc-reports-earnings-for-qtr-to-dec-31.html | ENERGYNORTH INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/southwest-florida-banks-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTHWEST FLORIDA BANKS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/wednesdaysports-basketball.html | WEDNESDAYSPORTS Basketball | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/gradco-systems-reports-earnings-for-qtr-to-jan-7.html | GRADCO SYSTEMS reports earnings for Qtr to Jan 7 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/dow-off-0.94-as-record-month-ends.html | Dow Off 0.94 as Record Month Ends | False | By Alexander R. Hammer | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/apple-computer.html | Apple Computer | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/us/dallas-riders-come-to-defense-of-bunny-buses.html | DALLAS RIDERS COME TO DEFENSE OF BUNNY BUSES | False | By Peter Applebome, Special To the New York Times | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/southern-indiana-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN INDIANA GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/amdahl-corp-reports-earnings-for-qtr-to-dec-31.html | AMDAHL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/garden/cheese-imports-prices-run-the-gamut.html | CHEESE IMPORTS: PRICES RUN THE GAMUT | False | By Florence Fabricant | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/movies/i-spit-on-your-grave-opposed-on-r-rating.html | 'I Spit on Your Grave' Opposed on R Rating | False | By United Press International | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/arts/dance-lar-lubovitch-company.html | DANCE: LAR LUBOVITCH COMPANY | False | By Anna Kisselgoff | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/japan-auto-success-analyzed.html | JAPAN AUTO SUCCESS ANALYZED | False | By John Holusha | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/obituaries/er-mckinney-97-aided-in-unionizing-pullman-car-porters.html | E.R. MCKINNEY, 97, AIDED IN UNIONIZING PULLMAN CAR PORTERS | False | By Thomas W. Ennis | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/sports-people-new-pact-for-corrales.html | SPORTS PEOPLE; New Pact for Corrales | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/business-digest-216380.html | BUSINESS DIGEST | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/business-people-coastal-chief-s-goal-sparks-stock-fight.html | BUSINESS PEOPLE; Coastal Chief's Goal Sparks Stock Fight | False | By Daniel F. Cuff | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/borden-inc-reports-earnings-for-qtr-to-dec-31.html | BORDEN INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/hutton-e-f-group-inc-reports-earnings-for-qtr-to-dec-31.html | HUTTON, E F, GROUP INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/opinion/us-press-belgrade.html | U.S., PRESS BELGRADE | False | By Felice D. Gaer | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/bemis-co-reports-earnings-for-qtr-to-dec-31.html | BEMIS CO reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/maytag-s-profit-rises.html | Maytag's Profit Rises | False | AP | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/garden/what-they-re-buying-at-a-selection-of-stores.html | WHAT THEY'RE BUYING AT A SELECTION OF STORES | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/reading-bates-corp-reports-earnings-for-qtr-to-dec-31.html | READING & BATES CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/eastmet-corp-reports-earnings-for-qtr-to-dec-31.html | EASTMET CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/c-corrections-216607.html | CORRECTIONS | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/arts/the-pop-life-214824.html | THE POP LIFE | False | By Robert Palmer | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/man-in-the-news-a-surprise-choice-for-archbishop.html | MAN IN THE NEWS; A SURPRISE CHOICE FOR ARCHBISHOP | False | By Kenneth A. Briggs | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/us/campaign-notes-ex-adviser-to-reagan-criticizes-gop-record.html | CAMPAIGN NOTES; Ex-Adviser to Reagan Criticizes G.O.P. Record | False | AP | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/bucyrus-erie-co-reports-earnings-for-qtr-to-dec-31.html | BUCYRUS-ERIE CO reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/tosco-corp-reports-earnings-for-qtr-to-dec-31.html | TOSCO CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/finance-new-issues-philadelphia-electric-issue.html | FINANCE/NEW ISSUES; Philadelphia Electric Issue | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/ideal-basic-industries-inc-reports-earnings-for-qtr-to-dec-31.html | IDEAL BASIC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/world/slain-marine-identified.html | Slain Marine Identified | False | AP | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/world/emigre-recounts-his-kgb-trouble.html | EMIGRE RECOUNTS HIS K.G.B. TROUBLE | False | By David K. Shipler | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/about-real-estate-keeping-businesses-in-new-york-city.html | ABOUT REAL ESTATE; KEEPING BUSINESSES IN NEW YORK CITY | False | By Shawn G. Kennedy | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/o-neill-urges-gas-tax-rise-to-pay-for-repairs-to-roads.html | O'NEILL URGES GAS TAX RISE TO PAY FOR REPAIRS TO ROADS | False | By Richard L. Madden | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/helmerich-payne-inc-reports-earnings-for-qtr-to-dec-31.html | HELMERICH & PAYNE INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/intergraph-corp-reports-earnings-for-qtr-to-dec-31.html | INTERGRAPH CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/garden/personal-health-calcium-cholesterol-and-diet.html | PERSONAL HEALTH; CALCIUM, CHOLESTEROL AND DIET | False | By Jane E. Brody | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/us-industry-woes-studied.html | U.S. Industry Woes Studied | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/inter-tel-inc-reports-earnings-for-qtr-to-dec-31.html | INTER-TEL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/tosco-debt-plan-approved.html | Tosco Debt Plan Approved | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/wright-william-e-co-reports-earnings-for-qtr-to-dec-31.html | WRIGHT, WILLIAM E, CO reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/garden/l-japanese-pastry-217226.html | Japanese Pastry | False | | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/arts/kodak-venture-into-video.html | KODAK VENTURE INTO VIDEO | False | By Hans Fantel | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/arts/cagney-at-84-plans-television-film-role.html | Cagney, at 84, Plans Television-Film Role | False | By United Press International | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | By Ers Communication Systems Inc. | 1984-02-06 | TX 1-276631 |
| 1984-02-01 | 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/a-boom-borough.html | A BOOM BOROUGH | False | By Martin Gottlieb | 1984-02-06 | TX 1-276631 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/western-saving-loan-association-reports-earnings-for-qtr-to-dec-31.html | WESTERN SAVING & LOAN ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/advertising-219310.html | ADVERTISING | False | By Philip H. Dougherty | 1984-02-06 | TX 1-276670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/celtics-win-seventh-straight-boston-feb-1-upi-larry-bird-scored-32-points.html | Celtics Win Seventh Straight BOSTON, Feb. 1 (UPI) - Larry Bird scored 32 points, grabbed 8 rebounds and made 7 assists tonight in pacing the Boston Celtics to a 119-110 victory over the Kansas City Kings. | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/desoto-inc-reports-earnings-for-qtr-to-dec-31.html | DESOTO INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/first-financial-savings-loan-wisconsin-o-reports-earnings-for-qtr-to-dec-31.html | FIRST FINANCIAL SAVINGS & LOAN (WISCONSIN) (O) reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/medical-and-theft-costs-get-smaller-deductions.html | MEDICAL AND THEFT COSTS GET SMALLER DEDUCTIONS | False | By Gary Klott | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/rexon-inc-reports-earnings-for-qtr-to-jan-1.html | REXON INC reports earnings for Qtr to Jan 1 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/world/around-the-world-reporter-is-questioned-by-kgb-in-moscow.html | AROUND THE WORLD; Reporter Is Questioned By K.G.B. in Moscow | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/the-city-2-developers-sue-on-shearson-deal.html | THE CITY; 2 Developers Sue On Shearson Deal | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/opinion/l-there-is-no-right-to-free-abortions-217423.html | THERE IS NO RIGHT TO FREE ABORTIONS | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/finance-new-issues-new-bond-trust-keyed-safety-paine-webber-jackson-curtis.html | FINANCE/NEW ISSUES; New Bond Trust Keyed to Safety Paine, Webber, Jackson & Curtis announced the formation of a municipal bond trust composed entirely of municipal bonds secured by Federal Government securities that are being held in escrow. The brokerage firm said the fund was "developed for investors seeking the highest degree of safety in tax-exempt securities." | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/communications-group-reports-earnings-for-qtr-to-dec-31.html | COMMUNICATIONS GROUP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/world/bazaars-of-india-are-now-a-toyland-of-high-tech.html | BAZAARS OF INDIA ARE NOW A TOYLAND OF HIGH TECH | False | By William K. Stevens | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/world/around-the-world-chile-refuses-to-expel-former-nazi-officer.html | AROUND THE WORLD; Chile Refuses to Expel Former Nazi Officer | False | AP | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/around-the-nation-flynt-goes-to-prison-for-contempt-of-court.html | AROUND THE NATION; Flynt Goes to Prison For Contempt of Court | False | AP | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/garden/when-the-victims-of-muggings-are-youngsters.html | WHEN THE VICTIMS OF MUGGINGS ARE YOUNGSTERS | False | By Lou Ann Walker | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/business-digest-thursday-february-2-1984.html | BUSINESS DIGEST THURSDAY, FEBRUARY 2, 1984 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/new-york-day-by-day-219647.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/proposed-curb-on-bonds-worries-state-officials.html | PROPOSED CURB ON BONDS WORRIES STATE OFFICIALS | False | By Jane Perlez | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/does-budget-have-hidden-message-for-o-neill.html | DOES BUDGET HAVE HIDDEN MESSAGE FOR O'NEILL? | False | By Gerald M. Boyd | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/buyout-of-ticor-for-271.3-million.html | Buyout of Ticor For $271.3 Million | False | AP | 1984-02-06 | TX 1-276670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/american-business-products-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BUSINESS PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/northwest-industries-inc-reports-earnings-for-qtr-to-dec-31.html | NORTHWEST INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/stanford-telecommunicaions-reports-earnings-for-qtr-to-dec-31.html | STANFORD TELECOMMUNICAIONS reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/world/around-the-world-chadian-envoy-reports-a-defeat-for-rebels.html | AROUND THE WORLD; Chadian Envoy Reports A Defeat for Rebels | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/opinion/a-budget-of-politics-and-pretense.html | A Budget of Politics and Pretense | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/world/reagan-seeks-big-rise-in-latin-aid.html | REAGAN SEEKS BIG RISE IN LATIN AID | False | By Bernard Gwertzman | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/clausing-corp-reports-earnings-for-qtr-to-dec-31.html | CLAUSING CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/opinion/the-worm-and-the-apple-fiery-tunnel-gaping-holes.html | The Worm and the Apple Fiery Tunnel, Gaping Holes | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/campaign-notes-hart-s-tour-changes-with-agents-addition.html | CAMPAIGN NOTES; Hart's Tour Changes With Agents' Addition | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/world/the-un-today-feb-2-1984.html | The U.N. Today; Feb. 2, 1984 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/fmc-corporation.html | FMC Corporation | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/bar-groups-oppose-cuomo-and-back-raises-for-judges.html | BAR GROUPS OPPOSE CUOMO AND BACK RAISES FOR JUDGES | False | By Edward A. Gargan | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/sports-people-o-brien-steps-down.html | SPORTS PEOPLE; O'Brien Steps Down | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/transactions-218806.html | Transactions | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/the-city-correction-post-goes-to-gloria-lee.html | THE CITY; Correction Post Goes to Gloria Lee | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/executive-changes-217777.html | EXECUTIVE CHANGES | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/cincinnati-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CINCINNATI FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/players-bobsledder-offers-own-olympic-ideas.html | PLAYERS; BOBSLEDDER OFFERS OWN OLYMPIC IDEAS | False | By Malcolm Moran | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/nader-faults-panel-s-report-on-cutting-government-cost.html | NADER FAULTS PANEL'S REPORT ON CUTTING GOVERNMENT COST | False | By Jeff Gerth | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/victor-videotape-plans.html | Victor Videotape Plans | False | AP | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/world/general-pestored-in-west-germany.html | GENERAL PESTORED IN WEST GERMANY | False | By James M. Markham | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/sperry-profit-climbs-84.3.html | Sperry Profit Climbs 84.3% | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-dec-31.html | GREAT NORTHERN NEKOOSA CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/countdown-proceeding-for-next-space-shuttle.html | COUNTDOWN PROCEEDING FOR NEXT SPACE SHUTTLE | False | By John Noble Wilford | 1984-02-06 | TX 1-276670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/z-z-fashions-ltd-reports-earnings-for-qtr-to-dec-31.html | Z & Z FASHIONS LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/arvin-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ARVIN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/frontier-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | FRONTIER HOLDINGS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/sterling-bancorp-reports-earnings-for-qtr-to-dec-31.html | STERLING BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/standard-logic-inc-reports-earnings-for-qtr-to-dec-31.html | STANDARD LOGIC INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/court-order-rescues-historic-guard-unit.html | COURT ORDER RESCUES HISTORIC GUARD UNIT | False | By Sara Rimer | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/yankee-oil-gas-inc-reports-earnings-for-qtr-to-dec-31.html | YANKEE OIL & GAS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/sports-people-westphal-reactivated.html | SPORTS PEOPLE; Westphal Reactivated | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/webb-co-reports-earnings-for-qtr-to-dec-31.html | WEBB CO reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/opinion/c-corrections-219411.html | CORRECTIONS | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/finance-new-issues-credit-arranged-port-authority-arrangement-150-million.html | FINANCE/NEW ISSUES; Credit Arranged By Port Authority The arrangement of a $150 million revolving credit facility for the Port Authority of New York and New Jersey in support of its commercial paper program was announced by the Marine Midland Bank. The two-year credit renews the $100 million facility the bank arranged last November to support the sale of the Port Authority's tax-exempt commercial paper. | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/axia-inc-reports-earnings-for-qtr-to-dec-31.html | AXIA INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/opinion/l-biblical-lebanon-was-a-mountain-not-a-state-219540.html | ; BIBLICAL LEBANON WAS A MOUNTAIN, NOT A STATE | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/service-merchandise-co-reports-earnings-for-qtr-to-dec-31.html | SERVICE MERCHANDISE CO reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/sports-people-charboneau-signs-pact.html | SPORTS PEOPLE; Charboneau Signs Pact | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/tenneco-inc-reports-earnings-for-qtr-to-dec-31.html | TENNECO INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/table-listing-deficit-gets-a-remote-home.html | TABLE LISTING DEFICIT GETS A REMOTE HOME | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/bridge-intrafinesse-is-a-smart-play-requiring-some-explication.html | Bridge: Intrafinesse Is a Smart Play Requiring Some Explication | False | By Alan Truscott | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/britoil-is-buying-amax-properties.html | Britoil Is Buying Amax Properties | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/mortgages-set-record.html | Mortgages Set Record | False | AP | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/ultimate-corp-reports-earnings-for-qtr-to-jan-31.html | ULTIMATE CORP reports earnings for Qtr to Jan 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/campaign-notes-chancellor-to-moderate-debate-by-democrats.html | CAMPAIGN NOTES; Chancellor to Moderate Debate by Democrats | False | AP | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/rozier-says-he-got-alumni-assistance.html | Rozier Says He Got Alumni Assistance | False | AP | 1984-02-06 | TX 1-276670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/scouting-219739.html | SCOUTING | False | By Thomas Rogers | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/opinion/l-reagan-s-uncued-lines-about-nuclear-arms-217432.html | REAGAN'S UNCUED LINES ABOUT NUCLEAR ARMS | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/northwest-industries-posts-loss.html | NORTHWEST INDUSTRIES POSTS LOSS | False | By Phillip H. Wiggins | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/dynatech-corp-reports-earnings-for-qtr-to-dec-31.html | DYNATECH CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/jackson-candidacy-revives-alabama-black-political-life.html | JACKSON CANDIDACY REVIVES ALABAMA BLACK POLITICAL LIFE | False | By William E. Schmidt | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/regis-corp-reports-earnings-for-qtr-to-dec-31.html | REGIS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/advertising-reynolds-theme-line-for-cigarettes-in-japan.html | ADVERTISING; Reynolds Theme Line For Cigarettes in Japan | False | By Philip H. Dougherty | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/books/books-of-the-times-217377.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/opinion/l-biblical-lebanon-was-a-mountain-not-a-state-217420.html | BIBLICAL LEBANON WAS A MOUNTAIN, NOT A STATE | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/arts/mass-for-bricktop-saturday.html | Mass for Bricktop Saturday | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/fieldcrest-mills-inc-reports-earnings-for-qtr-to-dec-31.html | FIELDCREST MILLS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/cetus-corp-reports-earnings-for-qtr-to-dec-31.html | CETUS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/great-american-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | GREAT AMERICAN FEDERAL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/halliburton-suits.html | Halliburton Suits | False | AP | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/democrats-vow-to-reduce-pentagon-outlay-for-1985.html | DEMOCRATS VOW TO REDUCE PENTAGON OUTLAY FOR 1985 | False | By Richard Halloran | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/first-city-financial-corp-vancouver-reports-earnings-for-qtr-to-dec-31.html | FIRST CITY FINANCIAL CORP (VANCOUVER) reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/new-emphasis-for-intergroup.html | NEW EMPHASIS FOR INTERGROUP | False | By Daniel F. Cuff | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/scouting-triathlon-plans.html | SCOUTING; Triathlon Plans | False | By Thomas Rogers | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/general-datacomm-industries-inc-reports-earnings-for-qtr-to-jan-1.html | GENERAL DATACOMM INDUSTRIES INC reports earnings for Qtr to Jan 1 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/garden/decorator-s-diary-start-finishin-october-1982-joan-halperin-new-york-interior.html | A DECORATOR'S DIARY: START TO FINISH IN October 1982, Joan Halperin, a New York interior | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/text-of-the-budget-message-sent-to-congress-by-the-president.html | TEXT OF THE BUDGET MESSAGE SENT TO CONGRESS BY THE PRESIDENT | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/vs-services-ltd-reports-earnings-for-qtr-to-dec-28.html | VS SERVICES LTD reports earnings for Qtr to Dec 28 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/tar-heels-go-to-18-0.html | TAR HEELS GO TO 18-0 | False | AP | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/cd-rates-off-slightly.html | C.D. Rates Off Slightly | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/marriott-sells-theme-park.html | Marriott Sells Theme Park | False | | 1984-02-06 | TX 1-276670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/williams-sonoma-inc-reports-earnings-for-qtr-to-dec-31.html | WILLIAMS-SONOMA INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/do-the-large-deficits-matter.html | DO THE LARGE DEFICITS MATTER? | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/obituaries/lloyd-sharrar.html | LLOYD SHARRAR | False | AP | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/epsco-inc-reports-earnings-for-qtr-to-dec-31.html | EPSCO INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/nutrition-world-inc-reports-earnings-for-qtr-to-dec-31.html | NUTRITION WORLD INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/c-corrections-219594.html | CORRECTIONS | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/universal-development-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL DEVELOPMENT reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/berg-enterprises-reports-earnings-for-qtr-to-dec-31.html | BERG ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/nissan-will-build-plant-in-britain.html | NISSAN WILL BUILD PLANT IN BRITAIN | False | By Barnaby J. Feder | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/russia-assails-budget-proposed-by-reagan.html | RUSSIA ASSAILS BUDGET PROPOSED BY REAGAN | False | AP | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/garden/c-finding-wallpaper-reproductions-217735.html | FINDING WALLPAPER REPRODUCTIONS | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/credit-markets-record-us-refunding-set.html | CREDIT MARKETS; RECORD U.S. REFUNDING SET | False | By Kenneth N. Gilpin | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/equatorial-communications-reports-earnings-for-qtr-to-dec-31.html | EQUATORIAL COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/new-york-day-by-day-219642.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/sports-people-ripken-gets-4-million.html | SPORTS PEOPLE; Ripken Gets $4 Million | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/chubb-corp-reports-earnings-for-qtr-to-dec-31.html | CHUBB CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/arts/tv-reviews-pbs-reports-on-a-network-anchor.html | TV REVIEWS; PBS REPORTS ON A NETWORK ANCHOR | False | By John Corry | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/vacu-dry-co-reports-earnings-for-qtr-to-dec-31.html | VACU-DRY CO reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/garden/wrightsmans-furniture-collection-and-palm-beach-mansion-to-be-sold.html | WRIGHTSMANS FURNITURE COLLECTION AND PALM BEACH MANSION TO BE SOLD | False | By Rita Reif | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/world/two-lebanese-soldiers-killed-beirut-clash-beirut-lebanon-feb-1-ap-shiite-moslem.html | Two Lebanese Soldiers Killed in Beirut Clash BEIRUT, Lebanon, Feb. 1 (AP) - Shiite Moslem militiamen killed two Lebanese Army soldiers in a firefight today. | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/action-industries-reports-earnings-for-qtr-to-dec-24.html | ACTION INDUSTRIES reports earnings for Qtr to Dec 24 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/world/senate-study-questions-a-buildup-by-pentagon-in-honduras.html | SENATE STUDY QUESTIONS A BUILDUP BY PENTAGON IN HONDURAS | False | By Joel Brinkley | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/all-federal-borrowing-in-85-seen-totaling-274.4-billion.html | ALL FEDERAL BORROWING IN '85 SEEN TOTALING $274.4 BILLION | False | By Clyde H. Farnsworth | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/recuperation-period-set-for-billy-graham.html | Recuperation Period Set for Billy Graham | False | AP | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/eec-steel-plans-delayed.html | E.E.C. Steel Plans Delayed | False | AP | 1984-02-06 | TX 1-276670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/world/peking-heals-rift-with-the-dutch.html | PEKING HEALS RIFT WITH THE DUTCH | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/around-the-nation-douglas-aircraft-hires-replacements-of-strikers.html | AROUND THE NATION; Douglas Aircraft Hires Replacements of Strikers | False | AP | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/business-people-219128.html | BUSINESS PEOPLE | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/maple-s-skill-a-prime-asset-in-progress-of-devil-s-bag.html | MAPLE'S SKILL A PRIME ASSET IN PROGRESS OF DEVIL'S BAG | False | By Steven Crist | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/movies/a-michael-jackson-documentary-on-showtime.html | A MICHAEL JACKSON DOCUMENTARY ON SHOWTIME | False | By John J. O'Connor | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/scovill-inc-reports-earnings-for-qtr-to-dec-31.html | SCOVILL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/wilderness-experience-reports-earnings-for-year-to-oct-31.html | WILDERNESS EXPERIENCE reports earnings for Year to Oct 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/city-clears-way-for-a-company-ruled-negligent.html | CITY CLEARS WAY FOR A COMPANY RULED NEGLIGENT | False | By David W. Dunlap | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/houston-may-bid-for-its-own-shares.html | Houston May Bid For Its Own Shares | False | By Robert J. Cole | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/protection-gear-ordered-moved-for-brink-s-trial.html | PROTECTION GEAR ORDERED MOVED FOR BRINK'S TRIAL | False | By James Feron | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/arts/music-ozawa-leads-boston-symphony-in-mahler.html | MUSIC: OZAWA LEADS BOSTON SYMPHONY IN MAHLER | False | By John Rockwell | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/lee-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | LEE ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/advertising-fcc-approves-audiocom-s-ad-service.html | ADVERTISING; F.C.C. Approves Audiocom's Ad Service | False | By Philip H. Dougherty | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/market-place-bank-adviser-raising-cash.html | Market Place; Bank Adviser Raising Cash | False | By Vartanig G. Vartan | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/assessing-the-bush-report.html | ASSESSING THE BUSH REPORT | False | By Robert A. Bennett | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/south-africa-trade-gap.html | South Africa Trade Gap | False | AP | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/senate-debates-amendment-on-taping-of-telephone-calls.html | SENATE DEBATES AMENDMENT ON TAPING OF TELEPHONE CALLS | False | By Stuart Taylor Jr. | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/world/text-of-democrats-draft-resolution.html | TEXT OF DEMOCRATS' DRAFT RESOLUTION | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/opinion/abroad-at-home-tnot-just-mr-nice-guy.html | ABROAD AT HOME; TNot Just Mr. Nice Guy | False | By Anthony Lewis | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/key-banks-merger.html | Key Banks Merger | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/theater/critic-s-notebook-turning-one-act-play-into-full-length-work.html | CRITIC'S NOTEBOOK; TURNING ONE-ACT PLAY INTO FULL-LENGTH WORK | False | By Mel Gussow | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/windmere-corp-reports-earnings-for-qtr-to-dec-31.html | WINDMERE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/outlook-for-key-domestic-programs.html | OUTLOOK FOR KEY DOMESTIC PROGRAMS | False | By Philip M. Boffey | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/radioactive-steel-rods-retrieved-in-southwest.html | RADIOACTIVE STEEL RODS RETRIEVED IN SOUTHWEST | False | By Iver Peterson | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/sports-people-helicopters-scarce.html | SPORTS PEOPLE; Helicopters Scarce | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/opinion/landmark-works-vs-buildings.html | Landmark Works vs. Buildings | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/scan-optics-inc-reports-earnings-for-qtr-to-dec-31.html | SCAN-OPTICS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/blitz-warns-payton.html | Blitz Warns Payton | False | AP | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/democrats-deride-reagan-on-deficit.html | DEMOCRATS DERIDE REAGAN ON DEFICIT | False | By Steven V. Roberts, Special To The New York Times | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/quotations-of-the-day-219591.html | Quotations of the Day | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/business-people-younger-executives-rise-heilig-meyers-william-c-derusha.html | BUSINESS PEOPLE; Younger Executives Rise at Heilig-Meyers William C. Derusha, president of the Heilig-Meyers Company, a furniture retailer in the South, was named yesterday to the additional post of chief executive. The company also announced the retirements of Hyman Meyers, chairman and chief executive, and of two vice chairman, effective June 30. The posts of chairman and vice chairman are being eliminated. | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/trw-inc-reports-earnings-for-qtr-to-dec-31.html | TRW INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/afp-imaging-corp-reports-earnings-for-qtr-to-dec-31.html | AFP IMAGING CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/garden/a-show-of-quilts-in-harlem.html | A SHOW OF QUILTS IN HARLEM | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/world/white-house-says-democrats-play-politics-on-beirut.html | WHITE HOUSE SAYS DEMOCRATS PLAY POLITICS ON BEIRUT | False | By Francis X. Clines | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/a-duracell-closing.html | A Duracell Closing | False | AP | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/sports-people-dickerson-wins-prize.html | SPORTS PEOPLE; Dickerson Wins Prize | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/opinion/groundwork-for-arms-progress.html | GROUNDWORK FOR ARMS PROGRESS | False | By Edward L. Rowny | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/little-arthur-d-inc-reports-earnings-for-qtr-to-dec-31.html | LITTLE, ARTHUR D, INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/opinion/l-picture-history-of-blacks-217426.html | PICTURE HISTORY OF BLACKS | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/garden/gardening-late-winters-harbingers-of-springtime.html | GARDENING; LATE WINTER'S HARBINGERS OF SPRINGTIME | False | By Eric Rosenthal | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/new-york-day-by-day-219646.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/tenneco-net-off-16.3.html | Tenneco Net Off 16.3% | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/first-federal-savings-loan-winter-haven-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN (WINTER HAVEN) reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/arts/ice-capades-dorothy-hamill.html | ICE CAPADES: DOROTHY HAMILL | False | By Richard F. Shepard | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/opinion/l-alcoholics-do-not-choose-their-illness-217425.html | ALCOHOLICS DO NOT CHOOSE THEIR ILLNESS | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/miami-auburn-in-opener.html | Miami-Auburn in Opener | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/anglophilia-is-the-password-to-an-elegant-clubhouse-on-east-69th-street.html | ANGLOPHILIA IS THE PASSWORD TO AN ELEGANT CLUBHOUSE ON EAST 69TH STREET | False | By Deirdre Carmody | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/briefing-218046.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1984-02-06 | TX 1-276670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/eldorado-bancorp-reports-earnings-for-qtr-to-dec-31.html | ELDORADO BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/opinion/nicaraguans-health.html | NICARAGUANS' HEALTH | False | By Richard M. Garfield | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/campaign-notes-reagan-campaign-style-is-aimed-at-security.html | CAMPAIGN NOTES; Reagan Campaign Style Is Aimed at Security | False | AP | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/reports-of-insider-trading.html | REPORTS OF INSIDER TRADING | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/mondale-leads-rivals-in-fund-raising-reagan-pace-faster.html | MONDALE LEADS RIVALS IN FUND RAISING: REAGAN PACE FASTER | False | AP | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/fmc-corp-reports-earnings-for-qtr-to-dec-31.html | FMC CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/garden/helpful-hardware.html | HELPFUL HARDWARE | False | By Mary Smith | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/weeks-of-rangers-going-to-farm-club.html | WEEKS OF RANGERS GOING TO FARM CLUB | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/veeco-instruments-inc-reports-earnings-for-qtr-to-dec-31.html | VEECO INSTRUMENTS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/healthwatch-inc-reports-earnings-for-qtr-to-dec-31.html | HEALTHWATCH INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/trw-has-67-gain-in-quarter.html | TRW HAS 67% GAIN IN QUARTER | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/siege-of-belnord-tenants-and-owner-fight-on.html | SIEGE OF BELNORD: TENANTS AND OWNER FIGHT ON | False | By Matthew L. Wald | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/scouting-219744.html | SCOUTING | False | By Thomas Rogers | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/finance-new-issues-219197.html | FINANCE/NEW ISSUES | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/garden/q-a-216706.html | Q & A | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/o-neill-endorses-mondale-as-presidential-nominee.html | O'NEILL ENDORSES MONDALE AS PRESIDENTIAL NOMINEE | False | By Bernard Weinraub | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/scouting-218857.html | SCOUTING | False | By Thomas Rogers | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/strike-at-supermarkets-drags-on-at-heavy-cost.html | STRIKE AT SUPERMARKETS DRAGS ON AT HEAVY COST | False | By Alfonso A. Narvaez | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/general-american-investors-co-reports-earnings-for-as-of-dec-31.html | GENERAL AMERICAN INVESTORS CO reports earnings for As of Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/world/trudeau-assailed-over-nato-remark.html | TRUDEAU ASSAILED OVER NATO REMARK | False | By Michael T. Kaufman | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-dec-31.html | PANHANDLE EASTERN CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/theater/survival-tactics-of-3-broadway-musicals.html | SURVIVAL TACTICS OF 3 BROADWAY MUSICALS | False | By Samuel G. Freedman | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/arts/concert-ludwig-streicher.html | CONCERT: LUDWIG STREICHER | False | By Edward Rothstein | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/a-reduction-isn-t-so-easy-to-pin-down.html | A 'REDUCTION' ISN'T SO EASY TO PIN DOWN | False | By Robert D. Hershey Jr. | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/western-air-lines-inc-reports-earnings-for-qtr-to-dec-31.html | WESTERN AIR LINES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/a-restructured-steel-industry.html | A RESTRUCTURED STEEL INDUSTRY | False | | 1984-02-06 | TX 1-276670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/tax-warning-by-japanese.html | Tax Warning By Japanese | False | AP | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/opinion/l-toward-a-demilitarized-central-america-217422.html | TOWARD A DEMILITARIZED CENTRAL AMERICA | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/cuomo-orders-extra-funds-to-help-poor-pay-home-heating-bills.html | CUOMO ORDERS EXTRA FUNDS TO HELP POOR PAY HOME HEATING BILLS | False | By Michael Oreskes | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/new-york-s-fringe-airports-report-peak-gains-in-traffic.html | NEW YORK'S FRINGE AIRPORTS REPORT PEAK GAINS IN TRAFFIC | False | By John T. McQuiston | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/wynn-s-international-inc-reports-earnings-for-qtr-to-dec-31.html | WYNN'S INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/advertising-john-emmerling-gets-two-southland-units.html | ADVERTISING; John Emmerling Gets Two Southland Units | False | By Philip H. Dougherty | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/park-chemical-co-reports-earnings-for-year-to-dec-31.html | PARK CHEMICAL CO reports earnings for Year to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/arts/fcc-is-petitioned-to-continue-regulation.html | F.C.C. Is Petitioned To Continue Regulation | False | AP | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/world/argentina-sets-limits-on-prosecuting-the-military.html | ARGENTINA SETS LIMITS ON PROSECUTING THE MILITARY | False | By Edward Schumacher | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/garden/calendar-history-of-neighborhoods.html | CALENDAR: HISTORY OF NEIGHBORHOODS | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/new-process-co-reports-earnings-for-qtr-to-dec-31.html | NEW PROCESS CO reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/gangster-s-daughter-disputes-sinatra-on-tie.html | GANGSTER'S DAUGHTER DISPUTES SINATRA ON TIE | False | By Robert Lindsey | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/usf-g-corp-reports-earnings-for-qtr-to-dec-31.html | USF&G CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/briefs-218830.html | BRIEFS | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/thursday-february-2-1984-international.html | THURSDAY, FEBRUARY 2, 1984 International | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/air-vermont.html | Air Vermont | False | AP | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/national-zoo-chief-named.html | National Zoo Chief Named | False | AP | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/campaign-notes-actress-in-pennsylvania-to-run-for-congress.html | CAMPAIGN NOTES; Actress in Pennsylvania To Run for Congress | False | AP | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/fed-tightens-bank-reserve-rules.html | FED TIGHTENS BANK RESERVE RULES | False | By Michael Quint | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/key-rates-217889.html | Key Rates | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/syscon-corp-reports-earnings-for-qtr-to-dec-31.html | SYSCON CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/pantry-pride-bid-for-devon-stores.html | Pantry Pride Bid For Devon Stores | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/national-medplex-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL MEDPLEX CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/gca-corp-reports-earnings-for-qtr-to-dec-31.html | GCA CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/baraka-s-sister-slain-in-manhattan-plaza-suspect-arrested.html | BARAKA'S SISTER SLAIN IN MANHATTAN PLAZA; SUSPECT ARRESTED | False | By Leonard Buder | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/c-corrections-219597.html | CORRECTIONS | False | | 1984-02-06 | TX 1-276670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/judge-orders-a-recall-vote-for-mayor-in-atlantic-city.html | JUDGE ORDERS A RECALL VOTE FOR MAYOR IN ATLANTIC CITY | False | By Donald Janson | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/garden/a-chinese-new-year-dinner-is-a-salute-to-the-elderly.html | A CHINESE NEW YEAR DINNER IS A SALUTE TO THE ELDERLY | False | By Bryan Miller | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/kuhlman-corp-reports-earnings-for-qtr-to-dec-31.html | KUHLMAN CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/supertex-inc-reports-earnings-for-qtr-to-dec-31.html | SUPERTEX INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/moog-inc-reports-earnings-for-qtr-to-dec-31.html | MOOG INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/nets-turn-back-clippers.html | NETS TURN BACK CLIPPERS | False | By Sam Goldaper | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-dec-31.html | MCGRAW-HILL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/movies/upset-by-sadat-egypt-bars-columbia-films.html | UPSET BY 'SADAT,' EGYPT BARS COLUMBIA FILMS | False | By Judith Miller, Special To the New York Times | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/opinion/armageddon-lingo.html | ARMAGEDDON LINGO | False | By Caryl Rivera | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/kearney-national-inc-reports-earnings-for-qtr-to-dec-31.html | KEARNEY-NATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/great-lakes-forest-products-ltd-reports-earnings-for-qtr-to-dec-31.html | GREAT LAKES FOREST PRODUCTS LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/walker-hiram-resources-reports-earnings-for-qtr-to-dec-31.html | WALKER, HIRAM, RESOURCES reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/advertising-217975.html | Advertising | False | By Philip H. Dougherty | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/obituaries/nina-brito.html | NINA BRITO | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/article-218821-no-title.html | Article 218821 -- No Title | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/fonar-corp-reports-earnings-for-qtr-to-dec-31.html | FONAR CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/imasco-ltd-reports-earnings-for-qtr-to-dec-31.html | IMASCO LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/theater/stage-negro-ensemble.html | STAGE: NEGRO ENSEMBLE | False | By Mel Gussow | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/villanova-downs-st-john-s-by-64-63.html | VILLANOVA DOWNS ST. JOHN'S BY 64-63 | False | By William C. Rhoden | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-dec-31.html | JACOBS ENGINEERING GROUP INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/stateless-rumanian-archbishop-looks-for-a-country.html | STATELESS RUMANIAN ARCHBISHOP LOOKS FOR A COUNTRY | False | By Howard Blum | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/westlands-diversified-bancorp-reports-earnings-for-qtr-to-dec-31.html | WESTLANDS DIVERSIFIED BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/domtar-inc-reports-earnings-for-qtr-to-dec-31.html | DOMTAR INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/arts/marlboro-chamber-concert.html | Marlboro Chamber Concert | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/garden/home-beat-making-room-for-baby-s-things.html | HOME BEAT; MAKING ROOM FOR BABY'S THINGS | False | By Suzanne Slesin | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/western-airlines-loss.html | Western Airlines Loss | False | | 1984-02-06 | TX 1-276670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/garden/hers.html | HERS | False | By Joyce Maynard | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/the-city-new-problems-for-city-buses.html | THE CITY; New Problems For City Buses | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/dow-off-8.27-points-in-heavy-trading.html | Dow Off 8.27 Points in Heavy Trading | False | By Alexander R. Hammer | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/james-cagney-s-son-dies.html | James Cagney's Son Dies | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/arts/the-dance-tharp-troupe-in-a-premiere.html | THE DANCE: THARP TROUPE IN A PREMIERE | False | By Jack Anderson | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/tandem-computers-inc-reports-earnings-for-qtr-to-dec-31.html | TANDEM COMPUTERS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/new-us-panel-narrows-definition-of-civil-rights.html | NEW U.S. PANEL NARROWS DEFINITION OF CIVIL RIGHTS | False | By Walter Goodman | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/building-outlays-off-in-month.html | Building Outlays Off In Month | False | AP | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/new-options-delay-asked.html | New Options Delay Asked | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/weldwood-of-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | WELDWOOD OF CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/reagan-seeking-small-cuts-in-aid-programs-for-poor.html | REAGAN SEEKING SMALL CUTS IN AID PROGRAMS FOR POOR | False | By Robert Pear | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/spectra-physics-inc-reports-earnings-for-qtr-to-dec-31.html | SPECTRA-PHYSICS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/chyron-corp-reports-earnings-for-qtr-to-dec-31.html | CHYRON CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/move-to-dismiss-sims-suit-loses.html | Move to Dismiss Sims Suit Loses | False | AP | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/obituaries/ben-zion-bokser-76-a-rabbi-and-professor.html | Ben Zion Bokser, 76; A Rabbi and Professor | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/arts/cbs-tv-is-first-in-nielsen-ratings.html | CBS-TV Is First In Nielsen Ratings | False | AP | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/broadview-financial-corp-reports-earnings-for-qtr-to-dec-31.html | BROADVIEW FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/finance-new-issues-convertible-bonds-japan-advance-london-feb-1-reuters-japanese.html | FINANCE/NEW ISSUES; Convertible Bonds Of Japan Advance LONDON, Feb. 1 (Reuters) - Japanese bonds that are convertible into equity rose in price amid very active trading in European markets following strength in Tokyo stock prices, dealers said today. The Orient Leasing 5 1/4 percent convertible bond, maturing in 1998, rose 12 1/4 points. | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/arts/recital-monserrat-alavedra.html | RECITAL: MONSERRAT ALAVEDRA | False | By Bernard Holland | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/world/around-the-world-4-constitutional-changes-signed-in-philippines.html | AROUND THE WORLD; 4 Constitutional Changes Signed in Philippines | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/garden/saving-old-shacks-in-san-francisco.html | SAVING OLD SHACKS IN SAN FRANCISCO | False | By Carole Rafferty | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/for-leonard-s-foe-a-dubious-benefit.html | For Leonard's Foe, A Dubious Benefit | False | Michael Katz on Boxing | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/world/us-aides-fear-salvador-setback-even-a-coup-in-election-s-wake.html | U.S. AIDES FEAR SALVADOR SETBACK, EVEN A COUP, IN ELECTION'S WAKE | False | By Philip Taubman, Special To the New York Times | 1984-02-06 | TX 1-276670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/sperry-corp-reports-earnings-for-qtr-to-dec-31.html | SPERRY CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/sealed-air-corp-reports-earnings-for-qtr-to-dec-31.html | SEALED AIR CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/muse-air-corp-reports-earnings-for-qtr-to-dec-31.html | MUSE AIR CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/us-steel-seeks-a-rival-at-cost-of-975-million.html | U.S. STEEL SEEKS A RIVAL AT COST OF $975 MILLION | False | By Steven Greenhouse | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/united-states-gypsum-co-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES GYPSUM CO reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/plaza-commerce-bancorp-reports-earnings-for-qtr-to-dec-31.html | PLAZA COMMERCE BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/king-gets-2d-straight-50-point-game-knicks-win.html | KING GETS 2D STRAIGHT 50-POINT GAME; KNICKS WIN | False | By Roy S. Johnson | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/sports-people-coach-s-job-is-safe.html | SPORTS PEOPLE; Coach's Job Is Safe | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/louisville-gas.html | Louisville Gas | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/people-s-energy-corp-reports-earnings-for-qtr-to-dec-31.html | PEOPLE'S ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/obituaries/gladys-rice-brooks.html | GLADYS RICE BROOKS | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/technology.html | Technology | False | By Andrew Pollack | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/new-tone-and-tilt-on-labor-board.html | NEW TONE AND TILT ON LABOR BOARD | False | By Seth King | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/antitrust-chief-to-ease-regulations.html | Antitrust Chief to Ease Regulations | False | By Tamar Lewin | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/1-factory-order-rise-in-month.html | 1% FACTORY ORDER RISE IN MONTH | False | AP | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/president-sends-hopeful-message-with-1985-budget.html | PRESIDENT SENDS HOPEFUL MESSAGE WITH 1985 BUDGET | False | By Jonathan Fuerbringer , Special To the New York Times | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/new-york-day-by-day-218772.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/electronic-data-systems-corp-reports-earnings-for-qtr-to-dec-31.html | ELECTRONIC DATA SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/data-switch-corp-reports-earnings-for-qtr-to-dec-31.html | DATA SWITCH CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/northern-indiana-public-service-reports-earnings-for-qtr-to-dec-31.html | NORTHERN INDIANA PUBLIC SERVICE reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/2-slain-upstate-husband-sought.html | 2 SLAIN UPSTATE; HUSBAND SOUGHT | False | AP | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/2-from-soviet-better-marks.html | 2 From Soviet Better Marks | False | AP | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/c-correction-219592.html | CORRECTION | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/top-aide-leaves-mets.html | TOP AIDE LEAVES METS | False | By Joseph Durso | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/sports-of-the-times-the-incandescent-king.html | SPORTS OF THE TIMES; THE INCANDESCENT KING | False | By Ira Berkow | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/xtra-corp-reports-earnings-for-qtr-to-dec-31.html | XTRA CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/tandon-corp-reports-earnings-for-qtr-to-dec-30.html | TANDON CORP reports earnings for Qtr to Dec 30 | False | | 1984-02-06 | TX 1-276670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/world/us-envoy-is-chastised-by-the-french.html | U.S ENVOY IS CHASTISED BY THE FRENCH | False | By E. | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/dupree-studies-options.html | DUPREE STUDIES OPTIONS | False | By Michael Janofsky | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/world/ha-penny-is-done-for-after-seven-centuries.html | Ha'penny Is Done For After Seven Centuries | False | AP | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/pentagon-report-renews-criticism.html | PENTAGON REPORT RENEWS CRITICISM | False | By Charles Mohr | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/detection-systems-reports-earnings-for-qtr-to-dec-31.html | DETECTION SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/scott-paper-co-reports-earnings-for-qtr-to-dec-31.html | SCOTT PAPER CO reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/digilog-inc-reports-earnings-for-qtr-to-dec-31.html | DIGILOG INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/no-headline-218871.html | No Headline | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/us/outlook-for-85-drastic-action-delayed.html | OUTLOOK FOR '85: DRASTIC ACTION DELAYED | False | By Steven R. Weisman | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/arts/networks-helicoptersbattle.html | NETWORKS' HELICOPTERSBATTLE | False | By Peter Kerr | 1984-02-06 | TX 1-276670 |
| 1984-02-02 | 1984-02-02 | https://www.nytimes.com/1984/02/02/business/cna-income-shares-inc-reports-earnings-for-qtr-to-dec-31.html | CNA INCOME SHARES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276670 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/american-standard-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN STANDARD INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/executive-changes-221314.html | EXECUTIVE CHANGES | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/text-of-the-president-s-statement-on-the-economic-report.html | TEXT OF THE PRESIDENT'S STATEMENT ON THE ECONOMIC REPORT | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/opinion/north-african-threat.html | NORTH AFRICAN THREAT | False | By Richard B. Parker | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/books/publishing-search-heads-1983-hard-cover-list.html | PUBLISHING: 'SEARCH' HEADS 1983 HARD-COVER LIST | False | By Edwin McDowell | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/quotation-of-the-day-221648.html | Quotation of the Day | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/dow-up-1.57-to-1213.88-volume-is-still-heavy.html | Dow Up 1.57 to 1,213.88; Volume Is Still Heavy | False | By Alexander R. Hammer | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/air-midwest-inc-reports-earnings-for-qtr-to-dec-31.html | AIR MIDWEST INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/world/usia-plans-satellite-news-parleys.html | U.S.I.A. PLANS SATELLITE NEWS PARLEYS | False | By David Burnham | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/sherwin-williams-co-reports-earnings-for-qtr-to-dec-31.html | SHERWIN-WILLIAMS CO reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/prices-up-7.3-in-peru.html | Prices Up 7.3% in Peru | False | AP | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/obituaries/david-c-noyes-3d.html | DAVID C. NOYES 3D | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/finance-new-issues-221581.html | FINANCE/NEW ISSUES | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/felonies-in-subway-fall-for-first-time-in-4-years.html | FELONIES IN SUBWAY FALL FOR FIRST TIME IN 4 YEARS | False | By Joseph B. Treaster | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/ps-122-s-dance-marathon.html | P.S. 122'S DANCE MARATHON | False | By Jennifer Dunning | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/us/required-reading-the-speaker-s-office.html | Required Reading The Speaker's Office | False | | 1984-02-06 | TX 1-276573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/phelps-dodge-corp-reports-earnings-for-qtr-to-dec-31.html | PHELPS DODGE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/dow-chemical-co-inc-reports-earnings-for-qtr-to-dec-31.html | DOW CHEMICAL & CO INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/world/around-the-world-shipyard-workers-battle-spanish-riot-police.html | AROUND THE WORLD; Shipyard Workers Battle Spanish Riot Police | False | AP | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/numerax-inc-reports-earnings-for-qtr-to-dec-31.html | NUMERAX INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/united-states-tobacco-co-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES TOBACCO CO reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/afl-cio-urged-to-step-into-union-struggle.html | A.F.L.-C.I.O. URGED TO STEP INTO UNION STRUGGLE | False | By William Serrin | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/transco-energy-co-reports-earnings-for-qtr-to-dec-31.html | TRANSCO ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/world/andropov-said-to-gain-authority-in-shuffle-of-regional-party-aides.html | ANDROPOV SAID TO GAIN AUTHORITY IN SHUFFLE OF REGIONAL PARTY AIDES | False | By John F. Burns | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/perrier-net-rises-49.html | Perrier Net Rises 49% | False | AP | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/seibels-bruce-group-inc-reports-earnings-for-qtr-to-dec-31.html | SEIBELS BRUCE GROUP INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/movies/dear-maestro-set-in-italy.html | 'DEAR MAESTRO,' SET IN ITALY | False | By Janet Maslin | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/from-dim-sum-treats-to-peking-duck-feasts.html | FROM DIM SUM TREATS TO PEKING DUCK FEASTS | False | By Craig Claiborne, Marian Burros and Bryan Miller Shun Lee West, 43 West 65th Street (595- | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/pop-jazz-two-guitars-a-choice-of-traditions.html | POP/JAZZ; TWO GUITARS: A CHOICE OF TRADITIONS | False | By Jon Pareles | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/business-people-barclays-adds-official-at-north-america-unit.html | BUSINESS PEOPLE; Barclays Adds Official At North America Unit | False | By Daniel F. Cuff | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/newbery-energy-corp-reports-earnings-for-qtr-to-dec-31.html | NEWBERY ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/chrysler-resumes-dividends.html | CHRYSLER RESUMES DIVIDENDS | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/american-museum-of-natural-history-central-park-west-at-79th-street.html | American Museum of Natural History, Central Park West at 79th Street. | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/a-tradition-in-fine-guns-outdoorsnelson-bryant.html | A TRADITION IN FINE GUNS; OUTDOORSNelson Bryant | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/advertising-221592.html | ADVERTISING | False | By Philip H. Dougherty | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/thyssen-steel-s-loss-wider.html | Thyssen Steel's Loss Wider | False | AP | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/world/chad-appears-to-be-driving-rebels-back.html | CHAD APPEARS TO BE DRIVING REBELS BACK | False | By E. J. Dionne Jr. | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/suit-tests-prime-s-definition.html | SUIT TESTS PRIME'S DEFINITION | False | By Tamar Lewin | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/lawsuit-by-us-charges-newark-violates-jail-inmates-civil-rights.html | LAWSUIT BY U.S. CHARGES NEWARK VIOLATES JAIL INMATES' CIVIL RIGHTS | False | By Alfonso A. Narvaez, Special To the New York Times | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/16-named-to-alpine-ski-team.html | 16 NAMED TO ALPINE SKI TEAM | False | AP | 1984-02-06 | TX 1-276573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/art-interventions-on-us-latin-role.html | ART: 'INTERVENTIONS,' ON U.S. LATIN ROLE | False | By Grace Glueck | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/cabaret-jane-harvey-songs.html | CABARET: JANE HARVEY, SONGS | False | By John S. Wilson | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/obituaries/milton-c-lee.html | MILTON C. LEE | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/us/ferment-at-top-us-military-school.html | FERMENT AT TOP U.S. MILITARY SCHOOL | False | By Richard Halloran | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/sports-people-bargaining-chip.html | SPORTS PEOPLE; Bargaining Chip | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/opinion/his-campaign-everyone-s-risk.html | His Campaign, Everyone's Risk | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/bankers-trust-in-london-cuts.html | Bankers Trust In London Cuts | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/dorsey-corp-reports-earnings-for-qtr-to-dec-31.html | DORSEY CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/opinion/in-the-nation-the-other-fritz.html | IN THE NATION; THE OTHER FRITZ | False | By Tom Wicker | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/thomas-betts-corp-reports-earnings-for-qtr-to-dec-31.html | THOMAS & BETTS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/the-region-football-study-urged-by-cuomo.html | THE REGION; Football Study Urged by Cuomo | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/us/around-the-nation-foul-play-is-ruled-out-in-deaths-of-3-aliens.html | AROUND THE NATION; Foul Play Is Ruled Out In Deaths of 3 Aliens | False | AP | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/movies/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/british-columbia-forest-products-reports-earnings-for-qtr-to-dec-31.html | BRITISH COLUMBIA FOREST PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/opinion/new-jersey-s-plain-cloth-budget.html | New Jersey's Plain Cloth Budget | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/playsroy-s-johnson-get-the-ball-to-b.html | PLAYSRoy S. Johnson; 'Get the Ball to B!' | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/new-york-day-by-day-221253.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/ponds-lakes-and-rinks-where-skating-is-fine.html | PONDS, LAKES AND RINKS WHERE SKATING IS FINE | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | OCCIDENTAL PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/style/democrats-forum-on-women-s-issues.html | DEMOCRATS' FORUM ON WOMEN'S ISSUES | False | By Enid Nemy | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/concept-development-reports-earnings-for-qtr-to-dec-31.html | CONCEPT DEVELOPMENT reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/bridge-the-gain-from-some-plays-is-not-immediately-obvious.html | Bridge: The Gain From Some Plays Is Not Immediately Obvious | False | By Alan Truscott | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/world/the-un-today-feb-3-1984.html | The U.N. Today; Feb. 3, 1984 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/obituaries/leo-loeb.html | LEO LOEB | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/world/excerpts-from-us-aides-statement-on-reagan-s-view-of-marine-pullout.html | EXCERPTS FROM U.S. AIDES STATEMENT ON REAGAN'S VIEW OF MARINE PULLOUT | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/scouting-222201.html | SCOUTING | False | By Thomas Rogers | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/world/ex-envoy-accuses-6-salvador-exiles.html | EX-ENVOY ACCUSES 6 SALVADOR EXILES | False | By Joel Brinkley | 1984-02-06 | TX 1-276573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/movies/screen-stuck-on-you.html | SCREEN: 'STUCK ON YOU' | False | By Janet Maslin | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/business-digest-friday-february-3-1984.html | BUSINESS DIGEST FRIDAY, FEBRUARY 3, 1984 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/c-correction-221654.html | CORRECTION | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/us/mondale-accuses-reagan-of-lacking-compassion.html | MONDALE ACCUSES REAGAN OF LACKING COMPASSION | False | By Bernard Weinraub | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/the-region-jersey-high-court-opens-all-beaches.html | THE REGION; Jersey High Court Opens All Beaches | False | AP | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/capitals-win-2-0-prolong-devils-slide.html | CAPITALS WIN, 2-0, PROLONG DEVILS SLIDE | False | By Alex Yannis | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/theater/stage-serenading-by-lanford-wilson.html | STAGE: 'SERENADING,' BY LANFORD WILSON | False | By Frank Rich | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/us/house-lists-as-child-abuse-denial-of-care-to-newborns.html | HOUSE LISTS AS CHILD ABUSE DENIAL OF CARE TO NEWBORNS | False | AP | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/us/briefing-220092.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/transactions-221311.html | Transactions | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/sab-harmon-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SAB HARMON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/health-care-fund-inc-reports-earnings-for-qtr-to-dec-31.html | HEALTH CARE FUND INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/a-way-to-help-others-and-try-for-cloud-nine.html | A WAY TO HELP OTHERS AND TRY FOR CLOUD NINE | False | By Samuel G. Freedman | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/world/lebanon-factions-locked-in-battles-in-area-of-beirut.html | LEBANON FACTIONS LOCKED IN BATTLES IN AREA OF BEIRUT | False | By Thomas L. Friedman, Special To the New York Times | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/beauty-counselors-international-reports-earnings-for-qtr-to-nov-30.html | BEAUTY COUNSELORS INTERNATIONAL reports earnings for Qtr to Nov 30 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/about-real-estate-city-housing-costs-turn-builder-to-jersey-project.html | ABOUT REAL ESTATE; CITY HOUSING COSTS TURN BUILDER TO JERSEY PROJECT | False | By Alan S. Oser | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/obituaries/g.html | G | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/ranchers-exploration-development-corp-reports-earnings-for-qtr-to-dec-31.html | RANCHERS EXPLORATION & DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/world/israelis-close-campus-of-west-bank-school.html | Israelis Close Campus Of West Bank School | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/fuqua-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FUQUA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/fire-at-factory-perils-residents-in-woodbridge.html | FIRE AT FACTORY PERILS RESIDENTS IN WOODBRIDGE | False | AP | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/first-federall-savings-loan-assn-arizona-reports-earnings-for-year-to-dec-31.html | FIRST FEDERALL SAVINGS & LOAN ASSN (ARIZONA) reports earnings for Year to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/5-people-killed-and-18-injured-in-jersey-blaze.html | 5 PEOPLE KILLED AND 18 INJURED IN JERSEY BLAZE | False | AP | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/judge-says-ailing-man-85-may-fast-to-death.html | JUDGE SAYS AILING MAN, 85, MAY FAST TO DEATH | False | By David Margolick | 1984-02-06 | TX 1-276573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/big-board-wins-index-options.html | BIG BOARD WINS INDEX OPTIONS | False | By Kenneth B. Noble | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/new-flaws-put-162-buses-from-grumman-off-duty.html | NEW FLAWS PUT 162 BUSES FROM GRUMMAN OFF DUTY | False | By Suzanne Daley | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/ailing-islanders-lose-5th-straight.html | AILING ISLANDERS LOSE 5TH STRAIGHT | False | By James Tuite | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/finance-new-issues-national-medical-by-reuters.html | FINANCE/NEW ISSUES; National Medical By Reuters | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/chinese-program.html | Chinese Program | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/occidental-earnings-climb.html | Occidental Earnings Climb | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/foul-play-at-museum-and-hitchcock-did-it.html | FOUL PLAY AT MUSEUM AND HITCHCOCK DID IT | False | By Mervyn Rothstein | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/starling-to-show-his-serious-side.html | Starling to Show His Serious Side | False | By Michael Katz | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/market-placevartanig-g-vartan-stocks-don-t-follow-script.html | Market PlaceVartanig G. Vartan Stocks Don't Follow Script | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/rubbermaid-inc-reports-earnings-for-qtr-to-dec-31.html | RUBBERMAID INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/talks-set-on-hockey-dispute.html | Talks Set on Hockey Dispute | False | AP | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/finance-new-issues-two-nynex-units-are-downgraded-by-reuters.html | FINANCE/NEW ISSUES Two Nynex Units Are Downgraded By Reuters | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/us/rivals-for-senate-mix-it-up-in-texas.html | RIVALS FOR SENATE MIX IT UP IN TEXAS | False | By Wayne King | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/commission-will-study-state-university-future.html | COMMISSION WILL STUDY STATE UNIVERSITY FUTURE | False | BY Gene I. Maeroff | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/american-can-to-sell-units.html | American Can To Sell Units | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/economic-scene-the-politics-of-the-budget.html | Economic Scene; The Politics Of the Budget | False | Leonard Silk | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/world/reagan-s-lebanon-policy-blueprint-for-a-pullout.html | REAGAN'S LEBANON POLICY: BLUEPRINT FOR A PULLOUT? | False | By Bernard Gwertzman | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/engelhard-corp-reports-earnings-for-qtr-to-dec-31.html | ENGELHARD CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/business-deductions-cover-a-broad-range.html | BUSINESS DEDUCTIONS COVER A BROAD RANGE | False | By Gary Klott | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/opinion/l-untested-need-for-a-phone-access-charge-220031.html | UNTESTED NEED FOR A PHONE ACCESS CHARGE | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/heisct-h-corp-reports-earnings-for-qtr-to-dec-25.html | HEIST,C. H., CORP reports earnings for Qtr to Dec 25 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/system-integrators-reports-earnings-for-qtr-to-dec-31.html | SYSTEM INTEGRATORS reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/movies/the-screen-reckless.html | THE SCREEN: 'RECKLESS' | False | By Janet Maslin | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/art-jasper-johns-show-is-painter-at-his-best.html | ART: JASPER JOHNS SHOW IS PAINTER AT HIS BEST | False | By John Russell | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/opinion/l-a-us-star-chamber-to-combat-leaks-220023.html | A U.S. 'STAR CHAMBER' TO COMBAT LEAKS? | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/mini-computer-systems-inc-reports-earnings-for-year-to-oct-31.html | MINI-COMPUTER SYSTEMS INC reports earnings for Year to Oct 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/us/alabama-judge-overrules-jury-sentences-a-klansman-to-death.html | ALABAMA JUDGE OVERRULES JURY, SENTENCES A KLANSMAN TO DEATH | False | AP | 1984-02-06 | TX 1-276573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/us/cranston-in-shift-says-mondale-is-unlikely-to-give-up-arms-race.html | CRANSTON, IN SHIFT, SAYS MONDALE IS UNLIKELY TO GIVE UP ARMS RACE | False | By Frank Lynn | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/the-region-plan-to-lay-off-50-rangers-fading.html | THE REGION; Plan to Lay Off 50 Rangers Fading | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/us/around-the-nation-radioactive-pedestals-going-back-to-mexico.html | AROUND THE NATION; Radioactive Pedestals Going Back to Mexico | False | AP | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/us/democrats-lashed-by-reagn-again.html | DEMOCRATS LASHED BY REAGAN AGAIN | False | By Steven R. Weisman | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/metropolitan-baedeker-a-city-within-a-city-where-old-meets-new.html | METROPOLITAN BAEDEKER; A CITY WITHIN A CITY WHERE OLD MEETS NEW | False | By Fred Ferretti | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/news-summary-friday-february-3-1984-international.html | NEWS SUMMARY; FRIDAY, FEBRUARY 3, 1984 International | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/guest-supply-reports-earnings-for-qtr-to-dec-31.html | GUEST SUPPLY reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/dynamics-net-up-25.4-grumman-in-the-black.html | DYNAMICS NET UP 25.4%; GRUMMAN IN THE BLACK | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/union-electric-steel-corp-reports-earnings-for-qtr-to-dec-31.html | UNION ELECTRIC STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/us/ban-on-pesticide-is-weighed-by-us.html | BAN ON PESTICIDE IS WEIGHED BY U.S. | False | By Philip Shabecoff | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/southwest-forest-industries-inc-reports-earnings-for-year-to-dec-31.html | SOUTHWEST FOREST INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/advertising-equitable-returning-to-tv.html | Advertising; Equitable Returning To TV | False | Philip H. Dougherty | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/obituaries/aldo-cipullo-dead-designer-of-jewelry-make-love-bracelet.html | ALDO CIPULLO DEAD; DESIGNER OF JEWELRY MAKE LOVE BRACELET | False | By William R. Greer | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/waxman-industries-reports-earnings-for-qtr-to-dec-31.html | WAXMAN INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/crompton-knowles-corp-reports-earnings-for-qtr-to-dec-31.html | CROMPTON & KNOWLES CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/art-charles-burchfield-a-timely-retrospective.html | ART: CHARLES BURCHFIELD, A TIMELY RETROSPECTIVE | False | By Michael Brenson | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/action-set-on-big-air-force-contract.html | ACTION SET ON BIG AIR FORCE CONTRACT | False | By Charles Mohr | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/sports-people-bruce-curry-charged.html | SPORTS PEOPLE; Bruce Curry Charged | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/du-pont-de-nemours-e-i-co-reports-earnings-for-qtr-to-dec-31.html | DU PONT DE NEMOURS, E I, & CO reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/national-city-link-to-bancohio-near.html | NATIONAL CITY LINK TO BANCOHIO NEAR | False | By Karen W. Arenson | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/eubie-blake-tribute.html | Eubie Blake Tribute | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/scouting-222190.html | SCOUTING | False | By Thomas Rogers | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/style/rainbow-room-at-50.html | RAINBOW ROOM AT 50 | False | By Fred Ferretti | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/us/around-the-nation-plane-s-pilot-collapses-and-4-die-in-crash.html | AROUND THE NATION; Plane's Pilot Collapses And 4 Die in Crash | False | AP | 1984-02-06 | TX 1-276573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/dance-lubovitch-s-big-shoulders.html | DANCE: LUBOVITCH'S 'BIG SHOULDERS' | False | By Anna Kisselgoff | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/c-corrections-221651.html | CORRECTIONS | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/opinion/reagan-s-budget-sound.html | REAGAN'S BUDGET: SOUND... | False | By Paul Craig Roberts | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/northstar-minerals-inc-reports-earnings-for-qtr-to-dec-31.html | NORTHSTAR MINERALS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/opinion/essay-big-brother-triumphs.html | ESSAY ; BIG BROTHER TRIUMPHS | False | By William Safire | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/illinois-power-co-reports-earnings-for-qtr-to-dec-31.html | ILLINOIS POWER CO reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/monumental-corp-reports-earnings-for-qtr-to-dec-31.html | MONUMENTAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/dibrell-brothers-inc-reports-earnings-for-qtr-to-dec-31.html | DIBRELL BROTHERS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/from-fun-at-a-party-to-song-duo-at-the-ballroom.html | FROM FUN AT A PARTY TO SONG DUO AT THE BALLROOM | False | By John S. Wilson | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/sports-people-rozier-gifts-denied.html | SPORTS PEOPLE; Rozier Gifts Denied | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/buffton-corp-reports-earnings-for-qtr-to-dec-31.html | BUFFTON CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/world/irish-leader-plans-us-visit.html | Irish Leader Plans U.S. Visit | False | AP | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/rexham-corp-reports-earnings-for-qtr-to-dec-31.html | REXHAM CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/opinion/l-what-us-soviet-space-cooperation-can-bring-221867.html | WHAT U.S.-SOVIET SPACE COOPERATION CAN BRING | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/us-plant-considered.html | U.S. Plant Considered | False | AP | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/opinion/l-what-us-soviet-space-cooperation-can-bring-220666.html | WHAT U.S.-SOVIET SPACE COOPERATION CAN BRING | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/dancemobile-series.html | Dancemobile Series | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/college-basketball-illinois-tops-iowa-overtime-iowa-city-feb-2-ap-bruce-douglas.html | College Basketball; Illinois Tops Iowa in Overtime IOWA CITY, Feb. 2 (AP) - Bruce Douglas, an Illinois guard, scored 5 points in the second overtime as the Illini escaped with a 54-52 victory over Iowa in a Big Ten game tonight. | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/business-people-221603.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/world/around-the-world-warsaw-accuses-walesa-of-financial-misconduct.html | AROUND THE WORLD; Warsaw Accuses Walesa Of Financial Misconduct | False | AP | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/business-people-shifts-big-board-bring-2-sec-new-york-stock-exchange-announced.html | BUSINESS PEOPLE; Shifts at Big Board Bring 2 From S.E.C. The New York Stock Exchange announced yesterday that it had wooed two senior executives away from the Securities and Exchange Commission as part of a step to strengthen its regulatory services. | False | By Daniel F. Cuff | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/advertising-221590.html | ADVERTISING | False | By Philip H. Dougherty | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/sports-people-not-this-season.html | SPORTS PEOPLE; Not This Season | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/restaurants-220456.html | RESTAURANTS | False | By Marian Burros | 1984-02-06 | TX 1-276573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/digital-products-corp-reports-earnings-for-qtr-to-dec-31.html | DIGITAL PRODUCTS CORP reports earnings for Qtr for Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/liquidation-plan-of-heizer-set.html | Liquidation Plan Of Heizer Set | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/rehabilitation-hospital-services-reports-earnings-for-qtr-to-dec-31.html | REHABILITATION HOSPITAL SERVICES reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/us/countdown-goes-smoothly-for-launching-today-of-8-day-shuttle-mission.html | COUNTDOWN GOES SMOOTHLY FOR LAUNCHING TODAY OF 8-DAY SHUTTLE MISSION | False | By John Noble Wilford | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/us/around-the-nation-army-clergy-program-is-held-constitutional.html | AROUND THE NATION; Army Clergy Program Is Held Constitutional | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/jamesbury-corp-reports-earnings-for-qtr-to-jan-7.html | JAMESBURY CORP reports earnings for Qtr to Jan 7 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/nixon-on-radio-today.html | Nixon on Radio Today | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/no-commissioner-yet.html | NO COMMISSIONER, YET | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/us/around-the-nation-ex-firefighter-loses-her-bias-suit-in-iowa.html | AROUND THE NATION; Ex-Firefighter Loses Her Bias Suit in Iowa | False | AP | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/world/warning-issued-by-state-dept-on-beirut-role.html | WARNING ISSUED BY STATE DEPT. ON BEIRUT ROLE | False | By Steven V. Roberts | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/culbro-corp-reports-earnings-for-qtr-to-dec-31.html | CULBRO CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/briefs-221154.html | BRIEFS | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/movies/the-screen-a-mystery-from-france.html | THE SCREEN: A MYSTERY FROM FRANCE | False | By Vincent Canby | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/sports-people-a-winfield-gesture.html | SPORTS PEOPLE; A Winfield Gesture | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/us/florida-gop-seeking-cuban-votes.html | FLORIDA G.O.P. SEEKING CUBAN VOTES | False | By William E. Schmidt | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/city-opera-undertakes-5-week-boh-eme-tour.html | City Opera Undertakes 5-Week 'Boh eme' Tour | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/movies/screen-a-woman-in-flames-the-hazards-of-loving-a-gigolo.html | SCREEN: 'A WOMAN IN FLAMES,' THE HAZARDS OF LOVING A GIGOLO | False | By Vincent Canby | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/us/stockman-discourages-big-deficit-push.html | STOCKMAN DISCOURAGES BIG DEFICIT PUSH | False | By Jonathan Fuerbringer Byrd Setting Up Own Group | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/the-city-drug-trafficker-founddeadincar.html | THE CITY; Drug Trafficker FoundDeadinCar | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/new-york-day-by-day-221956.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/key-rates-220313.html | Key Rates | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/us/congressional-fellowship-up-a-golden-ladder.html | CONGRESSIONAL FELLOWSHIP: UP A GOLDEN LADDER | False | By Martin Tolchin | 1984-02-06 | TX 1-276573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/ronco-units-chapter-11-step-chicago-feb-2-ap-ronco-teleproducts-its-domestic.html | Ronco and Units In Chapter 11 Step CHICAGO, Feb. 2 (AP) - Ronco Teleproducts Inc. and its domestic subsidiaries have filed under Chapter 11 of the Federal Bankruptcy Code. Ronco was founded in 1964 by Ron Popeil, and produced a variety of gadgets that became popular through low- budget television commercials. | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/obituaries/sergei-zheludkov-a-dissident.html | SERGEI ZHELUDKOV, A DISSIDENT | False | By Serge Schmemann | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/washington-post-profit.html | Washington Post Profit | False | AP | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/us/sat-scores-are-high-in-a-state-of-few-taxes.html | S.A.T. SCORES ARE HIGH IN A STATE OF FEW TAXES | False | By Fox Butterfield | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/at-newark-the-airport-is-humming.html | AT NEWARK, THE AIRPORT IS HUMMING | False | By Michael Norman, Special To the New York Times | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/no-headline-221729.html | No Headline | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/clopay-corp-reports-earnings-for-qtr-to-dec-31.html | CLOPAY CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/world/sandinista-promises-opposition-will-get-election-assistance.html | SANDINISTA PROMISES OPPOSITION WILL GET ELECTION ASSISTANCE | False | By Hedrick Smith, Special To the New York Times | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/at-t-sets-joint-venture.html | A.T. & T. SETS JOINT VENTURE | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/king's-scoring-defied-knicks-system.html | KING'S SCORING DEFIED KNICKS' SYSTEM | False | By Roy S. Johnson | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/trion-inc-reports-earnings-for-qtr-to-dec-31.html | TRION INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/world/us-is-criticized-for-latin-policy.html | U.S IS CRITICIZED FOR LATIN POLICY | False | By Philip Taubman | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/caci-group-reports-earnings-for-qtr-to-dec-31.html | CACI GROUP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/the-choice-in-beverages.html | THE CHOICE IN BEVERAGES | False | By Frank Prial | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/opinion/sermon-on-the-stump.html | Sermon on the Stump | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/books/books-of-the-times-219432.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/opinion/l-when-coma-and-death-are-the-same-220034.html | WHEN COMA AND DEATH ARE THE SAME | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/universal-leaf-tobacco-co-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL LEAF TOBACCO CO reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/thomas-nelson-inc-reports-earnings-for-qtr-to-dec-31.html | THOMAS NELSON INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/augat-inc-reports-earnings-for-qtr-to-dec-31.html | AUGAT INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/president-asserts-deficit-prospect-is-unacceptable.html | PRESIDENT ASSERTS DEFICIT PROSPECT IS 'UNACCEPTABLE' | False | By Peter T. Kilborn | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/stage-whoopi-goldberg-does-the-spook-show.html | STAGE: WHOOPI GOLDBERG DOES THE SPOOK SHOW | False | By Mel Gussow | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/america-west-airlines-reports-earnings-for-qtr-to-dec-31.html | AMERICA WEST AIRLINES reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/philharmonic-webern-and-das-lied-by-mahler.html | PHILHARMONIC: WEBERN AND 'DAS LIED' BY MAHLER | False | By Donal Henahan | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/intecom-inc-reports-earnings-for-qtr-to-dec-30.html | INTECOM INC reports earnings for Qtr to Dec 30 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/scouting-220700.html | SCOUTING | False | By Thomas Rogers | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/us/army-chiefs-in-senate-press-1985-arms-budget.html | ARMY CHIEFS, IN SENATE, PRESS 1985 ARMS BUDGET | False | By Richard Halloran | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/us/indiana-hotel-fire-kills-3.html | Indiana Hotel Fire Kills 3 | False | AP | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/sports-of-the-times-love-was-in-the-air.html | SPORTS OF THE TIMES; LOVE WAS IN THE AIR | False | By George Vecsey | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/g-w-esquire-by-reuters.html | G.& W.-Esquire By Reuters | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/us/monkeys-with-aids-also-have-a-new-virus.html | MONKEYS WITH AIDS ALSO HAVE A NEW VIRUS | False | AP | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/opinion/l-greek-us-relations-are-not-worsening-220035.html | GREEK-U.S. RELATIONS ARE NOT 'WORSENING' | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/pacific-telecom-inc-reports-earnings-for-qtr-to-dec-31.html | PACIFIC TELECOM INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/mary-kay-cosmetics-reports-earnings-for-qtr-to-dec-31.html | MARY KAY COSMETICS reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/washington-post-co-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON POST CO reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/new-york-day-by-day-221950.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/new-york-day-by-day-221952.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/us/senate-approves-an-anticrime-bill.html | SENATE APPROVES AN ANTICRIME BILL | False | By Stuart Taylor Jr., Special To the New York Times | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/cpc-international-inc-reports-earnings-for-qtr-to-dec-31.html | CPC INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/marriott-corporation-reports-earnings-for-qtr-to-dec-31.html | MARRIOTT CORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/3-share-lead-at-67-in-crosby-pro-am.html | 3 SHARE LEAD AT 67 IN CROSBY PRO-AM | False | By Gordon S. White Jr. | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/opinion/l-fallible-justice-220036.html | FALLIBLE JUSTICE | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/general-dynamics-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL DYNAMICS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/smithkline-acquisition.html | SmithKline Acquisition | False | AP | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/coastal-rejects-houston-gas-bid-after-board-meeting-houston-yesterday-coastal.html | Coastal Rejects Houston Gas Bid After a board meeting in Houston yesterday, the Coastal Corporation rejected a takeover bid by the Houston Natural Gas Corporation of $42 a share, or $924 million, as "clearly inadequate." It said it had based its decision in part on an opinion by E. F. Hutton & Company, its adviser. | False | | 1984-02-06 | TX 1-276573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/broadway.html | BROADWAY | False | By Carol Lawson | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/us/aides-say-reagan-foreign-policy-will-survive-democrats-attacks.html | AIDES SAY REAGAN FOREIGN POLICY WILL SURVIVE DEMOCRATS' ATTACKS | False | By Leslie H. Gelb, Special To the New York Times | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/horse-of-year-suspense-ends-tonight.html | Horse of Year? Suspense Ends Tonight | False | Steven Crist on Horse Racing | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/macandrews-forbes-group-inc-reports-earnings-for-year-to-dec-31.html | MACANDREWS & FORBES GROUP INC reports earnings for Year to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/tbc-corp-reports-earnings-for-qtr-to-dec-31.html | TBC CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/profits-scoreboard-221637.html | Profits Scoreboard | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/opinion/topics-wise-loans-risky-imports.html | Topics Wise Loans, Risky Imports | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/moore-products-co-reports-earnings-for-qtr-to-dec-31.html | MOORE PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/fridaysports-basketball.html | FRIDAYSPORTS Basketball | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/us/panel-to-pay-for-radio-talks.html | Panel to Pay for Radio Talks | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/rte-corp-reports-earnings-for-qtr-to-dec-31.html | RTE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/chubb-to-acquire-volunteer-state-by-reuters.html | Chubb to Acquire Volunteer State By Reuters | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/opinion/l-the-people-on-economic-recovery-s-scrapheap-220022.html | ; THE PEOPLE ON ECONOMIC RECOVERY'S SCRAPHEAP | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/us/campaign-notes-third-party-candidate-wins-ruling-on-funds.html | CAMPAIGN NOTES; Third-Party Candidate Wins Ruling on Funds | False | AP | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/bitter-days-for-wine-grape-growers.html | BITTER DAYS FOR WINE GRAPE GROWERS | False | By Frank J. Prial | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/chemfix-technologies-reports-earnings-for-qtr-to-nov-30.html | CHEMFIX TECHNOLOGIES reports earnings for Qtr to Nov 30 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/comeback-of-a-trimmer-continental.html | COMEBACK OF A TRIMMER CONTINENTAL | False | By Agis Salpukas | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/heileman-g-brewing-reports-earnings-for-qtr-to-dec-31.html | HEILEMAN, G., BREWING reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/bonn-sees-2.5-growth.html | Bonn Sees 2.5% Growth | False | AP | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/credit-markets-interest-rates-down-slightly.html | CREDIT MARKETS; INTEREST RATES DOWN SLIGHTLY | False | By Kenneth N. Gilpin | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/world/britain-and-argentina-discussing-future-of-falkland-islands.html | BRITAIN AND ARGENTINA DISCUSSING FUTURE OF FALKLAND ISLANDS | False | AP | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/carolina-freight-carriers-corp-reports-earnings-for-qtr-to-dec-31.html | CAROLINA FREIGHT CARRIERS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/cray-research-inc-reports-earnings-for-qtr-to-dec-31.html | CRAY RESEARCH INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/alco-standard-corp-reports-earnings-for-qtr-to-dec-31.html | ALCO STANDARD CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/world/over-100-die-in-african-floods.html | OVER 100 DIE IN AFRICAN FLOODS | False | By Alan Cowell | 1984-02-06 | TX 1-276573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/american-aggregates-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN AGGREGATES CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/warde-s-role-at-airline.html | Warde's Role At Airline | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/ametek-inc-reports-earnings-for-qtr-to-dec-31.html | AMETEK INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/farmers-told-to-rely-less-on-government-subsidy-and-more-on-markets.html | FARMERS TOLD TO RELY LESS ON GOVERNMENT SUBSIDY AND MORE ON MARKETS | False | By Seth S. King | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/us/campaign-notes-black-democrats-quit-glenn-drive-in-georgia.html | CAMPAIGN NOTES; Black Democrats Quit Glenn Drive in Georgia | False | AP | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/prentice-hall-inc-reports-earnings-for-qtr-to-dec-31.html | PRENTICE-HALL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/us/campaign-notes-views-divided-on-rules-on-political-broadcasts.html | CAMPAIGN NOTES; Views Divided on Rules on Political Broadcasts | False | AP | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/money-funds-assets-up-assets-nation-s-money-market-mutual-funds-reached-their.html | Money Funds' Assets Up Assets of the nation's money market mutual funds reached their highest level in 10 weeks in the period ended Wednesday, but short-term yields declined, the Investment Company Institute and Donoghue's Money Fund Report said yesterday. | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/century-telephone-enterrises-inc-reports-earnings-for-qtr-to-dec-31.html | CENTURY TELEPHONE ENTERRISES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/midland-doherty-financial-reports-earnings-for-qtr-to-dec-31.html | MIDLAND DOHERTY FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/opinion/sound-no-raise-taxes.html | ...SOUND? NO. RAISE TAXES. | False | By Charles L. Schultze | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/us/baptist-neighbors-oppose-texas-buddhist-temple.html | BAPTIST NEIGHBORS OPPOSE TEXAS BUDDHIST TEMPLE | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/tv-weekend-british-osprey-death-in-hollywood.html | TV WEEKEND; BRITISH 'OSPREY,' DEATH IN HOLLYWOOD | False | By John J. O'Connor | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/patrick-sky-to-sing.html | Patrick Sky to Sing | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/style/the-evening-hours.html | THE EVENING HOURS | False | By Nadine Brozan | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/world/china-welcoming-the-rat-explodes-in-revelry.html | CHINA, WELCOMING THE RAT, EXPLODES IN REVELRY | False | By Christopher S. Wren | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/river-oaks-industries-reports-earnings-for-qtr-to-dec-31.html | RIVER OAKS INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/new-fed-rules-on-bad-foreign-debt.html | New Fed Rules on Bad Foreign Debt | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/first-federal-savings-loan-assn-s-c-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN ASSN (S. C.) reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/the-city-jury-hears-words-of-slain-witness.html | THE CITY; Jury Hears Words Of Slain Witness | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/rangers-trounced-by-flames.html | RANGERS TROUNCED BY FLAMES | False | By Kevin Dupont | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/company-earnings-du-pont-and-dow-are-higher.html | COMPANY EARNINGS; Du Pont and Dow Are Higher | False | By Phillip H. Wiggins | 1984-02-06 | TX 1-276573 |
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/business/grumman-corp-reports-earnings-for-qtr-to-dec-31.html | GRUMMAN CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-06 | TX 1-276573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-03 | 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/yanks-sign-pitcher-yankees-yesterday-signed-tim-belcher-22-year-old-right-hander.html | Yanks Sign Pitcher The Yankees yesterday signed Tim Belcher, the 22-year-old right-hander who was the No. 1 choice in the secondary phase of the winter free-agent draft. Belcher, a 6-foot-3-inch, 210-pounder from Sparta, Ohio, was the No. 1 choice of the Minnesota Twins in the regular phase of the summer draft last year. He did not sign, however, making him eligible for the secondary phase this winter. | False | | 1984-02-06 | TX 1-276573 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/obituaries/milton-small.html | MILTON SMALL | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/first-wyoming-bancorp-cheyenne-wyo-a-reports-earnings-for-qtr-to-dec-31.html | FIRST WYOMING BANCORP (CHEYENNE, WYO) (A) reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/governor-nominates-ex-counsel-as-judge.html | Governor Nominates Ex-Counsel as Judge | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/patentsstacy-v-jones-security-at-remote-terminals.html | PatentsStacy V. Jones Security At Remote Terminals | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/transactions-223958.html | Transactions | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/your-money-limiting-cost-of-health-care.html | Your Money; Limiting Cost Of Health Care | False | Leonard Sloane | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/bayless-a-j-markets-inc-reports-earnings-for-qtr-to-dec-31.html | BAYLESS, A J, MARKETS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/arts/music-australian-work.html | MUSIC: AUSTRALIAN WORK | False | By Edward Rothstein | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/the-region-24-yearsuspension-ofdriver-slicense.html | THE REGION; 24-YearSuspension OfDriver'sLicense | False | AP | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/sri-corp-reports-earnings-for-qtr-to-dec-31.html | SRI CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/christiana-companies-reports-earnings-for-qtr-to-dec-31.html | CHRISTIANA COMPANIES reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/scouting-224517.html | SCOUTING | False | By Thomas Rogers | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/home-federal-savings-loan-assn-arizona-reports-earnings-for-qtr-to-dec-31.html | HOME FEDERAL SAVINGS & LOAN ASSN (ARIZONA) reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/silicon-systems-reports-earnings-for-qtr-to-dec-31.html | SILICON SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/mitsubishi-soviet-deal.html | Mitsubishi-Soviet Deal | False | AP | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/sports-people-gretzky-out-of-action.html | SPORTS PEOPLE; Gretzky Out of Action | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/sketches-of-challenger-s-crew-of-5.html | SKETCHES OF CHALLENGER'S CREW OF 5 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/americana-hotels-realty-reports-earnings-for-qtr-to-dec-31.html | AMERICANA HOTELS & REALTY reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/arts/best-of-the-metropolitan-in-new-art-guidebook.html | BEST OF THE METROPOLITAN IN NEW ART GUIDEBOOK | False | By Grace Glueck | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/inflight-services-inc-reports-earnings-for-qtr-to-dec-31.html | INFLIGHT SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/experts-disagree-on-pesticide-risk.html | EXPERTS DISAGREE ON PESTICIDE RISK | False | By Philip M. Boffey | 1984-02-08 | TX 1-289873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/opinion/l-how-to-spot-a-native-contd-224342.html | ; HOW TO SPOT A NATIVE (CONTD.) | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/king-radio-corp-reports-earnings-for-qtr-to-dec-31.html | KING RADIO CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/federal-signal-corp-reports-earnings-for-qtr-to-dec-31.html | FEDERAL SIGNAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/sports-people-run-campbell-run.html | SPORTS PEOPLE; Run, Campbell Run | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/the-region-review-sought-in-suicide-ruling.html | THE REGION; Review Sought In Suicide Ruling | False | AP | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/shot-at-buzzer-sets-back-nets.html | SHOT AT BUZZER SETS BACK NETS | False | By Sam Goldaper | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/earnings-amax-loss-wider-4th-quarter-amax-announced-yesterday-that-its-loss.html | EARNINGS Amax Loss Wider in 4th Quarter Amax Inc. announced yesterday that its loss in the fourth quarter of 1983 widened to $367 million from $244 million a year earlier. | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/peoples-restaurants-inc-reports-earnings-for-qtr-to-jan-1.html | PEOPLES RESTAURANTS INC reports earnings for Qtr to Jan 1 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/digital-products-corp-reports-earnings-for-qtr-to-dec-31.html | DIGITAL PRODUCTS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/campaign-notes-third-ouster-movement-fails-in-michigan.html | CAMPAIGN NOTES; Third Ouster Movement Fails in Michigan | False | AP | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/world/us-denies-concealing-data-on-6-salvadorans.html | U.S. Denies Concealing Data on 6 Salvadorans | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/company-briefs-223216.html | COMPANY BRIEFS | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/warnaco-inc-reports-earnings-for-qtr-to-dec-31.html | WARNACO INC reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/60-day-limit-for-holding-suspects-rejected.html | 60-DAY LIMIT FOR HOLDING SUSPECTS REJECTED | False | By Martin Tolchin | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/texas-eastern-corp-reports-earnings-for-qtr-to-dec-31.html | TEXAS EASTERN CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/when-gifts-demand-subtle-high-diplomacy.html | WHEN GIFTS DEMAND SUBTLE HIGH DIPLOMACY | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/new-york-day-by-day-224261.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/opinion/l-the-great-cities-of-new-york-city-221750.html | THE GREAT CITIES OF NEW YORK CITY | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/cuts-at-reynolds.html | CUTS AT REYNOLDS | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/delmarva-power-light-co-reports-earnings-for-qtr-to-dec-31.html | DELMARVA POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/world/in-the-shetlands-a-night-to-make-norse-blood-stir.html | IN THE SHETLANDS, A NIGHT TO MAKE NORSE BLOOD STIR | False | By R. W. Apple Jr. | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/sports-people-eligibility-issue.html | SPORTS PEOPLE; Eligibility Issue | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/first-michigan-bank-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST MICHIGAN BANK CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/salant-corp-reports-earnings-for-qtr-to-dec-31.html | SALANT CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/moon-to-sign-rich-oiler-pact.html | MOON TO SIGN RICH OILER PACT | False | By Michael Janofsky | 1984-02-08 | TX 1-289873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/new-york-day-by-day-224253.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/equity-silver-mines-limited-reports-earnings-for-year-to-dec-31.html | EQUITY SILVER MINES LIMITED reports earnings for Year to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/opinion/l-where-the-severely-retarded-belong-221767.html | WHERE THE SEVERELY RETARDED BELONG | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/air-force-divides-jet-engine-order-between-2-rivals.html | AIR FORCE DIVIDES JET ENGINE ORDER BETWEEN 2 RIVALS | False | By Charles Mohr | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/us-sale-of-the-olympic-flame-is-disputed.html | U.S. 'SALE' OF THE OLYMPIC FLAME IS DISPUTED | False | By John Tagliabue | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/bitco-corp-reports-earnings-for-qtr-to-dec-31.html | BITCO CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/correcitons.html | CORRECITONS | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/7.9-unemployed-in-january-lowest-since-october-1981.html | 7.9% UNEMPLOYED IN JANUARY, LOWEST SINCE OCTOBER 1981 | False | By Seth S. King, Special To the New York Times | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/new-york-day-by-day-223295.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/detroit-raises-its-image-in-song.html | DETROIT RAISES ITS IMAGE IN SONG | False | By Howard Blum | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/us-prohibits-use-of-pesticide-tied-to-animal-cancer.html | U.S. PROHIBITS USE OF PESTICIDE TIED TO ANIMAL CANCER | False | By Philip Shabecoff | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/c-corrections-224357.html | CORRECTIONS | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/shuttle-off-on-an-8-day-mission-satellite-it-carried-appears-lost.html | SHUTTLE OFF ON AN 8-DAY MISSION; SATELLITE IT CARRIED APPEARS LOST | False | By John Noble Wilford, Special To the New York Times | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/car-sales-jumped-62.6-in-final-january-period.html | CAR SALES JUMPED 62.6% IN FINAL JANUARY PERIOD | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/opinion/secrets-of-the-attic.html | SECRETS OF THE ATTIC | False | By Curtis Harnack | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/credit-markets-money-supply-off-1.7-billion.html | CREDIT MARKETS; MONEY SUPPLY OFF $1.7 BILLION | False | By Kenneth N. Gilpin | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/opinion/women-and-children-last.html | Women and Children Last | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/world/zimbabweans-send-more-troops-to-province-and-impose-a-curfew.html | ZIMBABWEANS SEND MORE TROOPS TO PROVINCE AND IMPOSE A CURFEW | False | AP | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/mattel-is-counting-on-its-toys.html | MATTEL IS COUNTING ON ITS TOYS | False | By Thomas C. Hayes | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/sports-people-for-the-defense.html | SPORTS PEOPLE; For the Defense | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/opinion/aiding-irish-against-british.html | AIDING IRISH AGAINST BRITISH | False | By Martin Galvin | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/robertson-h-h-co-reports-earnings-for-qtr-to-dec-31.html | ROBERTSON, H H, CO reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/in-line-to-play-lotto-mwo.html | In Line to Play Lotto, MWo | False | By United Press International | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/british-farm-income-off.html | British Farm Income Off | False | AP | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/san-bar-corp-reports-earnings-for-qtr-to-dec-31.html | SAN/BAR CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/democrats-agree-with-one-another-not-with-reagan-at-women-s-forum.html | DEMOCRATS AGREE WITH ONE ANOTHER, NOT WITH REAGAN, AT WOMEN'S FORUM | False | By Barbara Basler | 1984-02-08 | TX 1-289873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/corrections-224359.html | CORRECTIONS | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/engineers-negligence-charged-in-kansas-city-hotel-disaster.html | ENGINEERS' NEGLIGENCE CHARGED IN KANSAS CITY HOTEL DISASTER | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/us-hopes-to-spur-competition-and-reduce-costs.html | U.S. HOPES TO SPUR COMPETITION AND REDUCE COSTS | False | By Richard Halloran | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/style/de-gustibus-monster-cookies-and-new-tricks-with-phyllo.html | DE GUSTIBUS; MONSTER COOKIES AND NEW TRICKS WITH PHYLLO | False | By Marian Burros | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/tucker-drilling-co-inc-reports-earnings-for-qtr-to-dec-31.html | TUCKER DRILLING CO INC reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/hon-industries-inc-reports-earnings-for-qtr-to-dec-31.html | HON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/opinion/new-york-reagan-s-homeless.html | NEW YORK; REAGAN'S HOMELESS | False | By Sydney H. Schanberg | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/lafarge-corp-reports-earnings-for-qtr-to-dec-31.html | LAFARGE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/food-manufacturers-not-worried.html | FOOD MANUFACTURERS NOT WORRIED | False | By Agis Salpukas | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/sports-people-early-reward-for-reed.html | SPORTS PEOPLE; Early Reward for Reed | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/indianapolis-water-co-reports-earnings-for-qtr-to-dec-31.html | INDIANAPOLIS WATER CO reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/saxon-oil-option.html | Saxon Oil Option | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/arts/tharp-schedule-shifted.html | Tharp Schedule Shifted | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/around-the-nation-los-angeles-set-to-settle-suit-over-police-spying.html | AROUND THE NATION; Los Angeles Set to Settle Suit Over Police Spying | False | AP | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/smd-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SMD INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/mayors-pledge-to-fight-cuts-proposed-by-reagan.html | MAYORS PLEDGE TO FIGHT CUTS PROPOSED BY REAGAN | False | By Gerald M. Boyd | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/briefing-223205.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/playersmalcolm-moran.html | PLAYERSMalcolm Moran | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/soviet-citizen-tells-of-torture.html | Soviet Citizen Tells of Torture | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/starling-curry-a-low-profile-title-bout.html | STARLING-CURRY A LOW PROFILE TITLE BOUT | False | By Michael Katz | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/arts/ballet-a-robbins-world-premiere.html | BALLET: A ROBBINS WORLD PREMIERE | False | By Anna Kisselgoff | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/opinion/l-how-to-spot-a-native-contd-224334.html | ; HOW TO SPOT A NATIVE (CONTD.) | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/campaign-notes-gop-women-hearpresident-on-economy.html | CAMPAIGN NOTES; G.O.P. Women HearPresident on Economy | False | AP | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/the-city-judge-sentences-fire-inspectors.html | THE CITY; Judge Sentences Fire Inspectors | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/arts/braxton-at-sweet-basil.html | Braxton at Sweet Basil | False | | 1984-02-08 | TX 1-289873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/in-washington-a-new-yorker-seeks-conventions-for-the-convention-center.html | IN WASHINGTON, A NEW YORKER SEEKS CONVENTIONS FOR THE CONVENTION CENTER | False | By Jane Perlez, Special To the New York Times | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/world/moscow-issues-a-law-on-official-secrets.html | MOSCOW ISSUES A LAW ON OFFICIAL SECRETS | False | By Serge Schmemann | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/beatty-is-given-16-months-for-election-fraud-in-1982.html | BEATTY IS GIVEN 16 MONTHS FOR ELECTION FRAUD IN 1982 | False | By Joseph P. Fried | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/2700-children-enjoy-a-visit-to-city-ballet.html | 2,700 CHILDREN ENJOY A VISIT TO CITY BALLET | False | By Jennifer Dunning | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/books/books-of-the-times-222442.html | Books of The Times | False | By Anatole Broyard | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/ira-berkowsports-of-the-times.html | Ira BerkowSports of The Times | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/new-york-day-by-day-224255.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/world/managua-reports-two-air-attacks.html | MANAGUA REPORTS TWO AIR ATTACKS | False | By Hedrick Smith | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/iomega-corp-reports-earnings-for-qtr-to-dec-31.html | IOMEGA CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/style/consumer-saturday-emissions-stricter-auto-tests.html | CONSUMER SATURDAY; EMISSIONS: STRICTER AUTO TESTS | False | By James Barron | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/united-bancorp-alaska-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED BANCORP ALASKA INC reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/systems-company-faces-proxy-fight-by-reuters.html | Systems Company Faces Proxy Fight By Reuters | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/victoria-bankshares-inc-reports-earnings-for-qtr-to-dec-31.html | VICTORIA BANKSHARES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/progressive-corporation-reports-earnings-for-qtr-to-dec-31.html | PROGRESSIVE CORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/infertile-woman-has-baby-through-embryo-transfer.html | INFERTILE WOMAN HAS BABY THROUGH EMBRYO TRANSFER | False | By Sandra Blakeslee | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/stable-fed-policy-voted.html | STABLE FED POLICY VOTED | False | By Michael Quint | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/patents-radiation-shield.html | PATENTS; Radiation Shield | False | Stacy V. Jones | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/opinion/l-woodmen-who-cannot-be-spared-221768.html | WOODMEN WHO CANNOT BE SPARED | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/us-steel-s-plan-be-reviewed-washington-feb-3-ap-antitrust-division-justice.html | U.S. Steel's Plan To Be Reviewed WASHINGTON, Feb. 3 (AP) - The antitrust division of the Justice Department announced today that it will investigate the United States Steel Corporation's proposal to acquire the National Steel Corporation. U.S. Steel, the nation's largest steel producer, plans to acquire National, the seventh-ranked steelmaker, for $575 million in cash and stock, in addition to absorbing National Steel's long- term debt of about $400 million. | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/pacific-express.html | PACIFIC EXPRESS | False | AP | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/heizer-corp-reports-earnings-for-as-of-dec-31.html | HEIZER CORP reports earnings for As of Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/world/syria-s-policies-a-puzzle-in-us-and-the-mideast.html | SYRIA'S POLICIES A PUZZLE IN U.S. AND THE MIDEAST | False | By Thomas L. Friedman | 1984-02-08 | TX 1-289873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/coastal-offer-includes-stock.html | Coastal Offer Includes Stock | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/throw-away-feldstein-s-report-regan-tells-senate-budget-panel.html | 'THROW AWAY' FELDSTEIN'S REPORT, REGAN TELLS SENATE BUDGET PANEL | False | By Peter T. Kilborn, Special To The New York Times | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/eagle-computer-reports-earnings-for-qtr-to-dec-31.html | EAGLE COMPUTER reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/food-lion-inc-reports-earnings-for-qtr-to-dec-31.html | FOOD LION INC reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/datavision-inc-reports-earnings-for-qtr-to-dec-31.html | DATAVISION INC reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/16.85-drop-sends-dow-below-1200.html | 16.85 DROP SENDS DOW BELOW 1,200 | False | By Alexander R. Hammer | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/crack-found-at-nuclear-plant-leads-to-searches-at-5-others.html | CRACK FOUND AT NUCLEAR PLANT LEADS TO SEARCHES AT 5 OTHERS | False | AP | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/seton-co-reports-earnings-for-qtr-to-dec-25.html | SETON CO reports earnings for Qtr to Dec 25 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/world/bonn-scandal-how-kohl-handled-it.html | BONN SCANDAL: HOW KOHL HANDLED IT | False | By James M. Markham | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/fund-hopes-to-share-wealth.html | FUND HOPES TO SHARE WEALTH | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/world/king-hussein-in-cleveland.html | King Hussein in Cleveland | False | AP | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/quotation-of-the-day-224350.html | Quotation of the Day | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/arts/cabaret-marilyn-sokol-sings.html | CABARET: MARILYN SOKOL SINGS | False | By Stephen Holden | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/world/around-the-world-warsaw-allows-renewal-of-business-with-us.html | AROUND THE WORLD; Warsaw Allows Renewal Of Business With U.S. | False | AP | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/general-public-utilities-corp-reports-earnings-for-year-to-dec-31.html | GENERAL PUBLIC UTILITIES CORP reports earnings for Year to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/fall-of-east-side-express.html | FALL OF EAST SIDE EXPRESS | False | By Alex S. Jones | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/opinion/letter-on-arms-control-soviet-abuse-of-the-nuclear-trust-to-the-editor.html | Letter: On Arms Control Soviet Abuse of the Nuclear Trust To the Editor: | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/campaign-notes-black-union-chiefs-seek-unity-behind-mondale.html | CAMPAIGN NOTES; Black Union Chiefs Seek Unity Behind Mondale | False | AP | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/world/president-asks-8-billion-in-aid-for-latin-area.html | PRESIDENT ASKS 8 BILLION IN AID FOR LATIN AREA | False | By Francis X. Clines, Special To The New York Times | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/testimony-ends-in-sims-lawsuit.html | Testimony Ends In Sims Lawsuit | False | AP | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/atlanta-gas-light-co-reports-earnings-for-qtr-to-dec-31.html | ATLANTA GAS LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/sparton-corp-reports-earnings-for-qtr-to-dec-31.html | SPARTON CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/penobscot-shoe-co-reports-earnings-for-qtr-to-nov-25.html | PENOBSCOT SHOE CO reports earnings for Qtr to Nov 25 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/arts/jewishmuseumtoclose-feb-27-to-march-18.html | JewishMuseumtoClose Feb. 27 to March 18 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/arts/leider-recital-edith-mathis.html | LEIDER RECITAL: EDITH MATHIS | False | By Allen Hughes | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/scouting-224513.html | SCOUTING | False | By Thomas Rogers | 1984-02-08 | TX 1-289873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/capitals-win-4-1-gain-third-place.html | Capitals Win, 4-1, Gain Third Place | False | AP | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/gpu-profits-up-38.4-in-83.html | G.P.U. Profits Up 38.4% in '83 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/old-national-bancorporation-reports-earnings-for-qtr-to-dec-31.html | OLD NATIONAL BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/world/around-the-world-mrs-gandhi-bars-talks-with-assam-protesters.html | AROUND THE WORLD; Mrs. Gandhi Bars Talks With Assam Protesters | False | AP | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/thousands-visit-desert-to-while-away-winter.html | THOUSANDS VISIT DESERT TO WHILE AWAY WINTER | False | By Iver Peterson | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/western-casualty-surety-co-reports-earnings-for-qtr-to-dec-31.html | WESTERN CASUALTY & SURETY CO reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/patents-telephone-device.html | PATENTS; Telephone Device | False | By Stacy V. Jones | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/errant-shots-mark-crosby.html | ERRANT SHOTS MARK CROSBY | False | By Gordon S. White Jr. | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/arts/reagn-role-in-fcc-case-assailed.html | REAGAN ROLE IN F.C.C. CASE ASSAILED | False | By David Burnham | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/world/lebanese-army-says-it-retook-posts.html | LEBANESE ARMY SAYS IT RETOOK POSTS | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/figgie-international-holdings-reports-earnings-for-qtr-to-dec-31.html | FIGGIE INTERNATIONAL HOLDINGS reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/westchester-s-security-is-tight-for-brink-s-trial.html | WESTCHESTER'S SECURITY IS TIGHT FOR BRINK'S TRIAL | False | By James Feron | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/democratic-candidates-sharply-split-on-bill-to-help-auto-makers-compete.html | DEMOCRATIC CANDIDATES SHARPLY SPLIT ON BILL TO HELP AUTO MAKERS COMPETE | False | By Robert Pear | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/college-basketball-carolina-routs-furman-charlotte-nc-feb-3-ap-michael-jordan.html | College Basketball; Carolina Routs Furman CHARLOTTE, N.C., Feb. 3 (AP) - Michael Jordan scored 21 points and Brad Daugherty added 15 as unbeaten North Carolina trounced Furman, 83-48, tonight, for its 19th victory. | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/around-the-nation-grandfather-finds-infant-of-couple-slain-at-home.html | AROUND THE NATION; Grandfather Finds Infant Of Couple Slain at Home | False | AP | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/corrections-224354.html | CORRECTIONS | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/around-the-nation-4-blacks-plead-guilty-in-alabama-beating-case.html | AROUND THE NATION; 4 Blacks Plead Guilty In Alabama Beating Case | False | AP | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/the-city-8-year-sentence-in-shooting-case.html | THE CITY; 8-Year Sentence In Shooting Case | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/jackson-group-s-acceptance-of-arabs-funds-heightens-concern-of-american-jews.html | JACKSON GROUP'S ACCEPTANCE OF ARABS' FUNDS HEIGHTENS CONCERN OF AMERICAN JEWS | False | By Walter Goodman | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/key-rates-223260.html | Key Rates | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/bonn-industrial-output.html | Bonn Industrial Output | False | AP | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/the-region-jersey-tightens-rules-for-lawyers.html | THE REGION; Jersey Tightens Rules for Lawyers | False | AP | 1984-02-08 | TX 1-289873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/business-digest-saturday-february-4-1984.html | BUSINESS DIGEST SATURDAY, FEBRUARY 4, 1984 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/arts/quartet-at-soundscape.html | Quartet at Soundscape | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/world/soviet-politburo-tries-to-coax-better-service-from-workers.html | SOVIET POLITBURO TRIES TO COAX BETTER SERVICE FROM WORKERS | False | By John F. Burns | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/amax-inc-reports-earnings-for-qtr-to-dec-31.html | AMAX INC reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/u-s-west-inc-reports-earnings-for-qtr-to-dec-31.html | U S WEST INC reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/citizens-bancorporation-reports-earnings-for-qtr-to-dec-31.html | CITIZENS BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/kemper-corp-reports-earnings-for-qtr-to-dec-31.html | KEMPER CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/tax-rate-cut-enhances-yield-on-investments.html | TAX RATE CUT ENHANCES YIELD ON INVESTMENTS | False | By Gary Klott | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/opinion/observer-a-matter-of-seconds.html | OBSERVER; A MATTER OF SECONDS | False | By Russell Baker | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/widow-awarded-1.4-million.html | Widow Awarded $1.4 Million | False | AP | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/new-york-day-by-day-224272.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/world/the-un-today-feb-4-1984.html | The U.N. Today; Feb. 4, 1984 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/job-rate-steady-in-new-york-area.html | JOB RATE STEADY IN NEW YORK AREA | False | By Damon Stetson | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/opinion/a-hint-of-progress-in-southern-africa.html | A Hint of Progress in Southern Africa | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/around-the-nation-chain-reaction-accident-involves-70-vehicles.html | AROUND THE NATION; Chain-Reaction Accident Involves 70 Vehicles | False | AP | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/michigan-energy-resources-co-reports-earnings-for-qtr-to-dec-31.html | MICHIGAN ENERGY RESOURCES CO reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/arts/tv-a-special-two-hour-star-filled-love-boat.html | TV: A SPECIAL TWO-HOUR STAR-FILLED 'LOVE BOAT' | False | By John Corry | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/report-asks-reprimand-for-wick-for-his-taping-of-calls-at-usia.html | REPORT ASKS REPRIMAND FOR WICK FOR HIS TAPING OF CALLS AT U.S.I.A. | False | By Joel Brinkley | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/provident-life-accident-insurance-co-reports-earnings-for-qtr-to-dec-31.html | PROVIDENT LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/saturdaysports-auto-racing.html | SATURDAYSPORTS Auto Racing | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/opinion/l-share-the-homeless-221765.html | SHARE THE HOMELESS | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/opinion/in-soviet-women-emerge-superior.html | IN SOVIET, WOMEN EMERGE SUPERIOR | False | By Vladimir Shlapentokh | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/layoff-outlook-at-pratt.html | Layoff Outlook At Pratt | False | By Susan Chira | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/ge-rolls-set-engine-agreement.html | G.E., Rolls Set Engine Agreement | False | By Steven J. Marcus | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/miss-hightower-takes-60-hurdles.html | Miss Hightower Takes 60-Hurdles | False | AP | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/inventors-hall-of-fame-set-to-induct-four.html | Inventors Hall of Fame Set to Induct Four | False | By Stacy V. Jones | 1984-02-08 | TX 1-289873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/the-city-empty-bus-burns-at-57th-and-5th.html | THE CITY; Empty Bus Burns At 57th and 5th | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/most-edb-is-used-in-fuel.html | MOST EDB IS USED IN FUEL | False | AP | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/all-along-is-named-horse-of-the-year.html | ALL ALONG IS NAMED HORSE OF THE YEAR | False | By Steven Crist | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/british-columbia-resources-investment-corp-reports-earnings-for-qtr-to-dec-31.html | BRITISH COLUMBIA RESOURCES INVESTMENT CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/world/4-gi-s-die-in-crash-in-honduras.html | 4 G.I.'S DIE IN CRASH IN HONDURAS | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/new-york-day-by-day-224254.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/opinion/l-how-to-spot-a-native-contd-221747.html | ; HOW TO SPOT A NATIVE (CONTD.) | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/world/house-democrats-agree-to-modify-beirut-resolution.html | HOUSE DEMOCRATS AGREE TO MODIFY BEIRUT RESOLUTION | False | By Bernard Gwertzman, Special To the New York Times | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/new-york-day-by-day-224268.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/campaign-notes-illinois-congressman-cited-by-election-panel.html | CAMPAIGN NOTES; Illinois Congressman Cited by Election Panel | False | AP | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/cordura-corp-reports-earnings-for-year-to-dec-31.html | CORDURA CORP reports earnings for Year to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/political-group-facing-charges-over-moynihan.html | POLITICAL GROUP FACING CHARGES OVER MOYNIHAN | False | By Maurice Carroll | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/skiers-fight-state-to-keep-a-low-key-mountain-open.html | SKIERS FIGHT STATE TO KEEP A LOW-KEY MOUNTAIN OPEN | False | By Michael Winerip, Special To the New York Times | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/bridge-some-bid-problems-arose-during-nationals-last-fall.html | Bridge; Some Bid Problems Arose During Nationals Last Fall | False | By Alan Truscott | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/buckeye-financial-corp-reports-earnings-for-qtr-to-dec-31.html | BUCKEYE FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/opinion/c-correction-223138.html | CORRECTION | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/opinion/l-unsung-tunnel-221766.html | UNSUNG TUNNEL | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/georgia-sets-king-holiday.html | Georgia Sets King Holiday | False | AP | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/style/searching-for-the-perfect-summer-camp.html | SEARCHING FOR THE PERFECT SUMMER CAMP | False | By Ron Alexander | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/henredon-furniture-industries-inc-reports-earnings-for-qtr-to-dec-31.html | HENREDON FURNITURE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/islanders-seek-end-to-slump-today.html | ISLANDERS SEEK END TO SLUMP TODAY | False | By James Tuite | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/opinion/l-a-court-system-crying-for-reform-221762.html | A COURT SYSTEM CRYING FOR REFORM | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/gri-corp-reports-earnings-for-qtr-to-nov-30.html | GRI CORP reports earnings for Qtr to Nov 30 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/metro-tel-corp-reports-earnings-for-qtr-to-dec-31.html | METRO TEL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/states-around-us-prepare-to-act-on-new-guidelines-for-pesticide.html | STATES AROUND U.S. PREPARE TO ACT ON NEW GUIDELINES FOR PESTICIDE | False | By Stephen Engelberg | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/mrfy-corp-reports-earnings-for-qtr-to-dec-31.html | MRFY CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/colts-called-ready-to-meet-with-city.html | COLTS CALLED READY TO MEET WITH CITY | False | By Michael Goodwin | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/news-summary-saturday-february-4-1984-international.html | NEWS SUMMARY ; SATURDAY, FEBRUARY 4, 1984 International | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/o-connor-spices-theology-with-wit.html | O'CONNOR SPICES THEOLOGY WITH WIT | False | By Kenneth A. Briggs | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/transitron-electronic-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSITRON ELECTRONIC CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/world/tunisians-to-impose-austerity-measures-despite-food-riots.html | TUNISIANS TO IMPOSE AUSTERITY MEASURES DESPITE FOOD RIOTS | False | AP | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/us/mcgovern-stands-apart-criticizing-israeli-policy.html | MCGOVERN STANDS APART, CRITICIZING ISRAELI POLICY | False | By Fay S. Joyce | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/decision-big-setback-for-pratt.html | DECISION BIG SETBACK FOR PRATT | False | By Richard Witkin | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/algorex-corp-reports-earnings-for-qtr-to-dec-31.html | ALGOREX CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/coachmen-industries-inc-reports-earnings-for-qtr-to-dec-31.html | COACHMEN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/opinion/the-hidden-olympic-game.html | The Hidden Olympic Game | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/new-details-in-merrill-teamster-dispute.html | NEW DETAILS IN MERRILL-TEAMSTER DISPUTE | False | By Raymond Bonner | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/business/river-oaks-industries-reports-earnings-for-qtr-to-dec-31.html | RIVER OAKS INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/scouting-222839.html | SCOUTING | False | By Thomas Rogers | 1984-02-08 | TX 1-289873 |
| 1984-02-04 | 1984-02-04 | https://www.nytimes.com/1984/02/04/style/stavropoulos-chiffon-and-organdy.html | STAVROPOULOS: CHIFFON AND ORGANDY | False | By Bernadine Morris | 1984-02-08 | TX 1-289873 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/higher-taxes-seem-likely-but-when-how-whose.html | HIGHER TAXES SEEM LIKELY --BUT WHEN, HOW, WHOSE? | False | By Jonathan Fuerbringer | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/books/young-gifted-and-dangerous.html | YOUNG, GIFTED AND DANGEROUS | False | By John Houseman | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/us/taft-is-confirmed-by-senate-to-pentagon-deputy-s-post.html | Taft Is Confirmed by Senate To Pentagon Deputy's Post | False | AP | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/realestate/recent-sales-221772.html | Recent Sales | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/magazine/new-hope-for-the-disabled.html | NEW HOPE FOR THE DISABLED | False | By Laurence Cherry and Rona Cherry | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/l-women-alone-225822.html | WOMEN ALONE | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/diane-aronson-is-married-to.html | DIANE ARONSON IS MARRIED TO | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/q-and-a-224536.html | Q AND A | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/world/around-the-world-argentine-says-britain-has-issued-a-proposal.html | AROUND THE WORLD; Argentine Says Britain Has Issued a Proposal | False | AP | 1984-02-09 | TX 1-277939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/shoppers-world-cremona-the-city-of-violin-makers.html | SHOPPER'S WORLD; CREMONA, THE CITY OF VIOLIN MAKERS | False | By Anne Marshall Zwack | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/l-mailbag-222268.html | MAILBAG | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/dick-button-on-what-influences-the-skating-judges.html | DICK BUTTON ON WHAT INFLUENCES THE SKATING JUDGES | False | By Dick Button | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/business/investing-a-small-high-tech-subgroup-shines.html | INVESTING; A SMALL HIGH-TECH SUBGROUP SHINES | False | By Fred R. Bleakley | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/books/when-farmers-are-plowed-under.html | WHEN FARMERS ARE PLOWED UNDER | False | By Julian Moynahan | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/sparking-new-interest-in-an-old-game.html | SPARKING NEW INTEREST IN AN OLD GAME | False | By David Plavin | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/flamenco-escudero.html | FLAMENCO: ESCUDERO | False | By Jon Pareles | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/furniture-and-hartfords-past.html | FURNITURE AND HARTFORD'S PAST | False | By Frances Phipps | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/depaul-rallies-to-beat-st-john-s-59-57-in-overtime.html | DEPAUL RALLIES TO BEAT ST. JOHN'S, 59-57, IN OVERTIME | False | By Malcolm Moran | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/cindy-donen-to-marry-jay-r-goldstein-in-july.html | CINDY DONEN TO MARRY JAY R. GOLDSTEIN IN JULY | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/us/around-the-nation-montana-court-rules-poker-machines-illegal.html | AROUND THE NATION; Montana Court Rules Poker Machines Illegal | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/sports-people-showboats-get-lewis.html | SPORTS PEOPLE; Showboats Get Lewis | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/magazine/food.html | FOOD | False | By Craig Claiborne With Pierre Franey | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/where-to-get-more-details.html | Where to Get More Details | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/sarajevo-stands-at-ready-for-all-the-games-brings.html | SARAJEVO STANDS AT READY FOR ALL THE GAMES BRINGS | False | By Neil Amdur | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/travel-advisory-underwater-dig-and-a-mystery-tour.html | TRAVEL ADVISORY; UNDERWATER 'DIG' AND A MYSTERY TOUR | False | By Lawrence Van Gelder | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/realestate/postings-paerdegat-project.html | POSTINGS; PAERDEGAT PROJECT | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/sarah-smith-to-be-bride.html | SARAH SMITH TO BE BRIDE | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/wounded-76ers-beaten-by-hawks.html | WOUNDED 76ERS BEATEN BY HAWKS | False | AP | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/us/political-memo-some-realities-remain-hidden-in-the-spotlight.html | POLITICAL MEMO; SOME REALITIES REMAIN HIDDEN IN THE SPOTLIGHT | False | By Howell Raines | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/man-dies-in-fast-allowed-by-court.html | MAN DIES IN FAST ALLOWED BY COURT | False | AP | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/opinion/for-their-own-good.html | For Their Own Good | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/world/soviet-defense-minister-postpones-trip-to-india.html | Soviet Defense Minister Postpones Trip to India | False | AP | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/grenada-a-traveler-s-briefing.html | GRENADA: A TRAVELER'S BRIEFING | False | By Barbara Gelb | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/film-view-fellini-charts-his-latest-magical-mystery-tour.html | FILM VIEW; FELLINI CHARTS HIS LATEST MAGICAL MYSTERY TOUR | False | By Vincent Canby | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/books/best-sellers.html | BEST SELLERS | False | | 1984-02-09 | TX 1-277939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/us/8-hurt-in-chicago-explosion.html | 8 Hurt in Chicago Explosion | False | AP | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/ioc-envisions-covering-all-costs.html | I.O.C. ENVISIONS COVERING ALL COSTS | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/miss-mark-plans-to-marry-in-may.html | MISS MARK PLANS TO MARRY IN MAY | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/critics-choice.html | CRITICS' CHOICE | False | By Jon Parles Jazz | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/the-making-of-new-york-s-archbishop.html | THE MAKING OF NEW YORK'S ARCHBISHOP | False | By Kenneth A. Briggs | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/numismatics-market-gets-big-boost-from-the-carter-sale.html | NUMISMATICS; MARKET GETS BIG BOOST FROM THE CARTER SALE | False | By Ed Reiter | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/business/l-pacific-basin-225754.html | Pacific Basin | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/pistol-license-requests-drop-sharply-in-the-city.html | PISTOL LICENSE REQUESTS DROP SHARPLY IN THE CITY | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/us/around-the-nation-virginia-suspect-held-killings-inquiry-goes-on.html | AROUND THE NATION; Virginia Suspect Held; Killings Inquiry Goes On | False | AP | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/lawmakers-hear-pleas-on-budget.html | LAWMAKERS HEAR PLEAS ON BUDGET | False | By Edward A. Gargan | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/l-the-peripato-224648.html | THE PERIPATO | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/realestate/the-house-that-s-not-your-home.html | THE HOUSE THAT'S NOT YOUR HOME | False | By Andree Brooks | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/doborah-j-roloff-to-marry-in-june.html | DOBORAH J. ROLOFF TO MARRY IN JUNE | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/sports-people-kings-center-hurt.html | SPORTS PEOPLE; Kings' Center Hurt | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/the-nation.html | THE NATION | False | By Michael Wright,Carolinerand Herron and Carlyle C. Douglas | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/world/high-level-soviet-visit-to-peking-is-expected.html | HIGH-LEVEL SOVIET VISIT TO PEKING IS EXPECTED | False | By Christopher S. Wren | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/photography-view-is-video-at-odds-with-photography.html | PHOTOGRAPHY VIEW; IS VIDEO AT ODDS WITH PHOTOGRAPHY | False | By Andy Grundberg | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/miss-hibbard-is-betrothed-to-physician.html | MISS HIBBARD IS BETROTHED TO PHYSICIAN | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/the-nation-225762.html | THE NATION | False | By Michael Wright,Carlyle C. Douglas and Caroine Rand Herron | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/obituaries/300-attend-service-for-the-singer-bricktop.html | 300 ATTEND SERVICE FOR THE SINGER BRICKTOP | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/sports-people-back-from-japan.html | SPORTS PEOPLE; Back From Japan | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/celtic-myths-translated-into-clay.html | CELTIC MYTHS TRANSLATED INTO CLAY | False | By Patricia Malarcher | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/dining-out-celebrating-the-year-of-the-rat.html | DINING OUT; CELEBRATING THE YEAR OF THE RAT | False | By Anne Semmes | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/magzine/fashion-a-city-of-little-shops.html | FASHION; A CITY OF LITTLE SHOPS | False | By June Weir | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/us/us-debt-interest-wipes-out-saving.html | U.S. DEBT INTEREST WIPES OUT SAVING | False | By Robert Pear, Special To the New York Times | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/follow-up-on-the-news-224283.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch Beating the Odds | 1984-02-09 | TX 1-277939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/the-world-225787.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/gop-rift-ruffles-smithtown.html | G.O.P. RIFT RUFFLES SMITHTOWN | False | By Frank Lynn | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/tv-show-looks-into-incest.html | TV SHOW LOOKS INTO INCEST | False | By Maureen Duffy | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/restoring-the-partnership-of-home-and-school.html | RESTORING THE PARTNERSHIP OF HOME AND SCHOOL | False | By Donald H. Bennion | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/world/nato-debate-on-strategy.html | NATO DEBATE ON STRATEGY | False | By Drew Middleton | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/florida-route-buoys-airline.html | FLORIDA ROUTE BUOYS AIRLINE | False | By John T. McQuiston | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/world/journalism-program-announced.html | JOURNALISM PROGRAM ANNOUNCED | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/gardening-advances-in-controlling-pests.html | GARDENING; ADVANCES IN CONTROLLING PESTS | False | By Carl Totemeier | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/opinion/l-handy-ignorance-224296.html | HANDY IGNORANCE | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/world/700-said-to-be-buried-in-an-argentine-grave.html | 700 Said to Be Buried In an Argentine Grave | False | AP | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/weapons-seized-in-schools.html | WEAPONS SEIZED IN SCHOOLS | False | By Alfonso A. Narvaez | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/us/campaign-notes-reagan-says-democrats-are-guilty-of-rhetoric.html | CAMPAIGN NOTES; Reagan Says Democrats Are Guilty of 'Rhetoric' | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/business/l-two-germanys-224817.html | Two Germanys | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/magazine/february-5-1984.html | 1984-02-05 00:00:00 | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/books/l-modern-dilemma-219729.html | Modern Dilemma | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/photographers-and-their-images.html | PHOTOGRAPHERS AND THEIR IMAGES | False | By William Zimmer | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/report-rates-adirondack-park-as-good-but-warns-of-decline.html | REPORT RATES ADIRONDACK PARK AS GOOD, BUT WARNS OF DECLINE | False | By Harold Faber | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/dance-sin-cha-hong-in-new-spiral-stance.html | DANCE: SIN CHA HONG IN NEW 'SPIRAL STANCE' | False | By Jennifer Dunning | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/books/entering-the-world-of-pontocho.html | ENTERING THE WORLD OF PONTO-CHO | False | By Donald Rich | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/economy-s-one-bad-sign-still-dominates-the-view.html | ECONOMY'S ONE BAD SIGN STILL DOMINATES THE VIEW | False | By Leonard Silk | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/violinists-on-view-in-coming-concerts.html | VIOLINISTS ON VIEW IN COMING CONCERTS | False | By Robert Sherman | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/lois-zarembo-to-wed-stevengottlieb-on-march-24.html | LOIS ZAREMBO TO WED STEVENGOTTLIEB ON MARCH 24 | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/the-world-225786.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/city-ballet-robbins-signature.html | CITY BALLET: ROBBINS SIGNATURE | False | By Jennifer Dunning | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/business/l-business-taxes-225756.html | BUSINESS TAXES | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/olympic-organizers-also-reach-for-the-gold.html | OLYMPIC ORGANIZERS ALSO REACH FOR THE GOLD | False | By Gerald Eskenazi | 1984-02-09 | TX 1-277939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/l-racial-steering-in-real-estate-240289.html | 'Racial Steering' In Real Estate | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/reagan-pulls-out-the-stops-for-his-last-campaign.html | REAGAN PULLS OUT THE STOPS FOR HIS LAST CAMPAIGN... | False | By Francis X. Clines | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/us/detroiters-alarmed-over-rapes-of-students-on-the-way-to-and-from-school.html | DETROITERS ALARMED OVER RAPES OF STUDENTS ON THE WAY TO AND FROM SCHOOL | False | By Howard Blum | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/reliving-the-romance-of-steam.html | RELIVING THE ROMANCE OF STEAM | False | By George Behrend | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/fund-laundering-to-be-investigated.html | FUND 'LAUNDERING' TO BE INVESTIGATED | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/realestate/postings-a-new-toms-river-complex.html | POSTINGS; A NEW TOMS RIVER COMPLEX | False | By Shawn G. Kennedy | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/in-depth-of-winter-plans-are-made-for-spring-and-fitness.html | IN DEPTH OF WINTER, PLANS ARE MADE FOR SPRING AND FITNESS | False | By Robert A. Hamilton | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/business/consumer-rates.html | CONSUMER RATES | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/connecticut-guide-240404.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/world/us-hospitals-treating-grenadian-wounded.html | U.S. HOSPITALS TREATING GRENADIAN WOUNDED | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/art-view-de-koonings-freedom-came-step-by-exuberant-step.html | ART VIEW; DE KOONING'S FREEDOM CAME STEP BY EXUBERANT STEP | False | By John Russell | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/opinion/topics-disrupted-services.html | Topics Disrupted Services | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/business/l-using-leverage-225757.html | Using Leverage | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/sattackatqueensstore.html | SAttackatQueensStore | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/september-wedding-planned-by-belinda-k-dinan.html | SEPTEMBER WEDDING PLANNED BY BELINDA K. DINAN | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/books/modern-novels-the-99-best.html | MODERN NOVELS; THE 99 BEST | False | By Anthony Burgess | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/the-pressure-buildds-on-lebanon-the-marines-and-the-president.html | THE PRESSURE BUILDDS ON LEBANON, THE MARINES AND THE PRESIDENT | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/yet-another-contaminated-link-in-the-food-chain.html | YET ANOTHER CONTAMINATED LINK IN THE FOOD CHAIN | False | By Philip Shabecoff | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/music-view-music-and-tv-just-don-t-mix.html | MUSIC VIEW; MUSIC AND TV JUST DON'T MIX | False | By Donal Henahan | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/what-s-doing-in-tuscon.html | WHAT'S DOING IN TUSCON | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/mary-elizabeth-pritchard-to-marry-in-the-autumn.html | MARY ELIZABETH PRITCHARD TO MARRY IN THE AUTUMN | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/us/ski-lift-kills-michigan-man.html | Ski Lift Kills Michigan Man | False | AP | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/magazine/l--222380.html | Article 222380 -- No Title | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/magazine/l-the-secret-world-of-opus-dei-222371.html | THE SECRET WORLD OF OPUS DEI | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/offlimits-signs-up-for-soviet-citizens.html | OFF-LIMITS SIGNS UP FOR SOVIET CITIZENS | False | By Joseph Deitch | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/miss-bergin-will-wed-john-carrozelli-in-may.html | MISS BERGIN WILL WED JOHN CARROZELLI IN MAY | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/1984-us-winter-olympic-team.html | 1984 U.S. WINTER OLYMPIC TEAM | False | | 1984-02-09 | TX 1-277939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/ideas-trends-225804.html | IDEAS & TRENDS | False | By Wayne Biddle and Margot Slade | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/2-issues-get-early-start-on-assembly.html | 2 ISSUES GET EARLY START ON ASSEMBLY | False | By Peggy McCarthy | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/the-world.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim Henry Giniger and Milt Freudenheim | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/trying-to-bridge-the-gap-between-seeing-and-knowing.html | TRYING TO BRIDGE THE GAP BETWEEN SEEING AND KNOWING | False | By Helen A. Harrison | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/follow-up-on-the-news-225749.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/a-guide-to-ships-and-where-they-sail.html | A GUIDE TO SHIPS AND WHERE THEY SAIL; | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/us/hometown-preens-for-reagan.html | HOMETOWN PREENS FOR REAGAN | False | By Andrew H. Malcolm, Special To the New York Times | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/is-the-fishing-industry-healthy.html | IS THE FISHING INDUSTRY HEALTHY? | False | By Marian Courtney | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/magazine/l-the-secret-world-of-opus-dei-222368.html | THE SECRET WORLD OF OPUS DEI | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/us/callous-reagan-offers-double-deal-mondale-tells-unionists.html | 'CALLOUS REAGAN OFFERS 'DOUBLE DEAL,' MONDALE TELLS UNIONISTS | False | By Bernard Weinraub | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/pop-woody-herman-at-the-rainbow-room.html | POP: WOODY HERMAN AT THE RAINBOW ROOM | False | By John S. Wilson | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/news-summary-sunday-february-5-1984-international.html | NEWS SUMMARY; SUNDAY, FEBRUARY 5, 1984; International | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/l-library-225825.html | LIBRARY | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/wintertime-pruning-keeps-a-vineyard-productive.html | WINTERTIME PRUNING KEEPS A VINEYARD PRODUCTIVE; | False | By Eric Rosenthal | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/realestate/tailoring-housing-to-fit-buyers-wishes.html | TAILORING HOUSING TO FIT BUYERS' WISHES | False | By Anthony Depalma | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/shedding-light-on-the-not-so-still-life-of-jimmy-ernst.html | SHEDDING LIGHT ON THE 'NOT SO STILL' LIFE OF JIMMY ERNST | False | By Phyllis Braff | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/business/whats-new-in-french-business-using-technology-to-make-the-bubbly.html | WHAT'S NEW IN FRENCH BUSINESS; USING TECHNOLOGY TO MAKE THE BUBBLY PARIS | False | By Vivian Lewis | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/l-colmar-225826.html | COLMAR | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/foundation-halts-support-for-guggenheim-band.html | FOUNDATION HALTS SUPPORT FOR GUGGENHEIM BAND | False | By Kathleen Teltsch | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/knicks-win-5th-in-a-row.html | KNICKS WIN 5TH IN A ROW | False | By Roy S. Johnson | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/ongoing-plight-of-write-in-voter.html | ONGOING PLIGHT OF WRITE-IN VOTER | False | By Polly Rothstein | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/georgetown-in-easy-victory.html | GEORGETOWN IN EASY VICTORY | False | AP | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/avant-garde-russian-arts-evolve-on-the-brink-of-dissidence.html | AVANT GARDE RUSSIAN ARTS EVOLVE ON THE BRINK OF DISSIDENCE | False | By Serge Schmemann | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/dariel-young-to-marry-william-daniel-curren.html | DARIEL YOUNG TO MARRY WILLIAM DANIEL CURREN | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1984-02-09 | TX 1-277939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/fare-of-the-country-in-search-of-real-boston-baked-beans.html | FARE OF THE COUNTRY; IN SEARCH OF REAL BOSTON BAKED BEANS | False | By Lisa Hammel | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/l-paris-224645.html | Paris | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/l-mailbag-214955.html | MAILBAG | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/the-world-225768.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/in-stamford-company-builds-a-special-greenhouse.html | IN STAMFORD, COMPANY BUILDS A SPECIAL GREENHOUSE | False | By Marcia B. Saft | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/us/bush-to-campaign-on-arms-control.html | BUSH TO CAMPAIGN ON ARMS CONTROL | False | By Francis X. Clines | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/dining-out-home-style-and-glatt-kosher.html | DINING OUT; HOME STYLE AND GLATT KOSHER | False | By Florence Fabricant | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/staten-island-museum-moving.html | STATEN ISLAND MUSEUM MOVING | False | By Deirdre Carmody | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/c-correction-225779.html | CORRECTION | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/the-secret-to-success-stay-disorganized.html | THE SECRET TO SUCCESS: STAY DISORGANIZED | False | By Delaney Lundberg | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/us/dust-clouds-hint-planet-formation.html | DUST CLOUDS HINT PLANET FORMATION | False | By Walter Sullivan | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/critics-choices-225814.html | CRITICS' CHOICES | False | By Howard Thompson | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/sports-people-osborne-cites-damage.html | SPORTS PEOPLE; Osborne Cites Damage | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/realestate/if-you-re-thinking-of-living-in-manhasset.html | IF YOU'RE THINKING OF LIVING IN: MANHASSET | False | By James Barron | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/future-events.html | Future Events | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/home-clinic-few-tools-are-needed-to-install-plastic-laminate.html | HOME CLINIC; FEW TOOLS ARE NEEDED TO INSTALL PLASTIC LAMINATE | False | By Bernard Gladstone | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/jane-a-williams-will-be-married-next-september.html | JANE A. WILLIAMS WILL BE MARRIED NEXT SEPTEMBER | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/books/send-in-the-tanks.html | SEND IN THE TANKS | False | By Michael Malone | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/bridge-leading-against-slam.html | BRIDGE; LEADING AGAINST SLAM | False | By Alan Truscott | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/realestate/tenant-management-on-rise-in-troubled-buildings.html | TENANT MANAGEMENT ON RISE IN TROUBLED BUILDINGS | False | By Alan S. Oser | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/devils-win-5-to-3-end-8-game-slide.html | DEVILS WIN, 5 TO 3, END 8-GAME SLIDE | False | AP | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/us/83-death-toll-on-us-highways-marked-lowest-level-in-20-years.html | '83 DEATH TOLL ON U.S. HIGHWAYS MARKED LOWEST LEVEL IN 20 YEARS | False | By John Holusha | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/westchester-journal-216845.html | WESTCHESTER JOURNAL | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/miss-beck-plans-august-wedding.html | MISS BECK PLANS AUGUST WEDDING | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/2-issues-get-early-start-on-assembly.html | 2 ISSUES GET EARLY START ON ASSEBLY | False | By Richard L. Madden | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/high-prices-for-heating-oil-provoke-calls-for-inquiries.html | HIGH PRICES FOR HEATING OIL PROVOKE CALLS FOR INQUIRIES | False | By John T. McQuiston | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/why-st-pauls-chamber-orchestra-is-one-of-a-kind.html | WHY ST. PAUL'S CHAMBER ORCHESTRA IS ONE OF A KIND | False | By Roy M. Close | 1984-02-09 | TX 1-277939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/camera-photographers-can-learn-from-their-mistakes.html | CAMERA; PHOTOGRAPHERS CAN LEARN FROM THEIR MISTAKES | False | By George Schaub and Fred Rosen | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/business/data-bank-february-5-1984.html | Data Bank; February 5, 1984 | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/dance-new-works-by-siegenfeld.html | DANCE: NEW WORKS BY SIEGENFELD | False | By Jennifer Dunning | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/us/oil-merger-injunction-denied.html | OIL MERGER INJUNCTION DENIED | False | AP | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/business/bailing-out-of-the-mainframe-industry.html | BAILING OUT OF THE MAINFRAME INDUSTRY | False | By David E. Sanger | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/books/l-mysteries-219713.html | MYSTERIES | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/world/haiti-certified-for-more-us-aid-despite-rights-issue.html | HAITI CERTIFIED FOR MORE U.S. AID DESPITE RIGHTS ISSUE | False | By Bernard Gwertzman | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/the-nation-225765.html | THE NATION | False | By Michael Wright,Caroline Rand Herron and Carlyle C. Douglas | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/miss-wavpotich-to-wed-in-june.html | MISS WAVPOTICH TO WED IN JUNE | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/danebo-wins-on-coast.html | Danebo Wins on Coast | False | AP | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/magazine/l--222361.html | Article 222361 -- No Title | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/bergen-youth-orchestra-a-seebed-for-future-artists.html | BERGEN YOUTH ORCHESTRA: A SEEBED FOR FUTURE ARTISTS | False | By Terri Lowen Finn | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/us/gov-hunt-of-north-carolina-to-seek-helms-s-senate-seat.html | GOV. HUNT OF NORTH CAROLINA TO SEEK HELMSS SENATE SEAT | False | By William E. Schmidt | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/guest-pleases-mystery-fans.html | 'GUEST' PLEASES MYSTERY FANS | False | By Leah D. Frank | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/headliners-225795.html | HEADLINERS | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/magazine/l-off-the-wall-222399.html | Off the Wall | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/reinventing-dance-at-the-grass-roots.html | REINVENTING DANCE AT THE GRASS ROOTS | False | By Roberto Gautier | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/sound-ari-the-motorist-s-friend.html | SOUND; ARI, THE MOTORIST'S FRIEND | False | By Hans Fantel | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/at-mama-s-the-diners-are-part-of-the-family.html | AT MAMA'S, THE DINERS ARE PART OF THE FAMILY | False | By Seth Mydans | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/new-plans-for-a-landmark.html | NEW PLANS FOR A LANDMARK | False | By Anne C. Fullam | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/chess-taking-the-venom-from-a-poisoned-pawn.html | CHESS; TAKING THE VENOM FROM A POISONED PAWN | False | By Robert Byrne | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/funk-rock-nina-hagen-and-band.html | FUNK-ROCK: NINA HAGEN AND BAND | False | By Jon Pareles | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/opinion/to-grandfather-s-house.html | To Grandfather's House | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/staging-a-season-with-script-in-hand.html | STAGING A SEASON WITH 'SCRIPT IN HAND' | False | By Alvin Klein | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/c-correction-225781.html | CORRECTION | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/opinion/abroad-at-home-enough-is-enough.html | ABROAD AT HOME; ENOUGH IS ENOUGH | False | By Anthony Lewis | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/in-brief-recent-films-on-cassettes-215050.html | IN BRIEF: RECENT FILMS ON CASSETTES | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/bvictimindrownings.html | BVictiminDrownings | False | AP | 1984-02-09 | TX 1-277939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/ports-of-call-with-a-difference.html | PORTS OF CALL WITH A DIFFERENCE | False | By Paul Grimes | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/books/the-best-general-in-europe.html | THE BEST GENERAL IN EUROPE | False | By D.j.r. Bruckner | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/us/campaign-notes-maine-s-2-top-democrats-endorse-mondale.html | CAMPAIGN NOTES; Maine's 2 Top Democrats Endorse Mondale | False | AP | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/antiques-view-treasures-from-the-china-trade.html | ANTIQUES VIEW; TREASURES FROM THE CHINA TRADE | False | By Rita Reif | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/jurors-in-a-drug-trial-hear-tapes-of-defendants-counting-up-cash.html | Jurors in a Drug Trial Hear Tapes Of DEFENDANTS COUNTING UP CASH | False | By Arnold H. Lubasch | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/porsche-and-jaguar-in-rivalry.html | Porsche and Jaguar in Rivalry | False | By Steve Potter | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/bay-head-group-ordered-to-grant-some-nonresidents-beach-badges.html | BAY HEAD GROUP ORDERED TO GRANT SOME NONRESIDENTS BEACH BADGES | False | By Joseph F. Sullivan | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/beth-robinowitz-to-marry.html | BETH ROBINOWITZ TO MARRY | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/world/around-the-world-bombs-slightly-wound-3-at-hotel-in-guadeloupe.html | AROUND THE WORLD; Bombs Slightly Wound 3 At Hotel in Guadeloupe | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/new-beginning-for-michaels.html | New Beginning for Michaels | False | By Michael Janofsky | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/judge-bars-move-on-building-for-failure-to-maintain-mall.html | JUDGE BARS MOVE ON BUILDING FOR FAILURE TO MAINTAIN MALL | False | By Martin Gottlieb | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/donna-kraemer-an-artist-to-wed-william-read-4th.html | DONNA KRAEMER, AN ARTIST, TO WED WILLIAM READ 4th | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/tiffany-show-opening-at-neuberger.html | TIFFANY SHOW OPENING AT NEUBERGER | False | By Ian T. MacAuley | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/dancer-giving-class-at-alma-mater.html | DANCER GIVING CLASS AT ALMA MATER | False | By Jill Silverman | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/movies/screen-an-introduction-to-the-living-theater.html | SCREEN: AN INTRODUCTION TO THE LIVING THEATER | False | By Vincent Canby | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/books/to-irkutsk-with-love.html | TO IRKUTSK WITH LOVE | False | By Karen Rosenberg | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/us/nixon-library-to-start-with-private-financing.html | NIXON LIBRARY TO START WITH PRIVATE FINANCING | False | By Robert Lindsey | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/miss-freedlander-engaged.html | MISS FREEDLANDER ENGAGED | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/bonny-warner-s-8-investment-matures.html | Bonny Warner's $8 Investment Matures | False | By Frank Litsky | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/helping-burn-victims-adjust.html | HELPING BURN VICTIMS ADJUST | False | By Philip B. Taft Jr. | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/stamps-taiwans-display-of-chinas-art-heritage.html | STAMPS; TAIWAN'S DISPLAY OF CHINA'S ART HERITAGE | False | By Samuel A. Tower | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/jackson-coach-looks-beyond-court.html | JACKSON COACH LOOKS BEYOND COURT | False | By William C. Rhoden | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/world/with-andropov-ailing-focus-shifts-to-soviet-military-chief.html | WITH ANDROPOV AILING, FOCUS SHIFTS TO SOVIET MILITARY CHIEF | False | By John F. Burns, Special To the New York Times | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/l-mailbag-222275.html | MAILBAG | False | | 1984-02-09 | TX 1-277939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/books/l-the-antonov-case-219707.html | THE ANTONOV CASE | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/us/around-the-nation-philadelphia-empowers-school-guards-to-arrest.html | AROUND THE NATION; Philadelphia Empowers School Guards to Arrest | False | AP | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/mental-clinics-face-cutbacks.html | MENTAL CLINICS FACE CUTBACKS | False | By Michael Siconolfi | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/books/roots-of-black-power.html | ROOTS OF BLACK POWER | False | By Eric Foner | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/aid-urged-to-fight-parental-kidnapping.html | AID URGED TO FIGHT PARENTAL KIDNAPPING | False | By Tessa Melvin | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/spain-is-containing-its-basque-problem.html | SPAIN IS CONTAINING ITS BASQUE PROBLEM | False | By John Darnton | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/us/campaign-notes-cranston-jogs-indoors-on-campaign-trail.html | CAMPAIGN NOTES; Cranston Jogs Indoors On Campaign Trail | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/magazine/fashion-keeping-up-with-the-english.html | FASHION; KEEPING UP WITH THE ENGLISH | False | By John Duka | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/magazine/l-the-secret-world-of-opus-dei-222376.html | THE SECRET WORLD OF OPUS DEI -- | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/world/mozambique-rebels-report-successes-close-to-capital.html | Mozambique Rebels Report Successes Close to Capital | False | AP | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/world/laborite-set-to-visit-faults-us-aide.html | LABORITE, SET TO VISIT, FAULTS U.S. AIDE | False | By R. W. Apple Jr. | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/a-cabbage-patch-mom-confesses.html | A CABBAGE PATCH MOM CONFESSES | False | By Lucille Shulman | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/for-some-israelis-lebanon-war-is-the-limit.html | FOR SOME ISRAELIS, LEBANON WAR IS THE LIMIT | False | By David K. Shipler | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/a-local-show-with-wide-appeal.html | A LOCAL SHOW WITH WIDE APPEAL | False | By Doris Ballard | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/gallery-view-today-s-landscapes-grapple-with-america.html | GALLERY VIEW; TODAY'S LANDSCAPES GRAPPLE WITH AMERICA | False | By Michael Brenson | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/marissa-t-johnson-is-bride.html | MARISSA T. JOHNSON IS BRIDE | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/islanders-halt-losing-streak-as-they-beat-penguins-6-to-5.html | ISLANDERS HALT LOSING STREAK AS THEY BEAT PENGUINS, 6 TO 5 | False | By James Tuite | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/record-63-1-2-hours-of-tv-coverage.html | RECORD 63 1/2 HOURS OF TV COVERAGE | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/sports-people-payton-may-stay.html | SPORTS PEOPLE; Payton May Stay | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/former-executive-producing-shows.html | FORMER EXECUTIVE PRODUCING SHOWS | False | By Alvin Klein | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/oceanic-opportunities.html | OCEANIC OPPORTUNITIES | False | By Vernon Kidd | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/nature-watch-mallard.html | NATURE WATCH MALLARD | False | By Sy Barlowe | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/active-executive-lone-man-on-panel.html | ACTIVE EXECUTIVE LONE MAN ON PANEL | False | By Lawrence Van Gelder | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/hollywood-survival-50-years-of-success-and-oblivion.html | HOLLYWOOD SURVIVAL: 50 YEARS OF SUCCESS AND OBLIVION | False | By Aljean Harmetz | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/sports-people-colts-delay-on-tickets.html | SPORTS PEOPLE; Colts Delay on Tickets | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/magazine/new-powers-new-politics.html | NEW POWERS, NEW POLITICS | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/magazine/on-language-the-woid-on-oid.html | ON LANGUAGE; The Woid on-Oid | False | By William Safire | 1984-02-09 | TX 1-277939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/realestate/maintenance-charges-rising-but-only-moderately.html | MAINTENANCE CHARGES RISING, BUT ONLY MODERATELY | False | By Michael Decoursy Hinds | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/books/politics-of-paranoia.html | POLITICS OF PARANOIA | False | By Sean O'Rourke | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/palais-royal-serene-oasis-in-central-paris.html | PALAIS ROYAL: SERENE OASIS IN CENTRAL PARIS | False | By Frank J. Prial | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/us/140-inch-telescope-planned-by-colleges-for-new-mexico.html | 140-Inch Telescope Planned By Colleges for New Mexico | False | AP | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/employees-accuse-nursing-home.html | EMPLOYEES ACCUSE NURSING HOME | False | By Conrad Wesselhoeft | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/l-the-problem-of-drugs-211644.html | The Problem Of Drugs | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/us/three-fires-kill-18-people-including-13-children.html | THREE FIRES KILL 18 PEOPLE, INCLUDING 13 CHILDREN | False | By United Press International | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/the-region-224633.html | THE REGION | False | By Alan Finder and Richard Levine Alan Finder and Richard Levine | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/violinists-test-their-mettle-in-concert-disks.html | VIOLINISTS TEST THEIR METTLE IN CONCERT DISKS | False | By Allan Kozinn | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/renowned-artists-in-local-concerts.html | RENOWNED ARTISTS IN LOCAL CONCERTS | False | By Robert Sherman | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/science-and-mathematics-need-regional-schools.html | SCIENCE AND MATHEMATICS NEED REGIONAL SCHOOLS | False | By David A. Sousa | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/business/l-mexican-miracle-225753.html | ; Mexican Miracle | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/mary-lyle-mccorison-engaged-to-wed.html | MARY LYLE McCORISON ENGAGED TO WED | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/albert-viscio-jr-wed-in-stamford-to-miss-andretta.html | ALBERT VISCIO JR. WED IN STAMFORD TO MISS ANDRETTA | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/music-notes-celebrating-the-rhapshody-in-blue.html | MUSIC NOTES; CELEBRATING THE 'RHAPSHODY IN BLUE' | False | By Tim Page | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/city-is-starched-and-ready-for-games.html | CITY IS STARCHED AND READY FOR GAMES | False | By John Tagliabue | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/books/the-science-fiction-boom-a-shared-passion-for-what-if.html | THE SCIENCE-FICTION BOOM: A SHARED PASSION FOR 'WHAT IF...? | False | By Ray Walters | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/i-remember-nanny-nurse-boss-friend-and-bookie.html | I REMEMBER NANNY: NURSE, BOSS, FRIEND (AND BOOKIE) | False | By Mimsi Bodkin | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/opinion/l-capitalist-socialit-bridge-built-in-sweden-224299.html | ; CAPITALIST-SOCIALIT BRIDGE BUILT IN SWEDEN | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/good-signs-cheering-buffalo-after-2-years-of-hard-times.html | GOOD SIGNS CHEERING BUFFALO AFTER 2 YEARS OF HARD TIMES | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/books/c-correction-209056.html | Correction | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/opinion/l-beneficiaries-of-vatican-wartime-rescue-224297.html | BENEFICIARIES OF VATICAN WARTIME RESCUE | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/new-jersey-journal-242069.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/newheadofhenryst group.html | NewHeadofHenrySt.Group | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/athletic-incompetence-of-olympic-proportion.html | ATHLETIC INCOMPETENCE OF OLYMPIC PROPORTION | False | By Israel Shenker | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/world/marchers-in-jerusalem-seek-lebanon-pullout.html | Marchers in Jerusalem Seek Lebanon Pullout | False | | 1984-02-09 | TX 1-277939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/a-cockney-goes-home.html | A COCKNEY GOES HOME | False | By Louis Heren | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/teachersalary-bill-in-hopper.html | TEACHER-SALARY BILL IN HOPPER | False | By Louise Saul | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/economic-chaos-can-be-averted.html | ECONOMIC CHAOS CAN BE AVERTED | False | FRANK ASKIN | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/realestate/casting-light-on-the-city-s-holdouts.html | CASTING LIGHT ON THE CITY'S HOLDOUTS | False | By Glenn Fowler | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/world/missing-satellite-delays-launching-by-space-shuttle.html | MISSING SATELLITE DELAYS LAUNCHING BY SPACE SHUTTLE | False | By John Noble Wilford, Special To the New York Times | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/realestate/data-update.html | Data Update | False | | | |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/once-upon-a-summertime-in-bellport.html | ONCE UPON A SUMMERTIME IN BELLPORT | False | By Patricia O'Flanagin | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/opinion/reagan-vs-the-military.html | REAGAN VS. THE MILITARY | False | By John Kenneth Galbraith | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/magazine/the-world-according-to-koch.html | THE WORLD ACCORDING TO KOCH | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/panel-to-weigh-removing-suspended-jersey-judge.html | PANEL TO WEIGH REMOVING SUSPENDED JERSEY JUDGE | False | By James Barron | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/long-island-journal-216829.html | LONG ISLAND JOURNAL | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/connors-ailing-noah-wins.html | CONNORS AILING; NOAH WINS | False | AP | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/us/glenn-challenges-mondale-s-figures.html | GLENN CHALLENGES MONDALE'S FIGURES | False | By David Shribman | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/world/japan-budget-give-a-little-take-a-little.html | JAPAN BUDGET: GIVE A LITTLE, TAKE A LITTLE | False | By Clyde Haberman | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/business/labor-board-stirs-up-a-storm.html | LABOR BOARD STIRS UP A STORM | False | By Steven Greenhouse | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/world-war-ii-is-recaptured-in-two-series.html | WORLD WAR II IS RECAPTURED IN TWO SERIES | False | By Drew Middleton | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/for-theis-master-of-tvbrevity-a-minute-can-be-too-long.html | FOR THEIS MASTER OF TVBREVITY, 'A MINUTE CAN BE TOO LONG' | False | By Fred Ferretti | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/the-nation-224860.html | THE NATION | False | By Michael Wright,Caroline Rand Herron and Carlyle C. Douglas Caroline Rand Herron, Michael Wright and Carlyle C. Douglas | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/opinion/kremlininsecure-might-increase-risks.html | KREMLIN,INSECURE, MIGHT INCREASE RISKS | False | By Seweryn Bialer | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/business/whats-new-in-french-business-frances-rebellious-discounters.html | WHAT'S NEW IN FRENCH BUSINESS; FRANCE'S REBELLIOUS DISCOUNTERS | False | By Vivian Lewis | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/liverpool-manchester-held-to-scoreless-ties.html | Liverpool, Manchester Held to Scoreless Ties | False | AP | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/outdoorsnelson-bryant-salmon-protection-studied.html | OUTDOORSNelson Bryant; Salmon Protection Studied | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/teacher-75-stays-in-the-classroom.html | TEACHER, 75, STAYS IN THE CLASSROOM | False | By Marsha Norman | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/world/imitation-goods-costly-to-the-us.html | IMITATION GOODS COSTLY TO THE U.S. | False | By Clyde H. Farnsworth | 1984-02-09 | TX 1-277939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/mta-studying-phase-out-of-fleet-of-grumman-buses.html | M.T.A. STUDYING PHASE-OUT OF FLEET OF GRUMMAN BUSES | False | By Robert D. McFadden | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/keep-the-family-together.html | KEEP THE FAMILY TOGETHER | False | By Sybil Ashton | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/are-neighborhood-high-schools-suffering-a-brain-drain.html | ARE NEIGHBORHOOD HIGH SCHOOLS SUFFERING A BRAIN DRAIN? | False | By Samuel Weiss | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/a-ski-patrol-star.html | A SKI PATROL STAR | False | By Marita Rose | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/music-nina-beilina-violin-classicist.html | MUSIC:NINA BEILINA, VIOLIN CLASSICIST | False | By John Rockwell | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/l-the-peripato-224647.html | The Peripato | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/opinion/l-gromyko-s-gesture-to-a-soviet-reality-224298.html | GROMYKO'S GESTURE TO A SOVIET REALITY | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/l-zurich-225828.html | ZURICH | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/diane-t-lowe-to-marry-john-n-desrosier-in-june.html | DIANE T. LOWE TO MARRY JOHN N. DESROSIER IN JUNE | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/books/l-mysteries-219711.html | Mysteries | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/us/doctors-say-reagan-nearing-73-is-healthy.html | DOCTORS SAY REAGAN, NEARING 73, IS HEALTHY | False | By Lawrence K. Altman | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/world/scholars-challenge-central-america-report.html | SCHOLARS CHALLENGE CENTRAL AMERICA REPORT | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/two-set-records-in-scholastic-meet.html | Two Set Records In Scholastic Meet | False | By William J. Miller | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/baker-wins-title.html | Baker Wins Title | False | AP | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/realestate/l-alerting-buyers-225805.html | Alerting Buyers | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/newtown-has-its-portrait-painted.html | NEWTOWN HAS ITS PORTRAIT PAINTED | False | By Laurie A. O'Neill | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/books/whats-left-to-shock-when-anything-goes.html | WHAT'S LEFT TO SHOCK WHEN ANYTHING GOES? | False | By Joseph Epstein | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/business/l-on-philips-224819.html | On Philips | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/world/pentagon-s-panel-on-press-coverage-to-meet.html | PENTAGON'S PANEL ON PRESS COVERAGE TO MEET | False | By Jonathan Friendly | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/realestate/postings-squatter-haven-rehabilitated.html | POSTINGS; SQUATTER HAVEN REHABILITATED | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/food-despite-the-freeze-citrus-is-still-available-for-cooking.html | FOOD; DESPITE THE FREEZE, CITRUS IS STILL AVAILABLE FOR COOKING | False | By Florence Fabricant | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/business/personal-finance-where-to-stash-that-keogh-or-ira.html | PERSONAL FINANCE; WHERE TO STASH THAT KEOGH OR I.R.A. | False | By Deborah Rankin | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/business/week-in-business.html | WEEK IN BUSINESS | False | By Daniel F. Cuff | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/robin-rosen-engaged.html | ROBIN ROSEN ENGAGED | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/voters-drive-may-expand.html | VOTERS DRIVE MAY EXPAND | False | By Paul Bass | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/realestate/q-a-what-price-a-sublet-question.html | Q&A What Price A Sublet? Question: | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/for-mcnally-a-new-show-and-an-old-struggle.html | FOR MCNALLY, A NEW SHOW AND AN OLD STRUGGLE | False | By Samuel G. Freedman | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/gifted-us-skaters-who-fight-back.html | GIFTED U.S. SKATERS WHO FIGHT BACK | False | By Neil Amdur | 1984-02-09 | TX 1-277939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/ideas-trends-224837.html | IDEAS & TRENDS | False | By Wayne Biddle and Margot Slade | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/magazine/l-the-exercise-addict-222385.html | The Exercise Addict | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/books/scenarios-of-adventurism.html | SCENARIOS OF ADVENTURISM | False | By Richard H. Ullman | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/books/daughter-knew-best.html | DAUGHTER KNEW BEST | False | By Mary Cantwell | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/practical-traveler-selecting-an-automobile-club.html | PRACTICAL TRAVELER; SELECTING AN AUTOMOBILE CLUB | False | By Paul Grimes | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/books/wheeling-and-dealing-for-the-common-good.html | WHEELING AND DEALING FOR THE COMMON GOOD | False | By Robert M. Solow | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/magazine/barring-reporters-from-the-battlefield.html | BARRING REPORTERS FROM THE BATTLEFIELD | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/books/eager-to-risk-everything.html | EAGER TO RISK EVERYTHING | False | By Jo | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/the-region-225775.html | THE REGION | False | By Alan Finder and Richard Levine | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/business/business-forum-reflections-of-a-departing-commissioner.html | BUSINESS FORUM; REFLECTIONS OF A DEPARTING COMMISSIONER | False | By Bevis Longstreth | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/a-skillful-blend-of-mainly-nonobjective-works-at-montclair.html | A SKILLFUL BLEND OF MAINLY NONOBJECTIVE WORKS AT MONTCLAIR | False | By Vivien Raynor | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/l-shoreham-taxes-and-the-schools-240286.html | Shoreham, Taxes And the Schools | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/world/india-farmers-seek-to-share-in-the-peanuts.html | INDIA FARMERS SEEK TO SHARE IN THE PEANUTS | False | By Sanjoy Hazarika | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/concert-era-of-holbein-and-music-for-a-while.html | CONCERT: ERA OF HOLBEIN AND MUSIC FOR A WHILE | False | By Edward Rothstein | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/irwin-leading-by-2-in-crosby-pro-am.html | IRWIN LEADING BY 2 IN CROSBY PRO-AM | False | By Gordon S. White Jr. | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/measuring-success-at-bedford-hills.html | Measuring Success At Bedford Hills | False | Lena Williams | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/critics-choices-225759.html | CRITICS' CHOICES | False | By Grace Glueck Art | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/business/variety-and-profits-at-woolworth.html | VARIETY-AND PROFITS-AT WOOLWORTH | False | By Pamela G. Hollie | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/business/whats-new-in-french-business-test-tubes-and-tea-roses-at-moet.html | WHAT'S NEW IN FRENCH BUSINESS; TEST TUBES AND TEA ROSES AT MO"ET | False | By Vivian Lewis | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/the-day-my-classmate-jumped-of-the-school-roof.html | THE DAY MY CLASSMATE JUMPED OF THE SCHOOL ROOF | False | By Hannah Merker | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/realestate/l-constant-tickets-221776.html | Constant Tickets | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/the-region-225777.html | THE REGION | False | By Alan Finder and Richard Levine | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/world/nicaragua-citing-2-air-attacks-moves-to-delay-scheduled-voting.html | NICARAGUA, CITING 2 AIR ATTACKS, MOVES TO DELAY SCHEDULED VOTING | False | By Hedrick Smith, Special To the New York Times | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/stage-view-a-stretched-out-drama-that-still-packs-a-punch.html | STAGE VIEW; A STRETCHED-OUT DRAMA THAT STILL PACKS A PUNCH | False | By Benedict Nightingale | 1984-02-09 | TX 1-277939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/torvill-dean-hamilton-chances-good-gold-us-medal-every-alpine-race-none-all.html | TORVILL-DEAN, HAMILTON: CHANCES AS GOOD AS GOLD, A U.S. MEDAL IN EVERY, ALPINE RACE, OR NONE AT ALL? | False | By Frank Litsky | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/alice-zendel-to-be-bride-of-richard-simon-in-july.html | ALICE ZENDEL TO BE BRIDE OF RICHARD SIMON IN JULY | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/world/barbie-s-lawyer-tilts-at-french-resistance.html | BARBIE'S LAWYER TILTS AT FRENCH RESISTANCE | False | By Frank J. Prial | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/books/in-short-209036.html | IN SHORT | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/business/the-seamy-side-of-florida-banking.html | THE SEAMY SIDE OF FLORIDA BANKING | False | By Penny Lernoux | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/virginia-defeated-by-duke.html | Virginia Defeated By Duke | False | AP | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/peg-hackett-is-bride-of-david-w-fleming.html | Peg Hackett Is Bride Of David W. Fleming | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/opinion/l-time-for-democratic-candidates-to-think-urban-224300.html | TIME FOR DEMOCRATIC CANDIDATES TO THINK URBAN | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/electronic-wizards-showcase-a-pair-of-pop-singers.html | ELECTRONIC WIZARDS SHOWCASE A PAIR OF POP SINGERS | False | By John Rockwell | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/snowbound-in-the-lap-of-luxury.html | SNOWBOUND IN THE LAP OF LUXURY | False | By Barbara Goldwsky | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/julia-whitehead-to-wed-march-31.html | JULIA WHITEHEAD TO WED MARCH 31 | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/children-learn-survival-skills.html | CHILDREN LEARN 'SURVIVAL SKILLS' | False | By Diane Greenberg | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/l-mailbag-222269.html | MAILBAG | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/anne-c-carter-is-affianced.html | ANNE C. CARTER IS AFFIANCED | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/quotation-of-the-day-225778.html | Quotation of the Day | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/business/business-forum-the-disappearance-of-the-middle-class.html | BUSINESS FORUM; THE DISAPPEARANCE OF THE MIDDLE CLASS | False | By Lester C. Thurow | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/business/l-nuclear-debate-225752.html | Nuclear Debate | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/books/inside-the-funny-business.html | INSIDE THE FUNNY BUSINESS | False | By Roy Blount Jr. | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/miss-wiltshire-to-wed-jacques-gordon.html | Miss Wiltshire to Wed Jacques Gordon | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/how-to-choose-a-course-at-sea.html | HOW TO CHOOSE A COURSE AT SEA | False | By Vernon Kidd | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/world/top-beirut-shiite-calls-on-moselms-to-leave-cabinet.html | TOP BEIRUT SHIITE CALLS ON MOSELMS TO LEAVE CABINET | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/curry-keeps-title-on-decision.html | CURRY KEEPS TITLE ON DECISION | False | By Michael Katz | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/army-hockey-coach-closes-in-on-career-record.html | ARMY HOCKEY COACH CLOSES IN ON CAREER RECORD | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/opinion/l-private-sector-survey-s-focus-on-cost-effective-government-224295.html | PRIVATE SECTOR SURVEY'S FOCUS ON COST-EFFECTIVE GOVERNMENT | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/rangers-defeat-canucks-5-4.html | RANGERS DEFEAT CANUCKS, 5-4 | False | By Kevin Dupont | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/dining-out-inventive-continental-fare.html | DINING OUT; INVENTIVE CONTINENTAL FARE | False | By M. H. Reed | 1984-02-09 | TX 1-277939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/salvador-s-economy-takes-a-heavy-shelling.html | SALVADOR'S ECONOMY TAKES A HEAVY SHELLING | False | By Stephen Kinzer | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/donors-to-the-neediest-cite-lags-in-economic-recovery.html | DONORS TO THE NEEDIEST CITE LAGS IN ECONOMIC RECOVERY | False | By Walter H. Waggoner | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/mary-beth-murphy-to-wed.html | MARY BETH MURPHY TO WED | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/when-a-woman-pumps-iron.html | WHEN A WOMAN PUMPS IRON | False | By John Duka | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/headliners-225800.html | HEADLINERS | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/business/l-business-taxes-225755.html | Business Taxes | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/movies/an-amadeus-steps-out-for-broadway-not-likely.html | AN 'AMADEUS STEPS OUT' FOR BROADWAY? NOT LIKELY | False | By Walter Kerr | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/peggy-bories-plans-to-wed.html | PEGGY BORIES PLANS TO WED | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/sports-people-heiden-answers-critic.html | SPORTS PEOPLE; Heiden Answers Critic | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/business/whats-new-in-french-business.html | WHAT'S NEW IN FRENCH BUSINESS | False | By Vivian Lewis | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/us/around-the-nation-six-people-rescued-after-six-days-adrift.html | AROUND THE NATION; Six People Rescued After Six Days Adrift | False | AP | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/george-vecseysports-of-the-times-the-coach-from-canarsie.html | GEORGE VECSEYSports of The Times ; The Coach From Canarsie | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/nets-defeat-bulls-108-105.html | NETS DEFEAT BULLS, 108-105 | False | By Sam Goldaper | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/richard-brown-wed-to-leigh-flynn-butler.html | RICHARD BROWN WED TO LEIGH FLYNN BUTLER | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/world/many-lebanese-question-gemayel-s-leadership.html | MANY LEBANESE QUESTION GEMAYEL'S LEADERSHIP | False | By Thomas L. Friedman | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/magazine/the-silent-chase-222313.html | THE SILENT CHASE | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/realestate/family-rivals-prosper-in-raritan-center.html | FAMILY RIVALS PROSPER IN RARITAN CENTER | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/sports-of-the-times-snowflakes-and-shoeprints.html | Sports of The Times ; Snowflakes and Shoeprints | False | DAVE ANDERSON | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/books/without-love-or-loathing.html | WITHOUT LOVE OR LOATHING | False | By John Leggett | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/music-woodwind-quintet-in-new-wyner-work.html | MUSIC: WOODWIND QUINTET IN NEW WYNER WORK | False | By Bernard Holland | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/retrial-to-be-asked-in-union-fund-case.html | RETRIAL TO BE ASKED IN UNION-FUND CASE | False | By Donald Janson | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/uncertain-present-for-in-vitro-fertilization.html | UNCERTAIN PRESENT FOR IN VITRO FERTILIZATION | False | By Joel Brinkley | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/the-region-225772.html | THE REGION | False | By Alan Finder and Richard Levine | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/sunday-sports-basketball.html | SUNDAY SPORTS Basketball | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/monica-dubnick-and-brentmowery-are-engaged.html | MONICA DUBNICK AND BRENTMOWERY ARE ENGAGED | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/dining-out-japanese-ambience-in-fairfield.html | DINING OUT; JAPANESE AMBIENCE IN FAIRFIELD | False | By Patricia Brooks | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/realestate/postings-colorful-co-op.html | POSTINGS; COLORFUL CO-OP | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/support-services-for-homeless-start.html | SUPPORT SERVICES FOR HOMELESS START | False | By Laurie A. O'Neill | 1984-02-09 | TX 1-277939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/board-reconsidering-margiotta-parole-bid.html | Board Reconsidering Margiotta Parole Bid | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/us/study-panel-asks-medicaid-changes.html | STUDY PANEL ASKS MEDICAID CHANGES | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/follow-up-on-the-news-225747.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/magazine/beauty.html | BEAUTY | False | By Deborah Blumenthal | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/folk-songs-patrick-sky.html | FOLK SONGS: PATRICK SKY | False | By Stephen Holden | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/3-gold-medalists-words-of-advice.html | 3 GOLD MEDALISTS' WORDS OF ADVICE | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/jersey-to-open-clinic-for-addicted-gamblers.html | JERSEY TO OPEN CLINIC FOR ADDICTED GAMBLERS | False | AP | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/books/busting-the-tijuana-bandits.html | BUSTING THE TIJUANA BANDITS | False | By Elmore Leonard | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/critics-choices.html | CRITICS' CHOICES | False | By Robert Palmer Cable Tv | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/reaction-good-politics-murky-math.html | REACTION: GOOD POLITICS, MURKY MATH | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/piano-recital-jorge-bolet-plays-liszt.html | PIANO RECITAL: JORGE BOLET PLAYS LISZT | False | By Bernard Holland | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/barbara-roberts-executive-weds.html | Barbara Roberts, Executive, Weds | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/l-poxabogue-dispute-further-views-211635.html | Poxabogue Dispute: Further Views | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/making-some-entitled-to-less.html | MAKING SOME ENTITLED TO LESS | False | By Robert Pear | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/speaking-personally-a-sense-of-black-history.html | SPEAKING PERSONALLY; A SENSE OF BLACK HISTORY | False | By Reggie Sims | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/canada-considers-hockey-withdrawal.html | CANADA CONSIDERS HOCKEY WITHDRAWAL | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/tv-view-alan-alda-s-new-series-is-off-to-a-hilarious-start.html | TV VIEW; ALAN ALDA'S NEW SERIES IS OFF TO A HILARIOUS START | False | By John J. O'Connor | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/dance-how-should-the-craft-of-choreography-be-learned.html | DANCE; HOW SHOULD THE CRAFT OF CHOREOGRAPHY BE LEARNED? | False | By Jack Anderson | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/l-viques-225827.html | VIQUES | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/emergency-centers-grow-but-stir-inquiry.html | EMERGENCY CENTERS GROW BUT STIR INQUIRY | False | By Carol Steinberg | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/in-dark-days-child-s-truth-lights-way.html | IN DARK DAYS, CHILD'S TRUTH LIGHTS WAY | False | By Herbert Hadad | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/movies/pssst-want-to-act-in-a-woody-allen-film.html | PSSST! WANT TO ACT IN A WOODY ALLEN FILM? | False | By Samuel G. Freedman | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/ideas-trends-225766.html | IDEAS & TRENDS | False | By Wayne Biddle Ad Margot Slade | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/shifts-at-lilco-intensify-debate-on-its-problems.html | SHIFTS AT LILCO INTENSIFY DEBATE ON ITS PROBLEMS | False | By James Barron | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/style/ann-swain-landreth-executive-wed.html | ANN SWAIN LANDRETH, EXECUTIVE, WED | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/hard-rock-idol-and-band.html | HARD-ROCK: IDOL AND BAND | False | By Jon Pareles | 1984-02-09 | TX 1-277939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/books/utopians-and-firebugs.html | UTOPIANS AND FIREBUGS | False | By Jane O'Reilly | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/books/new-noteworthy.html | NEW & NOTEWORTHY | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/us/justice-dept-post-filled.html | Justice Dept. Post Filled | False | AP | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/headliners-his-face-is-rouge.html | Headliners; His Face Is Rouge | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/opinion/laundry-list-diplomacy.html | Laundry-List Diplomacy | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/30-food-outlets-cited-by-city-30-food-places-listed-for-health-violations.html | 30 Food Outlets Cited by City ; 30 Food Places Listed For Health Violations | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/magazine/about-men.html | ABOUT MEN | False | | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/cable-operators-put-wall-street-in-the-spotlight.html | CABLE OPERATORS PUT WALL STREET IN THE SPOTLIGHT | False | By Sandra Salmans | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/emerging-arab-coalition-may-have-a-moderating-influence.html | EMERGING ARAB COALITION MAY HAVE A MODERATING INFLUENCE | False | By Judith Miller | 1984-02-09 | TX 1-277939 |
| 1984-02-05 | 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/dreams-made-real-for-ill-children.html | DREAMS MADE REAL FOR ILL CHILDREN | False | By Ruth Robinson | 1984-02-09 | TX 1-277939 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/style/s-b-leds-judith-a-kaplan.html | S B Leds Judith A. Kaplan | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/opinion/l-fire-alarms-for-the-deaf-224291.html | FIRE ALARMS FOR THE DEAF | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/desert-wine-first-in-strub-stakes.html | Desert Wine First In Strub Stakes | False | AP | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/us/around-the-nation-volcano-is-watched-for-eruption-signals.html | AROUND THE NATION; Volcano Is Watched For Eruption Signals | False | AP | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregion/officials-try-to-protect-us-tract-at-montauk.html | OFFICIALS TRY TO PROTECT U.S. TRACT AT MONTAUK | False | By Lindsey Gruson | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/us/drunken-driving-toll-is-down-but-fears-remain.html | DRUNKEN DRIVING TOLL IS DOWN, BUT FEARS REMAIN | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/arts/showtime-challenges-rivals.html | SHOWTIME CHALLENGES RIVALS | False | By Sandra Salmans | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/sports-news-briefs-lewis-signs-pact.html | SPORTS NEWS BRIEFS; LEWIS SIGNS PACT | False | AP | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregion/pollution-hunters-stalk-the-city-by-night-for-noise-and-smoke.html | POLLUTION HUNTERS STALK THE CITY BY NIGHT FOR NOISE AND SMOKE | False | By William R. Greer | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregion/bridge-trapezoidal-cards-are-fine-when-one-is-playing-alone.html | Bridge: Trapezoidal Cards Are Fine When One Is Playing Alone | False | By Alan Truscott | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/girardelli-wins-in-slalom-race.html | GIRARDELLI WINS IN SLALOM RACE | False | AP | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/obituaries/dr-henry-kaplan-cancer-fighter-is-dead.html | DR. HENRY KAPLAN, CANCER-FIGHTER, IS DEAD | False | By Lawrence K. Altman | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/las-vegas-rebels-off-and-running.html | LAS VEGAS REBELS OFF AND RUNNING | False | By William C. Rhoden | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregion/new-york-finds-edb-traces-in-some-food.html | NEW YORK FINDS EDB TRACES IN SOME FOOD | False | By Edward A. Gargan | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/fdic-payouts-at-record-levels.html | F.D.I.C. PAYOUTS AT RECORD LEVELS | False | By Kenneth B. Noble | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/books/books-of-the-times-226155.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/nordic-prospects-brighter-or-us.html | NORDIC PROSPECTS BRIGHTER OR U.S. | False | By Frank Litsky | 1984-02-08 | TX 1-274401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/villanova-beats-syracuse-by-77-75.html | VILLANOVA BEATS SYRACUSE BY 77-75 | False | AP | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregion/quotation-of-the-day-227309.html | Quotation of the Day | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/business-people-boeing-s-military-unit-has-a-new-president.html | BUSINESS PEOPLE; BOEING'S MILITARY UNIT HAS A NEW PRESIDENT | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/drug-makers-balk-at-rules-in-greece.html | DRUG MAKERS BALK AT RULES IN GREECE | False | By Marvine Howe | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/pistol-pete-s-brief-show.html | PISTOL PETE'S BRIEF SHOW; | False | By George Vecsey | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/monday-sports.html | MONDAY SPORTS | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/50-point-games-still-spur-king.html | 50-POINT GAMES STILL SPUR KING | False | By Roy S. Johnson | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregion/3-new-restaurants-to-open-in-rockefeller-center.html | 3 NEW RESTAURANTS TO OPEN IN ROCKEFELLER CENTER | False | By William E. Geist | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/outdoors-a-slippery-foggy-ice-fishing-derby.html | OUTDOORS: A SLIPPERY, FOGGY ICE FISHING DERBY | False | By Nelson Bryant | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/world/lebanese-cabinet-quits-as-protests-by-moslems-grow.html | LEBANESE CABINET QUITS AS PROTESTS BY MOSLEMS GROW | False | By Bernard Gwertzman, Special To the New York Times | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/us/capital-neighborhoods-like-to-hate-each-other.html | CAPITAL NEIGHBORHOODS LIKE TO HATE EACH OTHER | False | By Joel Brinkley | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/murdoch-s-pursuit-of-warner.html | MURDOCH'S PURSUIT OF WARNER | False | By Sandra Salmans | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/opinion/the-editorial-notebook-a-nod-to-the-fading-boss.html | The Editorial Notebook; A Nod to the Fading Boss | False | ROGER STARR | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/style/jack-nusbaum-is-wed-to-margie-goldsmith.html | JACK NUSBAUM IS WED TO MARGIE GOLDSMITH | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/us/critics-of-reagan-s-acid-rain-plan-hear-defense-from-ruckelshaus.html | CRITICS OF REAGAN'S ACID RAIN PLAN HEAR DEFENSE FROM RUCKELSHAUS | False | By Philip Shabecoff | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/opinion/l-of-landmark-churches-and-the-dictates-of-public-policy-227287.html | ; OF LANDMARK CHURCHES AND THE DICTATES OF PUBLIC POLICY | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/world/british-labor-firebrand-king-of-the-coal-miners.html | BRITISH LABOR FIREBRAND: KING OF THE COAL MINERS | False | By R. W. Apple Jr. | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/advertising-frito-lay-introduces-new-chip.html | Advertising; Frito-Lay Introduces New Chip | False | Philip H. Dougherty | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/opinion/essay-blow-some-my-way.html | ESSAY; BLOW SOME MY WAY | False | By William Safire | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/style/career-clothes-for-pregnant-women.html | CAREER CLOTHES FOR PREGNANT WOMEN | False | By Anne-Marie Schiro | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/americans-counting-on-medals-in-alpine-events.html | AMERICANS COUNTING ON MEDALS IN ALPINE EVENTS | False | By John Tagliabue | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/us/five-given-injections-quit-breathing-doctor-says-in-nurse-s-trial.html | FIVE GIVEN INJECTIONS QUIT BREATHING, DOCTOR SAYS IN NURSE'S TRIAL | False | By Wayne King | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/nets-get-some-surprise-help.html | Nets Get Some Surprise Help | False | By Sam Goldaper | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregion/doubtful-future-expected-for-otb.html | DOUBTFUL FUTURE EXPECTED FOR OTB | False | By Selwyn Raab | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/arts/ballet-tango-a-martins-premiere.html | BALLET: 'TANGO,' A MARTINS PREMIERE | False | By Anna Kisselgoff | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregion/monday-february-6-1984-international.html | MONDAY, FEBRUARY 6, 1984 International | False | | 1984-02-08 | TX 1-274401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/sports-world-specials-225991.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/opinion/a-visit-to-dixon-ill-cradle-of-reaganism.html | A VISIT TO DIXON, ILL., CRADLE OF REAGANISM | False | By Stephen Fay | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregion/ferry-to-jersey-from-new-york-urged-by-kean.html | FERRY TO JERSEY FROM NEW YORK URGED BY KEAN | False | By Robert D. McFadden | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/opinion/to-reduce-europeans-anxiety.html | TO REDUCE EUROPEANS' ANXIETY | False | By Stanley Hoffmann | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregion/homeless-families-options-run-out.html | HOMELESS FAMILIES: OPTIONS RUN OUT | False | By Sheila Rule | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/irwin-takes-playoff-atet-reprieve-at-18.html | IRWIN TAKES PLAYOFF ATET REPRIEVE AT 18 | False | By Gordon S. White Jr. | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/advertising-a-louis-rich-brand-moves-to-ted-bates.html | ADVERTISING; A Louis Rich Brand Moves to Ted Bates | False | By Philip H. Dougherty | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/yankees-trade-frazier-for-harrah.html | YANKEES TRADE FRAZIER FOR HARRAH | False | By Murray Chass | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/opinion/l-rights-panel-s-stand-on-quotas-flouts-no-supreme-court-ruling-224292.html | RIGHTS PANEL'S STAND ON QUOTAS FLOUTS NO SUPREME COURT RULING | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/feldstein-still-stubbornly-resisting.html | FELDSTEIN: STILL STUBBORNLY RESISTING | False | By Peter T. Kilborn | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/morgan-state-star-sets-hurdle-mark.html | Morgan State Star Sets Hurdle Mark | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/world/israelis-declare-curb-on-violence-on-west-bank-and-the-gaza-strip.html | ISRAELIS DECLARE CURB ON VIOLENCE ON WEST BANK AND THE GAZA STRIP | False | By David K. Shipler, Special To the New York Times | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/us/authorities-to-drop-charges-against-a-bombing-suspect.html | Authorities to Drop Charges Against a Bombing Suspect | False | AP | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/lethargic-devils-lose-to-north-stars-3-1.html | Lethargic Devils Lose to North Stars, 3-1 | False | By Alex Yannis | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregion/gravesend-man-and-two-others-are-found-slain.html | GRAVESEND MAN AND TWO OTHERS ARE FOUND SLAIN | False | By Douglas C. McGill | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/opinion/l-a-war-on-hunger-the-us-must-not-quit-224290.html | A WAR ON HUNGER THE U.S. MUST NOT QUIT | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/purchasers-cite-slower-economy.html | PURCHASERS CITE SLOWER ECONOMY | False | By Michael Blumstein | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregion/high-school-wrestler-dies-of-a-head-injury.html | High School Wrestler Dies of a Head Injury | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/us/the-calendar-monday.html | The Calendar ; Monday | False | By Majorie Hunter | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/advertising-new-needham-division-seeks-show-biz-clients.html | ADVERTISING; New Needham Division Seeks Show Biz Clients | False | By Philip H. Dougherty | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregion/c-corrections-227313.html | CORRECTIONS | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/us/shuttle-has-second-major-mishap-as-a-burst-balloon-cancels-tests.html | SHUTTLE HAS SECOND MAJOR MISHAP AS A BURST BALLOON CANCELS TESTS | False | By John Noble Wilford, Special To the New York Times | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/advertising-226046.html | ADVERTISING | False | By Philip H. Dougherty | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/world/guyana-s-president-accuses-us-of-trying-to-undermine-regime.html | GUYANA'S PRESIDENT ACCUSES U.S. OF TRYING TO UNDERMINE REGIME | False | AP | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/sports-world-specials-227209.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/world/around-the-world-thousands-of-filipinos-march-in-manila-protest.html | AROUND THE WORLD; Thousands of Filipinos March in Manila Protest | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/business-people-mcdonald-s-new-effort-to-enter-paris-market.html | BUSINESS PEOPLE; McDonald's New Effort To Enter Paris Market | False | | 1984-02-08 | TX 1-274401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/houston-gas-raises-coastal-bid.html | HOUSTON GAS RAISES COASTAL BID | False | By Robert J. Cole | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/advertising-ddb-leaves-porsche-as-marketing-changes.html | ADVERTISING; D.D.B. Leaves Porsche As Marketing Changes | False | By Philip H. Dougherty | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/business-digest-227011.html | BUSINESS DIGEST | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/market-place-the-unloading-by-institutions.html | Market Place; The Unloading By Institutions | False | By Vartanig G. Vartan | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/klammer-picked.html | KLAMMER PICKED | False | AP | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/a-resurgent-hedbergg-sparks-rangers.html | A RESURGENT HEDBERGG SPARKS RANGERS | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregion/new-york-day-by-day-227401.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/advertising-227530.html | ADVERTISING | False | By Philip H. Dougherty | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/dividend-meetings-227542.html | Dividend Meetings | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/question-box.html | Question Box | False | S. Lee Kanner | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/car-race-to-south-africans.html | Car Race to South Africans | False | AP | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/cost-of-spacecraft-insurance-may-soar-because-of-westar.html | COST OF SPACECRAFT INSURANCE MAY SOAR BECAUSE OF WESTAR | False | By David E. Sanger | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/us/around-the-nation-voters-back-zoning-for-resort-on-kauai.html | AROUND THE NATION; Voters Back Zoning For Resort on Kauai | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/advertising-levine-agency-lands-citizen-watch-account.html | ADVERTISING; Levine Agency Lands Citizen Watch Account | False | By Philip H. Dougherty | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/reporter-s-notebook-financial-rx.html | REPORTER'S NOTEBOOK: FINANCIAL RX | False | By Paul Lewis | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregion/c-correction-227312.html | CORRECTION | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/style/study-says-teen-agers-adopt-adult-values.html | STUDY SAYS TEEN-AGERS ADOPT ADULT VALUES | False | By Glenn Collins | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/opinion/l-medicare-the-new-60-day-proposal-s-inequity-224289.html | MEDICARE: THE NEW 60-DAY PROPOSAL'S INEQUITY | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregion/new-york-day-by-day-226327.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/us/tax-increase-for-schools-urged-in-kentucky.html | TAX INCREASE FOR SCHOOLS URGED IN KENTUCKY | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/opinion/l-of-landmark-churches-and-the-dictates-of-public-policy-227285.html | OF LANDMARK CHURCHES AND THE DICTATES OF PUBLIC POLICY | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/advertising-227527.html | ADVERTISING | False | By Philip H. Dougherty | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/world/mexico-carries-war-on-corruption-to-unions.html | MEXICO CARRIES WAR ON CORRUPTION TO UNIONS | False | By Richard J. Meislin | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/rebound-cheers-car-dealers.html | REBOUND CHEERS CAR DEALERS | False | By John Holusha, Special To the New York Times | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/us/religious-rulings-are-backed.html | Religious Rulings Are Backed | False | AP | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/pressures-on-steel-importers.html | PRESSURES ON STEEL IMPORTERS | False | By Steven Greenhouse | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/pennzoil-plans-getty-appeal.html | Pennzoil Plans Getty Appeal | False | AP | 1984-02-08 | TX 1-274401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/celtics-set-back-pistons-for-9th-straight.html | CELTICS SET BACK PISTONS FOR 9TH STRAIGHT | False | AP | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/arts/prairie-set-is-dynamited-for-finale.html | 'PRAIRIE' SET IS DYNAMITED FOR FINALE | False | By Stephen Farber | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/volmrich-takes-first-in-skiing.html | Volmrich Takes First in Skiing | False | AP | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/world/south-africa-shift-real-or-illusory.html | SOUTH AFRICA SHIFT: REAL OR ILLUSORY? | False | By Alan Cowell | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregion/o-connor-in-a-letter-is-resolute.html | O'CONNOR, IN A LETTER, IS RESOLUTE | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregion/bigger-east-side-historic-area-pondered.html | BIGGER EAST SIDE HISTORIC AREA PONDERED | False | By David W. Dunlap | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/world/us-bid-causes-strains-in-black-africa.html | U.S. BID CAUSES STRAINS IN BLACK AFRICA | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/style/joanne-wallenstein-is-wed-to-dr-glenn-fishman.html | JOANNE WALLENSTEIN IS WED TO DR. GLENN FISHMAN | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/us/mondale-in-puerto-rico-bypasses-party-chasm-over-island-s-future.html | MONDALE, IN PUERTO RICO, BYPASSES PARTY CHASM OVER ISLAND'S FUTURE | False | By Bernard Weinraub | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/washington-watch-a-quandary-for-the-ftc.html | Washington Watch; A Quandary For the F.T.C. | False | By Robert D. Hershey Jr. Washington | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/us/around-the-nation-hyatt-project-technician-reportedly-failed-test.html | AROUND THE NATION; Hyatt Project Technician Reportedly Failed Test | False | AP | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/world/shultz-criticizes-nicaragua-delay.html | SHULTZ CRITICIZES NICARAGUA DELAY | False | By Philip Taubman | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/business-people-227469.html | BUSINESS PEOPLE | False | | | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/us/iowa-caucses-a-possible-surprise.html | IOWA CAUCESES: A POSSIBLE SURPRISE? | False | By Phil Gailey | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/penguins-are-beaten-by-islanders-again.html | PENGUINS ARE BEATEN BY ISLANDERS AGAIN | False | By James Tuite | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/world/nicaragua-elections-likely-in-85-despite-snag-diplomats-say.html | NICARAGUA ELECTIONS LIKELY IN '85 DESPITE NEW SNAG, DIPLOMATS SAY | False | By Hedrick Smith, Special To the New York Times | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/star-tastes-the-real-world.html | STAR TASTES THE 'REAL WORLD' | False | By Barry Jacobs | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/us/good-things-coming-in-bunches-for-wilmington.html | GOOD THINGS COMING IN BUNCHES FOR WILMINGTON | False | By William Robbins | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/traders-awaiting-fed-s-next-move.html | TRADERS AWAITING FED'S NEXT MOVE | False | By Michael Quint | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/tisdale-oklahoma-s-maestro-performs-an-encore.html | TISDALE, OKLAHOMA'S MAESTRO, PERFORMS AN ENCORE | False | By Peter Alfano | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/us/livestock-are-dying-from-cold.html | LIVESTOCK ARE DYING FROM COLD | False | By Andrew H. Malcolm | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregion/new-york-day-by-day-227409.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/world/the-un-today-feb-6-1984.html | The U.N. Today; Feb. 6, 1984 | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/opinion/the-rush-to-misjudgment-on-crime.html | The Rush to Misjudgment on Crime | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/barking-at-ostriches.html | Barking At Ostriches | False | DAVE ANDERSON | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/ioc-considers-finnish-protest.html | I.O.C. CONSIDERS FINNISH PROTEST | False | By Neil Amdur | 1984-02-08 | TX 1-274401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/world/moderate-who's-gone.html | MODERATE WHO'S GONE | False | By Ihsan A. Hijazi | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/for-la-fontaine-2-dreams-in-reach.html | FOR LA FONTAINE, 2 DREAMS IN REACH | False | By Kevin Dupont | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregion/new-york-day-by-day-227403.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/futures-options-mark-trading-proves-popular.html | Futures/Options; Mark Trading Proves Popular | False | By H. J. Maidenberg | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/no-headline-226267.html | No Headline | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/dorchester-offer-seeks-to-block-damson-bid.html | DORCHESTER OFFER SEEKS TO BLOCK DAMSON BID | False | By H. J. Maidenberg | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/harmon-gets-2d-chance-with-generals-harmon-gets-2d-chance-with-generals.html | HARMON GETS 2D CHANCE WITH GENERALS ; Harmon Gets 2d Chance With Generals | False | By Michael Janofsky | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/arts/tv-reviews-ponnelle-production-of-la-cenerentola.html | TV REVIEWS; PONNELLE PRODUCTION OF 'LA CENERENTOLA' | False | By John J. O'Connor | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/opinion/a-glimmer-in-the-asbestos-gloom.html | A Glimmer in the Asbestos Gloom | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/arts/a-new-approach-at-wcbs-news.html | A NEW APPROACH AT WCBS NEWS | False | By Sally Bedell Smith | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/us/briefing-225984.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/record-week-for-treasury-issues.html | RECORD WEEK FOR TREASURY ISSUES | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/arts/anonymous-role-of-a-met-prompter.html | ANONYMOUS ROLE OF A MET PROMPTER | False | By Harold C. Schonberg | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/world/around-the-world-mozambique-refugees-flooding-into-zimbabwe.html | AROUND THE WORLD; Mozambique Refugees Flooding Into Zimbabwe | False | AP | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/us/trial-of-six-starts-today-in-pool-table-rape-in-massachusetts.html | TRIAL OF SIX STARTS TODAY IN POOL TABLE RAPE IN MASSACHUSETTS | False | By Fox Butterfield | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/sport-world-specials.html | SPORT WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/relief-but-still-no-cure-for-marriage-penalty.html | RELIEF, BUT STILL NO CURE, FOR 'MARRIAGE PENALTY' | False | By Gary Klott | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/starting-up-in-silicon-valley-long-hours-forsaken-lives.html | STARTING UP IN SILICON VALLEY: LONG HOURS, FORSAKEN LIVES | False | By Robert Reinhold, Special To the New York Times | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/economy-is-looking-up-in-montreal.html | ECONOMY IS LOOKING UP IN MONTREAL | False | By Douglas Martin | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/arts/public-radio-to-present-lectures-on-the-times.html | Public Radio to Present Lectures on 'The Times' | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/obituaries/albert-s-pinkus-80-40-s-chess-champion.html | Albert S. Pinkus, 80; 40's Chess Champion | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/obituaries/duke-of-beaufort-dies-at-83-renowned-as-a-fox-hunter.html | Duke of Beaufort Dies at 83; Renowned as a Fox Hunter | False | AP | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/us/campaign-notes-surveyed-party-leaders-now-prefer-mondale.html | CAMPAIGN NOTES; Surveyed Party Leaders Now Prefer Mondale | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/style/relationships-being-near-and-living-far-apart.html | RELATIONSHIPS; BEING NEAR AND LIVING FAR APART | False | By Sharon Johnson | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/executive-changes-226966.html | EXECUTIVE CHANGES | False | | 1984-02-08 | TX 1-274401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/arts/music-george-crumb.html | MUSIC: GEORGE CRUMB | False | By Edward Rothstein | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregion/cuomo-while-cutting-staff-uses-employees-from-other-agencies.html | CUOMO, WHILE CUTTING STAFF, USES EMPLOYEES FROM OTHER AGENCIES | False | By Josh Barbanel | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregion/mormons-visit-brooklyn-to-grasp-hasidic-ways.html | MORMONS VISIT BROOKLYN TO GRASP HASIDIC WAYS | False | By Ari L. Goldman | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/opinion/l-of-landmark-churches-and-the-dictates-of-public-policy-224293.html | OF LANDMARK CHURCHES AND THE DICTATES OF PUBLIC POLICY | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/world/french-aide-meets-with-qaddafi.html | FRENCH AIDE MEETS WITH QADDAFI | False | By E. | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/3-quick-goals-lift-capitals-oilers.html | 3 QUICK GOALS LIFT CAPITALS OILERS | False | AP | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/arts/dance-joan-evans.html | DANCE: JOAN EVANS | False | By Jack Anderson | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/arts/barbara-walters-special.html | BARBARA WALTERS SPECIAL | False | By John Corry | 1984-02-08 | TX 1-274401 |
| 1984-02-06 | 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/olympic-notebook-summer-city-mayor-visits-winter-site.html | OLYMPIC NOTEBOOK; SUMMER CITY MAYOR VISITS WINTER SITE | False | | 1984-02-08 | TX 1-274401 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/bristol-corp-reports-earnings-for-qtr-to-dec-31.html | BRISTOL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/world/rebels-capture-west-beirut-us-gunfire-supports-regime-reagan-denounces-syrian-229395.html | REBELS CAPTURE WEST BEIRUT;U.S. GUNFIRE SUPPORTS REGIME; REAGAN DENOUNCES; SYRIAN AID | False | By Thomas L. Friedman | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/science/personal-computers-new-american-printer-takes-on-double-duty.html | PERSONAL COMPUTERS; NEW AMERICAN PRINTER TAKES ON DOUBLE DUTY | False | By Erik Sandberg-Diment | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/2d-engine-victory-expected-for-ge.html | 2D ENGINE VICTORY EXPECTED FOR G.E. | False | By Wayne Biddle | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/the-city-beatty-asks-dela-y-of-prison-term.html | THE CITY; Beatty Asks Dela y Of Prison Term | False | By United Press International | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/perfect-data-corp-reports-earnings-for-qtr-to-dec-31.html | PERFECT DATA CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/ramada-inns-inc-reports-earnings-for-qtr-to-dec-31.html | RAMADA INNS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/helmsley-to-quit-rental-market-tries-to-sell-tudor-city-buildings.html | HELMSLEY, TO QUIT RENTAL MARKET, TRIES TO SELL TUDOR CITY BUILDINGS | False | By Sam Roberts | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/team-explains-lafontaine-funds-money-was-for-school.html | Team Explains LaFontaine Funds; Money Was For School | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/lkey-rates.html | LKey Rates | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/world/rebels-capture-west-beirut-us-gunfire-supports-regime-reagan-denounces-syrian-229489.html | REBELS CAPTURE WEST BEIRUT; U.S. GUNFIRE SUPPORTS REGIME; REAGAN; DENOUNCES SYRIAN AID | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/world/argentina-will-expel-2-bolivians.html | ARGENTINA WILL EXPEL 2 BOLIVIANS | False | AP | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/the-region-cuomo-rejects-aids-fund-rise.html | THE REGION; Cuomo Rejects AIDS Fund Rise | False | AP | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/88-games-may-aid-ski-race.html | '88 GAMES MAY AID SKI RACE | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/hamburger-hamlets-inc-reports-earnings-for-qtr-to-dec-25.html | HAMBURGER HAMLETS INC reports earnings for Qtr to Dec 25 | False | | 1984-02-10 | TX 1-284622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/us/helms-leaving-faa-voices-confidence-in-air-traffic-plan.html | HELMS, LEAVING F.A.A., VOICES CONFIDENCE IN AIR TRAFFIC PLAN | False | By Richard Witkin | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/bridge-an-unusual-bidding-system-barely-gets-the-official-nod.html | Bridge: An Unusual Bidding System Barely Gets the Official Nod | False | By Alan Truscott | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/burroughs.html | Burroughs | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/science/science-watch-study-hints-cleft-palate-can-be-cured-in-womb.html | SCIENCE WATCH; STUDY HINTS CLEFT PALATE CAN BE CURED IN WOMB | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/arts/female-astronauts-vie-for-first-space-flight.html | FEMALE ASTRONAUTS VIE FOR FIRST SPACE FLIGHT | False | By John J. O'Connor | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/market-place-broker-stocks-downgraded.html | Market Place; Broker Stocks Downgraded | False | By Vartanig G. Vartan | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/us/report-says-us-hunger-is-widespread-and-rising.html | REPORT SAYS U.S. HUNGER IS WIDESPREAD AND RISING | False | AP | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/c-correction-229993.html | CORRECTION | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/world/shutlz-advocates-flexible-response.html | SHUTLZ ADVOCATES FLEXIBLE RESPONSE | False | By Philip Taubman | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/dow-down-by-22.72-to-1174.31.html | DOW DOWN BY 22.72, TO 1,174.31 | False | By Alexander R. Hammer | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/franklin-electric-co-reports-earnings-for-qtr-to-dec-31.html | FRANKLIN ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/lockheed-corp-reports-earnings-for-qtr-to-dec-31.html | LOCKHEED CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/us-team-faces-canadians-crucial-game-opens-hockey-play.html | U.S. Team Faces Canadians; Crucial Game Opens Hockey Play | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/philips-grundig.html | Philips-Grundig | False | AP | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/anchor-hocking-corp-reports-earnings-for-qtr-to-dec-31.html | ANCHOR HOCKING CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/world/war-zone-access-by-press-affirmed.html | WAR ZONE ACCESS BY PRESS AFFIRMED | False | By Jonathan Friendly | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/opinion/l-the-other-sort-of-spouse-227813.html | THE OTHER SORT OF SPOUSE | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/eastern-utilities-association-reports-earnings-for-qtr-to-dec-31.html | EASTERN UTILITIES ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/boonton-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | BOONTON ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/advertising-selling-hosiery-as-cosmetics.html | Advertising; Selling Hosiery as Cosmetics | False | By Philip H. Dougherty | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/executive-changes-228075.html | EXECUTIVE CHANGES | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/servicemaster-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SERVICEMASTER INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/us/republican-charges-ship-missile-system-fails.html | REPUBLICAN CHARGES SHIP MISSILE SYSTEM FAILS | False | By Charles H. Mohr | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/columbia-picks-new-law-dean.html | COLUMBIA PICKS NEW LAW DEAN | False | By David Margolick | 1984-02-10 | TX 1-284622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/software-arts-contract-dispute-software-arts-which-created-popular-visicalc.html | Software Arts Contract Dispute Software Arts, which created the popular Visicalc program for personal computers, said that it had filed papers in Federal court in Boston seeking to end its contract with Visicorp, which marketed the program. | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/superior-electric-co-reports-earnings-for-qtr-to-dec-31.html | SUPERIOR ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/briefs-228086.html | BRIEFS | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/us/campaign-notes-press-in-new-hampshire-to-get-no-free-lunch.html | CAMPAIGN NOTES; Press in New Hampshire To Get 'No Free Lunch' | False | AP | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/science/less-banter-in-surgery.html | LESS BANTER IN SURGERY? | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/anheuser-busch-companies-inc-reports-earnings-for-qtr-to-dec-31.html | ANHEUSER-BUSCH COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/rep-conable-after-20-years-in-congress-plans-to-retire.html | REP. CONABLE, AFTER 20 YEARS IN CONGRESS, PLANS TO RETIRE | False | By Jane Perlez | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/science/gene-splicing-panel-endorses-plan-to-create-toxin-producing-bacteria.html | GENE-SPLICING PANEL ENDORSES PLAN TO CREATE TOXIN-PRODUCING BACTERIA | False | By Harold M. Schmeck Jr., Special To the New York Times | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/obituaries/irving-william-hest-dewey-staff-member.html | Irving William Hest; Dewey Staff Member | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/business-people-new-gpu-lineup-for-nuclear-plants.html | BUSINESS PEOPLE; New G.P.U. Lineup For Nuclear Plants | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/us/briefing-228271.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/coastland-corp-of-florida-reports-earnings-for-qtr-to-dec-31.html | COASTLAND CORP OF FLORIDA reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/us/glenn-unveils-plan-for-youth-volunteer-programs.html | GLENN UNVEILS PLAN FOR YOUTH VOLUNTEER PROGRAMS | False | By David Shribman | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/sports-people-gill-goes-north.html | SPORTS PEOPLE; Gill Goes North | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/tape-at-olmedo-trial-shows-meeting-on-payments.html | TAPE AT OLMEDO TRIAL SHOWS MEETING ON PAYMENTS | False | By Joseph P. Fried | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/world/soviet-exile-seeks-a-visa-for-father.html | SOVIET EXILE SEEKS A VISA FOR FATHER | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/flow-general-inc-reports-earnings-for-qtr-to-dec-31.html | FLOW GENERAL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/diagnostic-retrieval-inc-reports-earnings-for-qtr-to-dec-31.html | DIAGNOSTIC RETRIEVAL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/oakridge-energy-reports-earnings-for-qtr-to-nov-30.html | OAKRIDGE ENERGY reports earnings for Qtr to Nov 30 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/nets-halt-celtics-streak-at-9.html | NETS HALT CELTICS' STREAK AT 9 | False | By Roy S. Johnson | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/raymond-corp-reports-earnings-for-qtr-to-dec-31.html | RAYMOND CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/cuomo-fails-third-time-to-replace-parole-chief.html | CUOMO FAILS THIRD TIME TO REPLACE PAROLE CHIEF | False | By Michael Oreskes | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/mountain-medical-equipment-co-reports-earnings-for-qtr-to-dec-31.html | MOUNTAIN MEDICAL EQUIPMENT CO reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/scouting-230108.html | SCOUTING | False | By Thomas Rogers | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/football-drafts-challenged.html | FOOTBALL DRAFTS CHALLENGED | False | By Michael Janofsky | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/sports-people-payton-denies-report.html | SPORTS PEOPLE; Payton Denies Report | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/scouting-230111.html | SCOUTING | False | By Thomas Rogers | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/opinion/topics-live-and-learn.html | Topics Live and Learn | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/us/no-headline-229383.html | No Headline | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/world/israelis-reported-unlikely-to-join-the-fray-in-beirut.html | ISRAELIS REPORTED UNLIKELY TO JOIN THE FRAY IN BEIRUT | False | By David K. Shipler | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/consolidated-rail-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED RAIL reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/opinion/l-otb-without-patronage-227814.html | OTB WITHOUT PATRONAGE | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/us/jackson-scouring-new-england-in-drive-to-show-appeal-to-white-voters.html | JACKSON SCOURING NEW ENGLAND IN DRIVE TO SHOW APPEAL TO WHITE VOTERS | False | By Ronald Smothers | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/settlement-reached-on-bequest-to-plo.html | SETTLEMENT REACHED ON BEQUEST TO P.L.O. | False | By Philip Shenon | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/hunt-j-b-transport-services-inc-reports-earnings-for-qtr-to-dec-31.html | HUNT, J B, TRANSPORT SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/science/about-education-writing-and-thinking.html | ABOUT EDUCATION; WRITING AND THINKING | False | By Fred M. Hechinger | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/jersey-developer-proposes-to-restore-ferry-service.html | JERSEY DEVELOPER PROPOSES TO RESTORE FERRY SERVICE | False | By Martin Gottlieb | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/baldor-electric-co-reports-earnings-for-qtr-to-dec-31.html | BALDOR ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/world/house-democrats-delay-move-on-marine-pullout.html | HOUSE DEMOCRATS DELAY MOVE ON MARINE PULLOUT | False | By Steven V. Roberts | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/ic-industries-inc-reports-earnings-for-qtr-to-dec-31.html | IC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/easing-of-debt-crisis-cited.html | Easing of Debt Crisis Cited | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/us/around-the-nation-judge-reaffirms-decision-in-coast-starvation-case.html | AROUND THE NATION; Judge Reaffirms Decision In Coast Starvation Case | False | AP | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/science/education-computer-profits-divide-academia.html | EDUCATION; COMPUTER PROFITS DIVIDE ACADEMIA | False | By Edward B. Fiske | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/sports-people-career-in-jeopardy.html | SPORTS PEOPLE; Career in Jeopardy | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/quotation-of-the-day-229992.html | Quotation of the Day | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/international-harvester-canada-reports-earnings-for-year-to-dec-31.html | INTERNATIONAL HARVESTER CANADA reports earnings for Year to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/transactions-229468.html | Transactions | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/iron-shot-that-won-for-irwin-plays-gordon-s-white-jr.html | IRON SHOT THAT WON FOR IRWIN; PLAYSGordon S. White Jr. | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/mcneil-corp-reports-earnings-for-qtr-to-dec-31.html | MCNEIL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/international-game-technology-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL GAME TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/arts/cable-tvs-effect-on-the-need-for-broadcast-rules.html | CABLE TVS EFFECT ON THE NEED FOR BROADCAST RULES | False | By Jonathan Friendly | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/us/us-unit-lists-barriers-to-added-atom-power.html | U.S. UNIT LISTS BARRIERS TO ADDED ATOM POWER | False | By Robert D. Hershey Jr. | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/first-western-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST WESTERN FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/arts/music-olegna-fuschi-pianist.html | MUSIC: OLEGNA FUSCHI, PIANIST | False | By Tim Page | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/associated-hosts-inc-reports-earnings-for-qtr-to-dec-29.html | ASSOCIATED HOSTS INC reports earnings for Qtr to Dec 29 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/skier-a-citizen.html | Skier a Citizen | False | AP | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/century-telephone-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | CENTURY TELEPHONE ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/airborne-freight-corp-reports-earnings-for-qtr-to-dec-31.html | AIRBORNE FREIGHT CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/computer-task-group-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER TASK GROUP INC reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/style/bijan-s-new-store-for-men-by-appointment-only.html | BIJAN'S NEW STORE FOR MEN: BY APPOINTMENT ONLY | False | By John Duka | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/imperial-corp-of-america-reports-earnings-for-year-to-dec-31.html | IMPERIAL CORP OF AMERICA reports earnings for Year to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/us/reagan-turns-73-at-home-in-illinois-saying-nation-s-self-doubt-is-over.html | REAGAN TURNS 73 AT HOME IN ILLINOIS, SAYING NATION'S 'SELF-DOUBT' IS OVER | False | By Francis X. Clines | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/gannett-co-inc-reports-earnings-for-qtr-to-dec-31.html | GANNETT CO INC reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/advertising-another-name-change-at-hume-smith.html | ADVERTISING; Another Name Change At Hume Smith | False | By Philip H. Dougherty | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/world/the-un-today-feb-7-1984.html | The U.N. Today; Feb. 7, 1984 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/at-t-and-inmos-in-talks.html | A.T.& T. and Inmos in Talks | False | AP | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/gibson-homans-co-reports-earnings-for-qtr-to-dec-31.html | GIBSON-HOMANS CO reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/opinion/put-out-to-pasture-our-idea-of-age-65.html | PUT OUT TO PASTURE OUR IDEA OF AGE 65 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/federal-reserve-plans-stable-rise-in-money-supply.html | FEDERAL RESERVE PLANS STABLE RISE IN MONEY SUPPLY | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/obituaries/dr-harry-i-wohlberg.html | DR. HARRY I. WOHLBERG | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/opinion/taxes-are-the-better-bet.html | Taxes Are the Better Bet | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/us/around-the-nation-quakes-stop-at-volcano-but-eruption-is-forecast.html | AROUND THE NATION; Quakes Stop at Volcano But Eruption Is Forecast | False | AP | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/opinion/a-and-b-discuss-the-soviet-union.html | A AND B DISCUSS THE SOVIET UNION | False | By Marshall D. Shulman | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/world/us-and-brazil-sign-pact-resuming-military-ties.html | U.S. AND BRAZIL SIGN PACT RESUMING MILITARY TIES | False | By Alan Riding | 1984-02-10 | TX 1-284622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/world/in-western-sahara-distrust-and-dislocation.html | IN WESTERN SAHARA, DISTRUST AND DISLOCATION | False | By Henry Kamm | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/hornbeck-offshore-services-reports-earnings-for-qtr-to-dec-31.html | HORNBECK OFFSHORE SERVICES reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/arts/martha-graham-display.html | Martha Graham Display | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/finance-new-issues-floating-rates-for-sallie-maes.html | FINANCE/NEW ISSUES; Floating Rates For Sallie Maes | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/hecla-mining-co-reports-earnings-for-qtr-to-dec-31.html | HECLA MINING CO reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/business-digest-229408.html | BUSINESS DIGEST | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/us/few-dairy-farmers-find-advantage-in-signing-up.html | FEW DAIRY FARMERS FIND ADVANTAGE IN SIGNING UP | False | By E. | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/arts/theater-getting-along-famously.html | THEATER: 'GETTING ALONG FAMOUSLY' | False | By Frank Rich | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/arts/dance-city-ballet-valentina-kozlova.html | DANCE: CITY BALLET, VALENTINA KOZLOVA | False | By Jack Anderson | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/monitor-laboratories-inc-reports-earnings-for-year-to-dec-31.html | MONITOR LABORATORIES INC reports earnings for Year to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/advanced-telecommunications-reports-earnings-for-qtr-to-dec-31.html | ADVANCED TELECOMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/opinion/l-evolution-is-more-than-a-die-roll-227809.html | ; 'EVOLUTION IS MORE THAN A DIE ROLL' | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/olympic-dispute-is-resolved.html | OLYMPIC DISPUTE IS RESOLVED | False | By Neil Amdur, Special To the New York Times | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/compaq-computer-reports-earnings-for-qtr-to-dec-31.html | COMPAQ COMPUTER reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/finance-new-issues-229758.html | FINANCE/NEW ISSUES | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/no-new-arts-center-for-old-building.html | NO NEW ARTS CENTER FOR OLD BUILDING | False | By Joyce Purnick | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/us/around-the-nation-massachusetts-bans-sale-of-edb-tainted-foods.html | AROUND THE NATION; Massachusetts Bans Sale Of EDB-Tainted Foods | False | AP | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/advertising-228167.html | ADVERTISING | False | By Philip H. Dougherty | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/a-specialized-market-for-satellite-insurance.html | A Specialized Market For Satellite Insurance | False | By Leonard Sloane | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/bu-northeastern-win-in-beanpot.html | B.U., Northeastern Win in Beanpot | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/world/salvadoran-rebuts-charge-of-death-squad-link.html | SALVADORAN REBUTS CHARGE OF DEATH-SQUAD LINK | False | AP | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/world/european-aide-startles-israelis-with-a-rebuke.html | European Aide Startles Israelis With a Rebuke | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/us/bookworm-holds-court-in-world-of-moles.html | BOOKWORM HOLDS COURT IN WORLD OF MOLES | False | By Robert D. Hershey Jr. | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/avemco-corp-reports-earnings-for-qtr-to-dec-31.html | AVEMCO CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/chemed-corp-reports-earnings-for-qtr-to-dec-31.html | CHEMED CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/article-228667-no-title.html | Article 228667 -- No Title | False | By Phillip H. Wiggins | 1984-02-10 | TX 1-284622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/drop-in-oil-prices-hurt-petro-lewis.html | DROP IN OIL PRICES HURT PETRO-LEWIS | False | By Daniel F. Cuff | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/arts/music-y-chamber-group.html | MUSIC: Y CHAMBER GROUP | False | By Bernard Holland | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/conrail-posts-record-net.html | Conrail Posts Record Net | False | AP | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/classic-corporation-reports-earnings-for-qtr-to-dec.31.html | CLASSIC CORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/chess-2-finish-tied-for-first-place-in-the-hastings-tournament.html | Chess: 2 Finish Tied for First Place In the Hastings Tournament | False | By Robert Byrne | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/world/rebels-capture-west-beirut-us-gunfire-supports-regime-reagan-denounces-syrian-228718.html | REBELS CAPTURE WEST BEIRUT;U.S. GUNFIRE SUPPORTS REGIME; REAGAN DENOUNCES; SYRIAN AID | False | By Leslie H. Gelb, Special To the New York Times | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/books/books-of-the-times-228244.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/peabody-international-corp-reports-earnings-for-qtr-to-dec-31.html | PEABODY INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/gannett-s-profit-rises.html | Gannett's Profit Rises | False | AP | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/style/summer-forecast-for-dresses.html | SUMMER FORECAST FOR DRESSES | False | By Bernadine Morris | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/science/new-view-of-mind-gives-unconscious-an-expanded-role.html | NEW VIEW OF MIND GIVES UNCONSCIOUS AN EXPANDED ROLE | False | By Daniel Goleman | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/world/no-headline-228030.html | No Headline | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/first-arkansas-bankstock-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST ARKANSAS BANKSTOCK CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/john-hancock-income-invest-securities-reports-earnings-for-qtr-to-dec-31.html | JOHN HANCOCK INCOME INVEST SECURITIES reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/southern-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN CO reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/arts/blues-john-cephas-and-phil-wiggins.html | BLUES: JOHN CEPHAS AND PHIL WIGGINS | False | By Jon Pareles | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/the-region-report-on-addict-disturbs-mayor.html | THE REGION; Report on Addict Disturbs Mayor | False | AP | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/the-region-2-lanes-of-bridge-on-i-95-reopened.html | THE REGION; 2 Lanes of Bridge On I-95 Reopened | False | AP | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/obituaries/chuck-cooper-nba-player.html | CHUCK COOPER, N.B.A. PLAYER | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/johnson-2d-to-swiss-in-downhill-drills.html | JOHNSON 2D TO SWISS IN DOWNHILL DRILLS | False | AP | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/dresher-inc-reports-earnings-for-qtr-to-dec-31.html | DRESHER INC reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/slaying-victim-faced-us-charges.html | SLAYING VICTIM FACED U.S. CHARGES | False | By Leonard Buder | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/abkco-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ABKCO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/sports-of-the-times-the-olympic-joke-charter-rule-26.html | SPORTS OF THE TIMES; THE OLYMPIC JOKE: CHARTER RULE 26 | False | By Dave Anderson | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/mrs-lloyd-is-still-seeking-right-shot.html | MRS. LLOYD IS STILL SEEKING RIGHT SHOT | False | By Jane Gross | 1984-02-10 | TX 1-284622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/business/canada-trustco-mortgage-co-reports-earnings-for-qtr-to-dec-31.html | CANADA TRUSTCO MORTGAGE CO reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/business/golden-nugget-inc-reports-earnings-for-qtr-to-dec-31.html | GOLDEN NUGGET INC reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/opinion/in-the-nation-the-mess-in-lebanon.html | IN THE NATION, The Mess In Lebanon | False | By Tom Wicker | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/business/torchmark-corp-reports-earnings-for-qtr-to-dec-31.html | TORCHMARK CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/business/orders-in-germany.html | Orders in Germany | False | AP | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/business/transcon-inc-reports-earnings-for-qtr-to-dec-31.html | TRANSCON INC reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/style/notes-on-fashions.html | NOTES ON FASHIONS | False | By John Duka | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/arts/music-john-browning-and-hague-orchestra.html | MUSIC: JOHN BROWNING AND HAGUE ORCHESTRA | False | By Donal Henahan | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/world/text-of-reagan-s-statement.html | TEXT OF REAGAN'S STATEMENT | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/aztech-international-ltd-reports-earnings-for-qtr-to-dec-31.html | AZTECH INTERNATIONAL LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/anderson-jacobson-inc-reports-earnings-for-qtr-to-dec-30.html | ANDERSON JACOBSON INC reports earnings for Qtr to Dec 30 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/florida-st-upsets-louisville-by-75-60.html | FLORIDA ST. UPSETS LOUISVILLE BY 75-60 | False | AP | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/us/on-the-foreign-policy-tightrope.html | ON THE FOREIGN POLICY TIGHTROPE | False | By Steven V. Roberts | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/briefs-229222.html | BRIEFS | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/finance-new-issues-20-year-maturity-on-barclays-note.html | FINANCE/NEW ISSUES; 20-Year Maturity On Barclays Note | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/weigh-tronix-inc-reports-earnings-for-qtr-to-dec-31.html | WEIGH-TRONIX INC reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/exploration-surveys-inc-reports-earnings-for-qtr-to-dec-31.html | EXPLORATION SURVEYS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/opinion/homeless-by-choice.html | Homeless by Choice? | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/arts/mystery-writers-president.html | Mystery Writers' President | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/science/q-a-227515.html | Q&A | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/sports-people-3-islanders-to-return.html | SPORTS PEOPLE ; 3 Islanders to Return | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/asarco-inc-reports-earnings-for-qtr-to-dec-31.html | ASARCO INC reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/opinion/new-york-donald-humbug.html | NEW YORK; DONALD HUMBUG | False | By Sydney H. Schanberg | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/rangers-await-morrison.html | Rangers Await Morrison | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/new-york-day-by-day-228771.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/us/2d-satellite-lost-as-failures-mar-shuttle-mission.html | 2D SATELLITE LOST AS FAILURES MAR SHUTTLE MISSION | False | By John Noble Wilford, Special To the New York Times | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/science/astronauts-poised-for-bold-walk.html | ASTRONAUTS POISED FOR BOLD WALK | False | By John Noble Wilford, Special To the New York Times | 1984-02-10 | TX 1-284622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/arts/philip-roth-s-struggle-to-make-tv-film.html | PHILIP ROTH'S STRUGGLE TO MAKE TV FILM | False | By Sally Bedell Smith | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/books/publisher-protests-pulitzer-fee.html | PUBLISHER PROTESTS PULITZER FEE | False | By Edwin McDowell | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/central-louisiana-electric-co-reports-earnings-for-qtr-to-dec-31.html | CENTRAL LOUISIANA ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/obituaries/george-harmon-coxe-jr-82-an-author-of-mystery-novels.html | George Harmon Coxe Jr., 82; An Author of Mystery Novels | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/arts/charlotte-curtis-a-feast-texas-sized.html | Charlotte Curtis A Feast, Texas-Sized | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/opinion/l-freudians-problems-in-validating-theory-227803.html | FREUDIANS' PROBLEMS IN VALIDATING THEORY | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/world/costa-rica-is-gateway-for-illegal-us-immigrants.html | COSTA RICA IS GATEWAY FOR ILLEGAL U.S. IMMIGRANTS | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/sears-up-by-26.8-in-quarter.html | SEARS UP BY 26.8% IN QUARTER | False | By Isadore Barmash | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/business-people-from-sales-at-mattel-to-owning-intellivision.html | BUSINESS PEOPLE; From Sales at Mattel To Owning Intellivision | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/asarco-gains-inco-has-loss.html | ASARCO GAINS; INCO HAS LOSS | False | By Steven Greenhouse | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/impact-of-court-rulings-on-home-deductions.html | IMPACT OF COURT RULINGS ON HOME DEDUCTIONS | False | By Gary Klott | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/world/us-filipinos-sending-home-published-attacks-on-marcos.html | U.S. FILIPINOS SENDING HOME PUBLISHED ATTACKS ON MARCOS | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/maritime-telephone-telegraph-co-ltd-reports-earnings-for-year-to-dec-31.html | MARITIME TELEPHONE & TELEGRAPH CO LTD reports earnings for Year to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/victor-is-reported-set-to-file-under-chapter-11.html | VICTOR IS REPORTED SET TO FILE UNDER CHAPTER 11 | False | By David E. Sanger | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/opinion/l-prelude-to-the-special-education-spiral-227811.html | PRELUDE TO THE 'SPECIAL EDUCATION SPIRAL' | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/world/2-subpoenaed-in-aquino-inquiry.html | 2 SUBPOENAED IN AQUINO INQUIRY | False | AP | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/sports-people-underwood-signs.html | SPORTS PEOPLE; Underwood Signs | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/us/askew-tells-mobile-he-feels-good-about-race.html | ASKEW TELLS MOBILE HE 'FEELS GOOD' ABOUT RACE | False | By William E. Farrell | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/obituaries/jimmy-ernst-painter-dies-emphasized-color-and-line.html | JIMMY ERNST, PAINTER, DIES; EMPHASIZED COLOR AND LINE | False | By Michael Brenson | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/american-family-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FAMILY CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/opinion/l-caribbean-nations-that-loom-large-to-moscow-227812.html | CARIBBEAN NATIONS THAT LOOM LARGE TO MOSCOW | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/lockheed-up-32.9-in-period.html | Lockheed Up 32.9% in Period | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/scouting-228550.html | SCOUTING | False | By Thomas Rogers | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/minivan-a-hit-for-chrysler.html | MINIVAN A HIT FOR CHRYSLER | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/us/10-from-puerto-rico-police-indicted-in-cover-up-of-78-killings.html | 10 FROM PUERTO RICO POLICE INDICTED IN COVER-UP OF '78 KILLINGS | False | By Reginald Stuart | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/us/campaign-notes-mcgovern-says-lebanon-isn-t-great-us-concern.html | CAMPAIGN NOTES; McGovern Says Lebanon Isn't Great U.S. Concern | False | | 1984-02-10 | TX 1-284622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/new-york-day-by-day-230026.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/new-york-day-by-day-230031.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/obituaries/harry-d-sussna.html | HARRY D. SUSSNA | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/credit-markets-interest-rates-rise-modestly.html | CREDIT MARKETS Interest Rates Rise Modestly | False | By Michael Quint | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/theater/stage-street-dreams-at-la-mama.html | STAGE: 'STREET DREAMS' AT LA MAMA | False | By Mel Gussow | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/spectradyne-inc-reports-earnings-for-qtr-to-dec.31.html | SPECTRADYNE INC reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/us/inquiry-focuses-on-uaw-finances.html | INQUIRY FOCUSES ON U.A.W. FINANCES | False | By Howard Blum | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/allied-corp-reports-earnings-for-qtr-to-dec-31.html | ALLIED CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/players-proving-his-point-on-his-kind-of-hill.html | PLAYERS; PROVING HIS POINT ON HIS KIND OF HILL | False | By John Tagliabue | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/us/three-vie-for-nominations-to-head-steelworkers.html | THREE VIE FOR NOMINATIONS TO HEAD STEELWORKERS | False | By William Serrin | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/world/us-warships-and-jets-pound-lebanon-targets.html | U.S. WARSHIPS AND JETS POUND LEBANON TARGETS | False | By Richard Halloran | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/stanadyne-inc-reports-earnings-for-qtr-to-dec-31.html | STANADYNE INC reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/us/campaign-notes-democrats-form-council-on-ethnic-americans.html | CAMPAIGN NOTES; Democrats Form Council On Ethnic Americans | False | AP | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/health-care-retirement-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | HEALTH CARE & RETIREMENT CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/science/eye-surgeons-in-flying-hospital-share-skills-around-world.html | EYE SURGEONS IN FLYING HOSPITAL SHARE SKILLS AROUND WORLD | False | By John Darnton | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/world/rebels-capture-west-beirut-us-gunfire-supports-regime-reagan-denounces-syrian-229409.html | REBELS CAPTURE WEST BEIRUT;U.S. GUNFIRE SUPPORTS REGIME; REAGAN DENOUNCES; SYRIAN AID | False | By Bernard Gwertzman | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/sears-roebuck-co-reports-earnings-for-qtr-to-dec-31.html | SEARS ROEBUCK CO reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/lane-co-inc-reports-earnings-for-qtr-to-dec-31.html | LANE CO INC reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/macmillan-inc-reports-earnings-for-qtr-to-dec-31.html | MACMILLAN INC reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/feldstein-warns-on-deficit-size-by-end-of-1980-s.html | FELDSTEIN WARNS ON DEFICIT SIZE BY END OF 1980'S | False | By Peter T. Kilborn | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/us/new-center-moves-democrats-from-machine-age-to-tv-age.html | NEW CENTER MOVES DEMOCRATS FROM MACHINE AGE TO TV AGE | False | By Dudley Clendinen | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/carlisle-corp-reports-earnings-for-qtr-to-dec-31.html | CARLISLE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/inco-ltd-reports-earnings-for-qtr-to-dec-31.html | INCO LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/shadow-hovers-over-us-dance-team.html | SHADOW HOVERS OVER U.S. DANCE TEAM | False | By Frank Litsky | 1984-02-10 | TX 1-284622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/world/where-the-atomic-age-began-life-is-workaday.html | WHERE THE ATOMIC AGE BEGAN, LIFE IS WORKADAY | False | By Clyde Haberman | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/old-republic-international-corp-reports-earnings-for-qtr-to-dec-31.html | OLD REPUBLIC INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/omnicare-inc-reports-earnings-for-qtr-to-dec-31.html | OMNICARE INC reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/tuesday-february-7-1984-international.html | TUESDAY, FEBRUARY 7, 1984 International | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/norlin-corp-reports-earnings-for-qtr-to-dec-31.html | NORLIN CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/somerville-belkin-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | SOMERVILLE BELKIN INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/obituaries/eugnia-ingerman-house-call-doctor-for-half-a-century.html | EUGNIA INGERMAN, HOUSE-CALL DOCTOR FOR HALF A CENTURY | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/business-and-the-law-commercial-free-speech.html | Business and the Law; Commercial Free Speech | False | By Tamar Lewin | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/webb-del-e-corp-reports-earnings-for-qtr-to-dec-31.html | WEBB, DEL E, CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/fort-howard-paper-co-reports-earnings-for-qtr-to-dec-31.html | FORT HOWARD PAPER CO reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/royale-airlines-reports-earnings-for-qtr-to-dec-31.html | ROYALE AIRLINES reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/matrix-sciences-corp-reports-earnings-for-qtr-to-dec-31.html | MATRIX SCIENCES CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/scouting-230105.html | SCOUTING | False | By Thomas Rogers | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/us-backing-gm-over-chrysler-suit.html | U.S. Backing G.M. Over Chrysler Suit | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/obituaries/manes-sperber-78-novelist.html | MANES SPERBER, 78, NOVELIST | False | By Herbert Mitgang | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/arts/concert-2-composers.html | CONCERT: 2 COMPOSERS | False | By Tim Page | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/foremost-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | FOREMOST CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/advertising-ayer-making-changes.html | ADVERTISING; Ayer Making Changes | False | By Philip H. Dougherty | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/piedmont-aviation-inc-reports-earnings-for-qtr-to-dec-31.html | PIEDMONT AVIATION INC reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/us-brokers-expand-in-japan.html | U.S. BROKERS EXPAND IN JAPAN | False | By Steve Lohr | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/lancaster-colony-corp-reports-earnings-for-qtr-to-dec-31.html | LANCASTER COLONY CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/american-security-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN SECURITY LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/knicks-win-6th-straight.html | KNICKS WIN 6TH STRAIGHT | False | By Sam Goldaper | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/hcc-industries-inc-reports-earnings-for-qtr-to-dec-31.html | HCC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/obituaries/carroll-j-swan.html | CARROLL J. SWAN | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/metropolitan-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | METROPOLITAN FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/opinion/l-what-killed-a-proposal-to-ban-secret-taping-227806.html | WHAT KILLED A PROPOSAL TO BAN SECRET TAPING | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/us/mondale-courts-voters-down-in-carter-country.html | MONDALE COURTS VOTERS DOWN IN CARTER COUNTRY | False | By Bernard Weinraub | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/1362-seized-in-18-days-of-drug-drive-downtown.html | 1,362 SEIZED IN 18 DAYS OF DRUG DRIVE DOWNTOWN | False | By Seth Mydans | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/denver-oil-fund-plans-cutbacks.html | DENVER OIL FUND PLANS CUTBACKS | False | By Robert J. Cole | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/us/plan-to-reduce-milk-production-is-falling-short.html | PLAN TO REDUCE MILK PRODUCTION IS FALLING SHORT | False | By Seth S. King | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/defense-fights-security-efforts-at-brink-s-trial.html | DEFENSE FIGHTS SECURITY EFFORTS AT BRINK'S TRIAL | False | By James Feron | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/nobel-insurance-ltd-reports-earnings-for-year-to-dec-31.html | NOBEL INSURANCE LTD reports earnings for Year to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/science/fewer-high-school-seniors-reported-using-illicit-drugs.html | FEWER HIGH SCHOOL SENIORS REPORTED USING ILLICIT DRUGS | False | AP | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | GREAT LAKES CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/rainier-president-quits.html | Rainier President Quits | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/vermont-american-corp-reports-earnings-for-qtr-to-dec-31.html | VERMONT AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/aeroflex-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | AEROFLEX LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/ladd-furniture-inc-reports-earnings-for-qtr-to-dec-31.html | LADD FURNITURE INC reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/opinion/mr-reagan-s-vietnam-budget.html | Mr. Reagan's Vietnam Budget | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-07 | 1984-02-07 | https://www.nytimes.com/1984/02/07/business/shared-medical-systems-co-reports-earnings-for-qtr-to-dec-31.html | SHARED MEDICAL SYSTEMS CO reports earnings for Qtr to Dec 31 | False | | 1984-02-10 | TX 1-284622 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/opinion/sense-not-surrender.html | Sense, Not Surrender | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/opinion/l-how-to-lure-new-yorkers-to-their-shores-230382.html | HOW TO LURE NEW YORKERS TO THEIR SHORES | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/wednesday-february-8-1984-crisis-in-lebanon.html | WEDNESDAY, FEBRUARY 8, 1984 Crisis in Lebanon | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/not-much-time-left-to-resolve-deficits-volcker-tells-house.html | NOT MUCH TIME LEFT TO RESOLVE DEFICITS, VOLCKER TELLS HOUSE | False | By Peter T. Kilborn, Special To the New York Times | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/san-diego-agrees-to-dim-its-lights-for-sake-of-astronomers.html | SAN DIEGO AGREES TO DIM ITS LIGHTS FOR SAKE OF ASTRONOMERS | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/sargent-welch-scientific-company-reports-earnings-for-qtr-to-dec-31.html | SARGENT-WELCH SCIENTIFIC COMPANY reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/warner-lambert-company-reports-earnings-for-qtr-to-dec-31.html | WARNER-LAMBERT COMPANY reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/world/arms-talks-open-with-soviet-taunt.html | ARMS TALKS OPEN WITH SOVIET TAUNT | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/kaman-corp-reports-earnings-for-qtr-to-dec-31.html | KAMAN CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/canada-stuns-us-by-4-2-in-olympic-hockey.html | CANADA STUNS U.S. BY 4-2 IN OLYMPIC HOCKEY | False | By Neil Amdur | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/new-york-day-by-day-232649.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/general-motors-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL MOTORS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/american-cyanamid-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CYANAMID CO reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/wheeling-to-sell-10-to-nisshin.html | WHEELING TO SELL 10% TO NISSHIN | False | By Steven Greenhouse | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/e-g-g-inc-reports-earnings-for-qtr-to-dec-31.html | E G & G INC reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/pengo-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PENGO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/recitals-oboist-guitarist-and-cellist-carter-brey-cello-winner-of-award.html | RECITALS: OBOIST, GUITARIST AND CELLIST; CARTER BREY, CELLO, WINNER OF AWARD | False | By Edward Rothstein | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/investors-group-ltd-reports-earnings-for-year-to-dec-31.html | INVESTORS GROUP LTD reports earnings for Year to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/scouting-230903.html | SCOUTING | False | By Thomas Rogers and Michael Janofsky | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/garden/new-diversity-adds-flavor-to-chinatown-s-cuisine.html | NEW DIVERSITY ADDS FLAVOR TO CHINATOWN'S CUISINE | False | By Fred Ferretti | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/ogilvy-and-ally-report-profits.html | Ogilvy and Ally Report Profits | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/conrac-corp-reports-earnings-for-qtr-to-dec-31.html | CONRAC CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/world/around-the-world-us-army-to-discharge-gi-in-fake-kidnapping.html | AROUND THE WORLD; U.S. Army to Discharge G.I. in Fake Kidnapping | False | AP | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/master-lecture-series-on-music-set-at-nyu.html | Master Lecture Series On Music Set at N.Y.U. | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/world/house-votes-curb-on-salvador-aid.html | HOUSE VOTES CURB ON SALVADOR AID | False | By B. Drummond Ayres Jr. | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/st-joseph-s-rallies-to-topple-depaul.html | ST. JOSEPH'S RALLIES TO TOPPLE DEPAUL | False | AP | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/sports-people-british-gesture.html | SPORTS PEOPLE; British Gesture | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/report-calls-for-limiting-high-school-enrollment.html | REPORT CALLS FOR LIMITING HIGH SCHOOL ENROLLMENT | False | By Gene I. Maeroff | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/united-states-shelter-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES SHELTER reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/obituaries/marvin-grosswirth.html | MARVIN GROSSWIRTH | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/dow-rises-6.18-points-to-1180.49.html | DOW RISES 6.18 POINTS, TO 1,180.49 | False | By Alexander R. Hammer | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/now-bank-sell-the-toasters.html | NOW BANK SELL THE TOASTERS | False | By Robert A. Bennett | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/advertising-field-stream-insert-with-focus-on-cooking.html | ADVERTISING; Field & Stream Insert With Focus on Cooking | False | By Philip Dougherty | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/citizens-savings-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CITIZENS SAVINGS FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/all-grumman-buses-to-be-put-off-streets-in-city-permanently.html | ALL GRUMMAN BUSES TO BE PUT OFF STREETS IN CITY PERMANENTLY | False | By Suzanne Daley | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/pitney-bowes-inc-reports-earnings-for-qtr-to-dec-31.html | PITNEY BOWES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/united-merchants-manufacturers-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED MERCHANTS & MANUFACTURERS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/ibm-introduces-high-speed-printer.html | I.B.M. Introduces High Speed Printer | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/pioneer-corp-reports-earnings-for-qtr-to-dec-31.html | PIONEER CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/gte-corp-reports-earnings-for-qtr-to-dec-31.html | GTE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/new-york-day-by-day-231947.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/cp-national-corp-reports-earnings-for-qtr-to-dec-31.html | CP NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/vortec-corp-reports-earnings-for-qtr-to-dec-31.html | VORTEC CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/recitals-oboist-guitarist-and-cellist-michael-newman-with-2-colleagues.html | RECITALS: OBOIST, GUITARIST AND CELLIST; ; Michael Newman With 2 Colleagues | False | By Tim Page | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/irt-property-co-reports-earnings-for-qtr-to-dec-31.html | IRT PROPERTY CO reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/theater/theater-down-and-out-in-miami.html | THEATER: DOWN AND OUT IN MIAMI | False | By Herbert Mitgang | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/advertising-ogilvy-and-ally-report-profits.html | ADVERTISING; Ogilvy and Ally Report Profits | False | By Philip H. Dougherty | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/around-the-nation-pesticide-poisoning-plea-rejected-in-murder-case.html | AROUND THE NATION; Pesticide Poisoning Plea Rejected in Murder Case | False | AP | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/garden/60-minute-gourmet-229535.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/gm-earns-1.3-billion-in-quarter.html | G.M. EARNS $1.3 BILLION IN QUARTER | False | By John Holusha | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/circuit-output-in-japan.html | Circuit Output in Japan | False | AP | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/reit-of-america-reports-earnings-for-qtr-to-dec-31.html | REIT OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/scouting-232894.html | SCOUTING | False | By Thomas Rogers and Michael Janofsky | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/sports-of-the-times-four-years-later.html | SPORTS OF THE TIMES; FOUR YEARS LATER | False | By Dave Anderson | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/opinion/us-and-soviet-roles-in-lebanon.html | U.S. AND SOVIET ROLES IN LEBANON | False | By Rita E. Hauser | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/flying-with-foggy-bottom-and-the-kitchen-sink.html | FLYING WITH FOGGY BOTTOM AND THE KITCHEN SINK | False | By Philip Taubman | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/new-chief-old-woes-at-lilco.html | NEW CHIEF, OLD WOES AT LILCO | False | By Matthew L. Wald | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/safety-kleen-corp-reports-earnings-for-qtr-to-dec-31.html | SAFETY-KLEEN CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/campaign-spending-is-issue-on-coast.html | CAMPAIGN SPENDING IS ISSUE ON COAST | False | By Wallace Turner | 1984-02-15 | TX 1-285161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/united-telecommunications-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED TELECOMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/revere-copper-brass-inc-reports-earnings-for-qtr-to-dec-31.html | REVERE COPPER & BRASS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/the-city-lawyer-accused-of-bribe-attempt.html | THE CITY; Lawyer Accused Of Bribe Attempt | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/t-bar-inc-reports-earnings-for-qtr-to-dec-31.html | T-BAR INC reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/klammer-on-rise-after-lean-years.html | KLAMMER ON RISE AFTER LEAN YEARS | False | By John Tagliabue, Special To the New York Times | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/salant-corp-reports-earnings-for-qtr-to-dec-3.html | SALANT CORP reports earnings for Qtr to Dec 3 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/emerson-electric-co-reports-earnings-for-qtr-to-dec-31.html | EMERSON ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/world/reagan-orders-marines-moved-shops-off-beirut-but-widens-air-sea-role-rebel.html | REAGAN ORDERS MARINES MOVED TO SHOPS OFF BEIRUT BUT WIDENS AIR AND; SEA ROLE; REBEL UNITS TAKE LAST OF MOSLEM SECTOR | False | By Steven R. Weisman | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/general-shale-products-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL SHALE PRODUCTS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/opinion/l-groundless-refusal-of-medicaid-patients-230380.html | GROUNDLESS REFUSAL OF MEDICAID PATIENTS | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/shuttle-problems-lead-to-a-recall.html | SHUTTLE PROBLEMS LEAD TO A 'RECALL' | False | AP | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/czar-resources-ltd-reports-earnings-for-year-to-oct-31.html | CZAR RESOURCES LTD reports earnings for Year to Oct 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/business-people-by.html | BUSINESS PEOPLE ; By | False | By Daniel F. Cuff | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/glenayre-electronics-reports-earnings-for-qtr-to-dec-31.html | GLENAYRE ELECTRONICS reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/zygo-corporation-reports-earnings-for-qtr-to-dec-31.html | ZYGO CORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/garden/hair-at-ear-length-short-cuts-a-la-lulu.html | HAIR AT EAR LENGTH: SHORT CUTS A LA LULU | False | By Angela Taylor | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/suspect-in-a-virginia-slaying-faces-charges-in-four-others.html | Suspect in a Virginia Slaying Faces Charges in Four Others | False | AP | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/cbs-profits-doubled-in-4th-quarter.html | CBS PROFITS DOUBLED IN 4TH QUARTER | False | By Sandra Salmans | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/poultry-from-us-flu-areas-is-restricted-by-14-nations.html | Poultry From U.S. Flu Areas Is Restricted by 14 Nations | False | AP | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/sports-people-star-stays-in-school.html | SPORTS PEOPLE; Star Stays in School | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/ogilvy-mather-international-inc-reports-earnings-for-qtr-to-dec-31.html | OGILVY & MATHER INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/trade-deficit-record-in-83.html | Trade Deficit Record in '83 | False | AP | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/columbus-mills-inc-reports-earnings-for-qtr-to-dec-31.html | COLUMBUS MILLS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/house-panel-backs-proposal-for-nationwide-drinking-age.html | House Panel Backs Proposal For Nationwide Drinking Age | False | AP | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/baldwin-united-plan-challenged.html | Baldwin-United Plan Challenged | False | AP | 1984-02-15 | TX 1-285161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/pageantry-to-mark-opening-ceremony.html | PAGEANTRY TO MARK OPENING CEREMONY | False | By Frank Litsky | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/garden/personal-health-230222.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/medex-inc-reports-earnings-for-qtr-to-dec-31.html | MEDEX INC reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/bangor-punta-corp-reports-earnings-for-qtr-to-dec-31.html | BANGOR PUNTA CORP reports earnings for Qtr for Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/halliburton-co-reports-earnings-for-qtr-to-dec-31.html | HALLIBURTON CO reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/2-astronauts-float-free-in-space-170-miles-up.html | 2 ASTRONAUTS FLOAT FREE IN SPACE, 170 MILES UP | False | By John Noble Wilford, Special To the New York Times | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/grainger-w-w-inc-reports-earnings-for-qtr-to-dec-31.html | GRAINGER, W W, INC reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/careers-exploring-corporate-culture.html | Careers; Exploring Corporate Culture' | False | By Elizabeth M. Fowler | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/civil-rights-activists-awaken-fading-memories-at-reunions.html | CIVIL RIGHTS ACTIVISTS AWAKEN FADING MEMORIES AT REUNIONS | False | By Frances Frank Marcus | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/cubic-corp-reports-earnings-for-qtr-to-dec-31.html | CUBIC CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/mission-insurance-group-reports-earnings-for-qtr-to-dec-31.html | MISSION INSURANCE GROUP reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/mpsi-systems-reports-earnings-for-qtr-to-dec-31.html | MPSI SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/investments-in-mexico.html | Investments In Mexico | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/cascade-natural-gas-corp-reports-earnings-for-qtr-to-dec-31.html | CASCADE NATURAL GAS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/iowa-electric-light-power-co-reports-earnings-for-qtr-to-dec-31.html | IOWA ELECTRIC LIGHT & POWER CO reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/obituaries/allen-v-astin-is-dead-at-79-headed-bureau-of-standards.html | ALLEN V. ASTIN IS DEAD AT 79; HEADED BUREAU OF STANDARDS | False | By Walter Sullivan | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/a-lesson-in-the-history-of-arms.html | A LESSON IN THE HISTORY OF ARMS | False | By John Corry | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/scouting-232896.html | SCOUTING | False | By Thomas Rogers and Michael Janofsky | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-dec-31.html | KERR-MCGEE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/union-electric-co-reports-earnings-for-qtr-to-dec-31.html | UNION ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/musing-on-the-lessons-of-adversity.html | MUSING ON THE LESSONS OF ADVERSITY | False | By Martin Tolchin | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/smooth-mondale-drive-was-polished-for-a-decade.html | SMOOTH MONDALE DRIVE WAS POLISHED FOR A DECADE | False | By Bernard Weinraub | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/photon-sources-inc-reports-earnings-for-qtr-to-dec-31.html | PHOTON SOURCES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/fbi-is-ordered-to-pay-35000-to-freedom-rider-injured-in-61.html | F.B.I. IS ORDERED TO PAY $35,000 TO 'FREEDOM RIDER' INJURED IN '61 | False | AP | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/world/britain-reported-on-verge-of-a-pullout.html | BRITAIN REPORTED ON VERGE OF A PULLOUT | False | By R. W. Apple Jr. | 1984-02-15 | TX 1-285161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/banker-out-in-venezuela.html | Banker Out In Venezuela | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/world/the-marine-move-may-take-a-month.html | THE MARINE MOVE MAY TAKE A MONTH | False | By Richard Halloran | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/hauserman-inc-reports-earnings-for-qtr-to-dec-31.html | HAUSERMAN INC reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/regan-cautions-on-economy.html | REGAN CAUTIONS ON ECONOMY | False | By Jonathan Fuerbringer | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/world/exiled-iranian-general-is-killed-with-brother-by-gunmen-in-paris.html | EXILED IRANIAN GENERAL IS KILLED WITH BROTHER BY GUNMEN IN PARIS | False | By John Vinocur | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/a-rookie-helps-topple-nets.html | A ROOKIE HELPS TOPPLE NETS | False | By Sam Goldaper | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/opinion/observer-get-to-know-how-good-feels.html | OBSERVER; Get to Know How Good Feels | False | By Russell Baker | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/cleveland-voters-back-loan-to-mill.html | CLEVELAND VOTERS BACK LOAN TO MILL | False | AP | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/garden/wine-talk-the-improving-us-sauvignon-blancs.html | WINE TALK; THE IMPROVING U.S. SAUVIGNON BLANCS | False | By Frank J. Prial | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/the-region-sale-of-us-land-on-li-is-blocked.html | THE REGION; Sale of U.S. Land On L.I. Is Blocked | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/new-york-day-by-day-232653.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/allen-organ-co-reports-earnings-for-qtr-to-dec-31.html | ALLEN ORGAN CO reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/around-the-nation-radioactive-material-lost-in-maryland.html | AROUND THE NATION; Radioactive Material Lost in Maryland | False | AP | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/around-the-nation-crater-in-washington-shaken-by-earthquakes.html | AROUND THE NATION; Crater in Washington Shaken by Earthquakes | False | AP | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/world/shultz-makes-quick-visit-to-grenada.html | SHULTZ MAKES QUICK VISIT TO GRENADA | False | By Philip Taubman | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/the-city-weapon-suspects-face-litter-charge.html | THE CITY; Weapon Suspects Face Litter Charge | False | By United Press International | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/providence-energy-corp-reports-earnings-for-qtr-to-dec-31.html | PROVIDENCE ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/oilers-are-defeated-by-islanders-again.html | OILERS ARE DEFEATED BY ISLANDERS AGAIN | False | By Gerald Eskenazi | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/doman-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | DOMAN INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/howe-dodgers-agree.html | Howe, Dodgers Agree | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/new-bronx-industrial-park-will-be-developed-by-city.html | NEW BRONX INDUSTRIAL PARK WILL BE DEVELOPED BY CITY | False | By Frank J. Prial | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/butterfield-equities-reports-earnings-for-qtr-to-dec-31.html | BUTTERFIELD EQUITIES reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/koch-joining-kean-suggests-reviving-ferry-service-across-hudson.html | KOCH, JOINING KEAN, SUGGESTS REVIVING FERRY SERVICE ACROSS HUDSON | False | By Martin Gottlieb | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/garden/missing-children-us-funds-sought.html | MISSING CHILDREN: U.S. FUNDS SOUGHT | False | AP | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/us-in-shift-backs-guyana-loan.html | U.S., in Shift, Backs Guyana Loan | False | By Clyde H. Farnsworth | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/budd-canada-reports-earnings-for-qtr-to-dec-31.html | BUDD CANADA reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/amf-inc-reports-earnings-for-qtr-to-dec-31.html | AMF INC reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/douglas-lomason-co-reports-earnings-for-qtr-to-dec-31.html | DOUGLAS & LOMASON CO reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/ge-to-build-navy-jet-engine.html | G.E. TO BUILD NAVY JET ENGINE | False | By Wayne Biddle | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/martin-processing-inc-reports-earnings-for-qtr-to-dec-31.html | MARTIN PROCESSING INC reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/garden/for-a-valentine-a-sweet-herat-edible0.html | FOR A VALENTINE, A SWEET HERAT (EDIBLE0 | False | By Florence Fabricant | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/market-place-trying-to-tell-funds-apart.html | Market Place; Trying to Tell Funds Apart | False | By Michael Blumstein | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/business-people-2d-executive-leaving-flying-tiger-position.html | BUSINESS PEOPLE; 2d Executive Leaving Flying Tiger Position | False | By Daniel F. Cuff | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/a-2d-good-run-for-miss-figini.html | A 2d Good Run for Miss Figini | False | AP | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/quotation-of-the-day-232634.html | Quotation of the Day | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/opinion/l-the-gop-s-susan-b-anthony-gender-gap-230360.html | ; THE G.O.P.'S SUSAN B. ANTHONY GENDER GAP | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/opinion/l-poll-statistics-vs-reagan-s-re-election-230375.html | POLL STATISTICS VS. REAGAN'S RE-ELECTION | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/nathan-s-famous-inc-reports-earnings-for-qtr-to-dec-25.html | NATHAN'S FAMOUS INC reports earnings for Qtr to Dec 25 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/orchestra-to-tour-asia.html | ORCHESTRA TO TOUR ASIA | False | By Edward Rothstein | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/briefs-231256.html | BRIEFS | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/world/around-the-world-greece-assails-accord-on-aviation-with-us.html | AROUND THE WORLD; Greece Assails Accord On Aviation With U.S. | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/deputy-mayor-named-to-lincoln-center-post.html | DEPUTY MAYOR NAMED TO LINCOLN CENTER POST | False | By David W. Dunlap | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/reagan-steps-up-partisan-attack.html | REAGAN STEPS UP PARTISAN ATTACK | False | By Francis X. Clines | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/cuomo-may-pull-grain-products-off-shelves-till-state-edb-rules-are-met.html | CUOMO MAY PULL GRAIN PRODUCTS OFF SHELVES TILL STATE EDB RULES ARE MET | False | By Edward A. Gargan | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/universal-development-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL DEVELOPMENT reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/chamber-music-woodhams-plays.html | Chamber Music: Woodhams Plays | False | By Bernard Holland | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/honeywell-ncr.html | Honeywell-NCR | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/world/reagan-orders-marines-moved-ships-off-beirut-but-widens-air-sea-role-rebel-units.html | REAGAN ORDERS MARINES MOVED TO SHIPS OFF BEIRUT BUT WIDENS AIR; AND SEA ROLE; REBEL UNITS TAKE LAST OF MOSLEM SECTOR | False | By Bernard Gwertzman | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/flexsteel-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FLEXSTEEL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/canada-informs-albany-it-plans-protest-to-us-about-acid-rain.html | CANADA INFORMS ALBANY IT PLANS PROTEST TO U.S. ABOUT ACID RAIN | False | By Michael Oreskes | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/war-across-the-back-lot-may-be-grown-up-game.html | WAR ACROSS THE BACK LOT MAY BE GROWN-UP GAME | False | | 1984-02-15 | TX 1-285161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/garden/metropolitan-diary-229526.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/opinion/the-worth-of-a-judge.html | The Worth of a Judge | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/new-york-day-by-day-232644.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/hacienda-resorts-reports-earnings-for-qtr-to-dec-31.html | HACIENDA RESORTS reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/equifax-inc-reports-earnings-for-qtr-to-dec-31.html | EQUIFAX INC reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/opinion/l-letter-on-astronautics-rationale-for-a-manned-space-station-232209.html | Letter: On Astronautics ; Rationale for a Manned Space Station | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/cbs-inc-reports-earnings-for-qtr-to-dec-31.html | CBS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/a-good-sport-on-cbs-jounalism-and-love.html | 'A GOOD SPORT' ON CBS, JOUNALISM AND LOVE | False | By John J. O'Connor | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/opinion/l-undue-fuss-over-arab-league-gifts-230377.html | UNDUE 'FUSS' OVER ARAB LEAGUE GIFTS | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/national-fuel-gas-reports-earnings-for-qtr-to-dec-31.html | NATIONAL FUEL GAS reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/credit-markets-3-year-us-note-yield-down.html | CREDIT MARKETS; 3-YEAR U.S. NOTE YIELD DOWN | False | By H. J. Maidenberg | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/snap-on-tools-corp-reports-earnings-for-qtr-to-dec-31.html | SNAP-ON TOOLS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/c-corrections-232639.html | CORRECTIONS | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/the-pop-life-229987.html | THE POP LIFE | False | By Robert Palmer | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/atlas-corp-reports-earnings-for-qtr-to-dec-31.html | ATLAS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | PLAYBOY ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/israeli-fills-a-need-for-songs-of-spain.html | ISRAELI FILLS A NEED FOR SONGS OF SPAIN | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/garden/danger-seen-in-throwing-star-fad.html | DANGER SEEN IN 'THROWING STAR' FAD | False | AP | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/opinion/fighting-management.html | FIGHTING MANAGEMENT | False | By Ray Rogers | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/fischbach-corp-reports-earnings-for-qtr-to-dec-31.html | FISCHBACH CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/pepsico-inc-reports-earnings-for-17-wks-to-dec-31.html | PEPSICO INC reports earnings for 17 wks to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/hart-criticizes-mondale-as-lacking-in-leadership.html | HART CRITICIZES MONDALE AS LACKING IN LEADERSHIP | False | By Frank Lynn | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/garden/kitchen-equipment-a-steel-that-truly-sharpens.html | KITCHEN EQUIPMENT; A STEEL THAT TRULY SHARPENS | False | By Pierre Franey | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/profits-scoreboard-231115.html | Profits Scoreboard | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/transactions-230666.html | Transactions | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/opinion/the-conable-conscience.html | The Conable Conscience | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/moore-mccormack-resources-inc-reports-earnings-for-qtr-to-dec-31.html | MOORE MCCORMACK RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/devils-defense-falters-in-defeat.html | Devils' Defense Falters in Defeat | False | By Alex Yannis | 1984-02-15 | TX 1-285161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/six-labor-indictments-issued.html | SIX LABOR INDICTMENTS ISSUED | False | AP | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/china-bids-to-store-radioactive-waste.html | CHINA BIDS TO STORE RADIOACTIVE WASTE | False | By Paul Lewis | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/clevetrust-realty-investors-reports-earnings-for-qtr-to-dec-31.html | CLEVETRUST REALTY INVESTORS reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/citadel-holding-reports-earnings-for-qtr-to-dec-31.html | CITADEL HOLDING reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/obituaries/susan-kingsley-37-actress-praised-for-getting-out-role.html | SUSAN KINGSLEY, 37, ACTRESS, PRAISED FOR 'GETTING OUT' ROLE | False | By Carol Lawson | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/world/mexican-cautions-us-on-latin-moves.html | MEXICAN CAUTIONS U.S. ON LATIN MOVES | False | By Richard J. Meislin | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/world/naval-aide-questions-press.html | NAVAL AIDE QUESTIONS PRESS | False | By Jonathan Friendly | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/going-out-guide.html | GOING OUT GUIDE; | False | By C. Gerald Fraser | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/exhibition-on-trade.html | Exhibition on Trade | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/sports-people-another-hayes-mark.html | SPORTS PEOPLE; Another Hayes Mark | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/air-midwest.html | Air Midwest | False | AP | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/first-boston-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST BOSTON CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/sterling-software-reports-earnings-for-qtr-to-dec-31.html | STERLING SOFTWARE reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/c-corrections-232640.html | CORRECTIONS | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/officials-likely-to-get-big-bonus-as-reward.html | Officials Likely to Get Big Bonus as Reward | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/the-region-2-sentences-upset-forsexualassault.html | THE REGION; 2 Sentences Upset ForSexualAssault | False | AP | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/fuji-photo-profit-rises.html | Fuji Photo Profit Rises | False | AP | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/ferro-corp-reports-earnings-for-qtr-to-dec-31.html | FERRO CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/international-aluminum-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL ALUMINUM CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/world/text-of-president-s-statement-on-redeployment-of-marines.html | TEXT OF PRESIDENT'S STATEMENT ON REDEPLOYMENT OF MARINES | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/kansas-city-power-light-co-reports-earnings-for-qtr-to-dec-31.html | KANSAS CITY POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/general-motors-acceptance-corp-of-canada-ltd-reports-earnings-for-year-to-dec-31.html | GENERAL MOTORS ACCEPTANCE CORP OF CANADA LTD reports earnings for Year to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/epitek-international-inc-reports-earnings-for-qtr-to-oct-31.html | EPITEK INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/scurry-rainbow-oil-ltd-reports-earnings-for-qtr-to-dec-31.html | SCURRY-RAINBOW OIL LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/world/afghan-civilians-reported-killed.html | AFGHAN CIVILIANS REPORTED KILLED | False | | 1984-02-15 | TX 1-285161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/about-real-estate-merrill-lynch-finding-room-for-expansion-in-jersey.html | ABOUT REAL ESTATE; MERRILL LYNCH FINDING ROOM FOR EXPANSION IN JERSEY | False | By Anthony Depalma | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/tv-sportspeter-alfano-inauspicious-start-on-games.html | TV SPORTSPeter Alfano; Inauspicious Start on Games | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/victoria-station-inc-reports-earnings-for-16-wks-to-jan-8.html | VICTORIA STATION INC reports earnings for 16 wks to Jan 8 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/around-the-nation-hawaii-union-chief-gets-2-years-for-perjury.html | AROUND THE NATION; Hawaii Union Chief Gets 2 Years for Perjury | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/bridge-don-defense-in-li-event.html | Bridge: Don Defense in L.I. Event | False | By Alan Truscott | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/cleanup-may-take-up-to-16-billion.html | CLEANUP MAY TAKE UP TO $16 BILLION | False | By Philip Shabecoff | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/world/13-killed-as-severe-storms-batter-parts-of-west-europe.html | 13 Killed as Severe Storms Batter Parts of West Europe | False | AP | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/ohio-edison-co-reports-earnings-for-qtr-to-dec-31.html | OHIO EDISON CO reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/senate-approves-bill-on-evidence.html | SENATE APPROVES BILL ON EVIDENCE | False | By Leslie Maitland Werner | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/pratt-read-corp-reports-earnings-for-qtr-to-jan-1.html | PRATT-READ CORP reports earnings for Qtr to Jan 1 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/briefing-231808.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/campaign-notes-wayne-state-to-study-elderly-s-role-in-politics.html | CAMPAIGN NOTES; Wayne State to Study Elderly's Role in Politics | False | AP | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/trans-louisiana-gas-reports-earnings-for-qtr-to-dec-31.html | TRANS LOUISIANA GAS reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/bic-corporation-reports-earnings-for-qtr-to-dec-31.html | BIC CORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/health-extension-services-inc-reports-earnings-for-qtr-to-dec-31.html | HEALTH EXTENSION SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/jackson-in-role-apart-stresses-third-world-approach-to-foreign-policy.html | JACKSON, IN ROLE APART, STRESSES THIRD WORLD APPROACH TO FOREIGN POLICY | False | BY Ronald Smothers | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/redeployment-of-marines-is-praised.html | REDEPLOYMENT OF MARINES IS PRAISED | False | By Steven V. Roberts | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/key-rates-230870.html | Key Rates | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/genrad-inc-reports-earnings-for-qtr-to-dec-31.html | GENRAD INC reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/jaclyn-inc-reports-earnings-for-qtr-to-dec-31.html | JACLYN INC reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/homestake-mining-co-reports-earnings-for-qtr-to-dec-31.html | HOMESTAKE MINING CO reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/elf-to-close-refinery.html | Elf to Close Refinery | False | AP | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/business-digest-231896.html | BUSINESS DIGEST | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/times-are-tough-but-few-want-to-leave-torrington.html | TIMES ARE TOUGH, BUT FEW WANT TO LEAVE TORRINGTON | False | By Susan Chira, Special To the New York Times | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/lakers-106-pacers-105.html | Lakers 106, Pacers 105 | False | | 1984-02-15 | TX 1-285161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/chelsea-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CHELSEA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/sbe-inc-reports-earnings-for-year-to-oct-31.html | SBE INC reports earnings for Year to Oct 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/voplex-corp-reports-earnings-for-qtr-to-dec-31.html | VOPLEX CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/world/marines-awaiting-instructions.html | MARINES AWAITING INSTRUCTIONS | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/texas-executions-seen-advanced-by-ruling.html | TEXAS EXECUTIONS SEEN ADVANCED BY RULING | False | By Wayne King | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/world/a-trim-toronto-debates-shape-of-things-to-come.html | A TRIM TORONTO DEBATES SHAPE OF THINGS TO COME | False | By Douglas Martin | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/improvement-at-pepsico.html | Improvement At Pepsico | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/sports-of-the-times-a-green-light-for-truck.html | SPORTS OF THE TIMES; A Green Light For Truck | False | By George Vecsey | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/electronic-associates-corp-reports-earnings-for-qtr-to-dec-31.html | ELECTRONIC ASSOCIATES CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/obituaries/harold-shapero.html | HAROLD SHAPERO | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/textron-inc-reports-earnings-for-qtr-to-dec-31.html | TEXTRON INC reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/weis-markets-inc-reports-earnings-for-qtr-to-dec-31.html | WEIS MARKETS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/article-230530-no-title.html | Article 230530 -- No Title | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/interior-restoration-set-at-the-statue-of-liberty.html | INTERIOR RESTORATION SET AT THE STATUE OF LIBERTY | False | By Jane Perlez | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/a-channel-that-focuses-on-government.html | A CHANNEL THAT FOCUSES ON GOVERNMENT | False | By David Burnham | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/obituaries/solomon-schonfeld.html | SOLOMON SCHONFELD | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/insituform-east-reports-earnings-for-qtr-to-dec-31.html | INSITUFORM EAST reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/world/the-un-today-feb-8-1984.html | The U.N. Today; Feb. 8, 1984 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/kolff-medical-inc-reports-earnings-for-qtr-to-dec-31.html | KOLFF MEDICAL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/garden/food-notes-230361.html | FOOD NOTES | False | By Florence Fabricant | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/company-earnings-gte-united-telecommunications-gain.html | COMPANY EARNINGS; GTE, UNITED TELECOMMUNICATIONS GAIN | False | By Phillip H. Wiggins | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/group-format-for-hockey-the-hockey-teams-at-the-xiv.html | Group Format For Hockey; The hockey teams at the XIV | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/minimum-tax-to-reach-more-of-the-well-to-do.html | MINIMUM TAX TO REACH MORE OF THE WELL-TO-DO | False | By Gary Klott | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/sports-people-back-to-springfield.html | SPORTS PEOPLE; Back to Springfield | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/concert-3-composers.html | Concert: 3 Composers | False | By Tim Page | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/sym-tek-systems-inc-reports-earnings-for-qtr-to-dec-31.html | SYM-TEK SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/quixote-corp-reports-earnings-for-qtr-to-dec-31.html | QUIXOTE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/yonkers-settles-portion-of-1980-segregation-suit.html | YONKERS SETTLES PORTION OF 1980 SEGREGATION SUIT | False | By Lena Williams | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/adams-millis-corp-reports-earnings-for-qtr-to-dec-31.html | ADAMS-MILLIS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/mr-steak-reports-earnings-for-qtr-to-jan-1.html | MR STEAK reports earnings for Qtr to Jan 1 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/datamarine-international-reports-earnings-for-qtr-to-dec-31.html | DATAMARINE INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/victory-markets-inc-reports-earnings-for-qtr-to-dec-31.html | VICTORY MARKETS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/finance-new-issues-neworld-bank-sale.html | FINANCE/NEW ISSUES ; NEWORLD BANK SALE | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/thermal-profiles-reports-earnings-for-qtr-to-dec-31.html | THERMAL PROFILES reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/memorial-for-james-fiore.html | Memorial for James Fiore | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/garden/reconsidering-pasta-there-is-nothing-wrong-with-dried.html | RECONSIDERING PASTA: THERE IS NOTHING WRONG WITH DRIED | False | By Robert Farrar Capon | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/lafarge-corp-reports-earnings-for-qtr-to-dec-31.html | LAFARGE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/c-correction-232636.html | CORRECTION | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/world/for-the-marines-first-flowers-and-now-sandbags.html | FOR THE MARINES, FIRST FLOWERS AND NOW SANDBAGS | False | By Joseph B. Treaster | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/garden/q-a-229554.html | Q&A | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/public-service-of-nc-inc-reports-earnings-for-qtr-to-dec-31.html | PUBLIC SERVICE OF NC INC reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/economic-scene-the-adviser-s-delicate-role.html | Economic Scene; The Adviser's Delicate Role | False | By Leonard Silk | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/executive-changes-230738.html | EXECUTIVE CHANGES | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/texaco-getty-deal-advances-in-court.html | Texaco-Getty Deal Advances in Court | False | AP | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/world/americans-in-beirut-living-in-the-middle-of-the-fighting.html | AMERICANS IN BEIRUT: LIVING IN THE MIDDLE OF THE FIGHTING | False | By Eric Pace | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/czechs-win-in-hockey-debut.html | Czechs Win in Hockey Debut | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/last-arrest-in-agent-s-death.html | Last Arrest in Agent's Death | False | AP | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/aid-for-the-neediest-continues-traditions-by-religious-groups.html | AID FOR THE NEEDIEST CONTINUES TRADITIONS BY RELIGIOUS GROUPS | False | By Walter H. Waggoner | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/orbanco-financial-services-corp-reports-earnings-for-qtr-to-dec-31.html | ORBANCO FINANCIAL SERVICES CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/2-nassau-county-judges-get-both-pensions-and-salaries.html | 2 NASSAU COUNTY JUDGES GET BOTH PENSIONS AND SALARIES | False | By John T. McQuiston | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/pettibone-corp-reports-earnings-for-qtr-to-dec-31.html | PETTIBONE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/pond-and-chariots-vs-a-made-for-tv-movie.html | 'POND' AND 'CHARIOTS' VS. A MADE-FOR-TV MOVIE | False | By Sally Bedell Smith | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/cali-computer-systems-reports-earnings-for-qtr-to-nov-30.html | CALI COMPUTER SYSTEMS reports earnings for Qtr to Nov 30 | False | | 1984-02-15 | TX 1-285161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/world/syria-vows-continued-support-for-lebanon.html | SYRIA VOWS 'CONTINUED SUPPORT' FOR LEBANON | False | By Judith Miller | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/recitals-oboist-guitarist-and-cellist-franck-avril-in-artists-series.html | RECITALS: OBOIST, GUITARIST AND CELLIST; ; Franck Avril In Artists' Series | False | By Bernard Holland | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/st-john-s-beaten-by-providence-65-to-60.html | ST. JOHN'S BEATEN BY PROVIDENCE, 65 TO 60 | False | By James Tuite | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/world/life-in-west-beirut-comes-full-circle.html | LIFE IN WEST BEIRUT COMES FULL CIRCLE | False | By Thomas L. Friedman | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/general-growth-properties-reports-earnings-for-qtr-to-dec-31.html | GENERAL GROWTH PROPERTIES reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/manville-shares.html | Manville Shares | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/opto-mechanik-reports-earnings-for-qtr-to-dec-31.html | OPTO MECHANIK reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/whalers-4-red-wings-1.html | Whalers 4 Red Wings 1 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/opinion/l-a-world-court-role-in-the-kal-issue-230385.html | A WORLD COURT ROLE IN THE K.A.L. ISSUE | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/olympic-notebook-no-credentials-for-radio-free-europe.html | Olympic Notebook; NO CREDENTIALS FOR RADIO FREE EUROPE | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/world/un-chief-affirms-terms-for-sending-a-force-to-lebanon.html | U.N. CHIEF AFFIRMS TERMS FOR SENDING A FORCE TO LEBANON | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/tri-south-investments-inc-reports-earnings-for-qtr-to-dec-31.html | TRI-SOUTH INVESTMENTS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/sports-people-accorsi-leaves-colts.html | SPORTS PEOPLE; Accorsi Leaves Colts | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/advertising-promoting-displays-in-city-buses.html | Advertising; Promoting Displays in City Buses | False | Philip H. Dougherty | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/economist-named-dean-at-harvard.html | ECONOMIST NAMED DEAN AT HARVARD | False | By Edward B. Fiske | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/music-torme-in-gershwin-celebration.html | MUSIC: TORME IN GERSHWIN CELEBRATION | False | By Stephen Holden | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/first-boston-net-off-42.4.html | First Boston Net Off 42.4% | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/leventhal-a-hands-on-administrator.html | LEVENTHAL, A 'HANDS-ON' ADMINISTRATOR | False | By Harold C. Schonberg | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/opinion/l-nuclear-plant-progress-230384.html | NUCLEAR PLANT PROGRESS | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/world/green-line-in-beirut-not-first-in-mideast.html | Green Line in Beirut Not First in Mideast | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/business-people-black-decker-official-resigns-and-job-is-split.html | BUSINESS PEOPLE; Black & Decker Official Resigns and Job Is Split | False | By Daniel F. Cuff | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/south-boston-savings-bank-reports-earnings-for-qtr-to-jan-31.html | SOUTH BOSTON SAVINGS BANK reports earnings for Qtr to Jan 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/centex-corp-reports-earnings-for-qtr-to-dec-31.html | CENTEX CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/computer-network-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUTER NETWORK CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/philadelphia-suburban-corp-reports-earnings-for-qtr-to-dec-31.html | PHILADELPHIA SUBURBAN CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/dofasco-inc-reports-earnings-for-year-to-dec-31.html | DOFASCO INC reports earnings for Year to Dec 31 | False | | 1984-02-15 | TX 1-285161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/pbs-abandons-convention-plan.html | PBS ABANDONS CONVENTION PLAN | False | AP | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/books/books-of-the-times-230212.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/business/nash-finch-co-reports-earnings-for-qtr-to-dec-31.html | NASH FINCH CO reports earnings for Qtr to Dec 31 | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/garden/a-survey-of-beer-he-ll-drink-to-that.html | A SURVEY OF BEER? HE'LL DRINK TO THAT | False | By Ann Barry | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/opinion/2-europes-bridge-the-gap.html | 2 EUROPES BRIDGE THE GAP | False | By R. G. Livingston | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/us/no-headline-230564.html | No Headline | False | | 1984-02-15 | TX 1-285161 |
| 1984-02-08 | 1984-02-08 | https://www.nytimes.com/1984/02/08/world/israelis-admit-laxity-on-offenses-by-settlers.html | ISRAELIS ADMIT LAXITY ON OFFENSES BY SETTLERS | False | By David K. Shipler | 1984-02-15 | TX 1-285161 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/new-york-day-by-day-234669.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | | |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/opinion/l-first-line-of-defense-against-child-abuse-233087.html | FIRST LINE OF DEFENSE AGAINST CHILD ABUSE | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/eaton-financial-reports-earnings-for-qtr-to-dec-31.html | EATON FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/credit-markets-rates-in-indecisive-pattern.html | CREDIT MARKETS; RATES IN INDECISIVE PATTERN | False | By Michael Quint | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/cia-aide-complains-of-deterrent-to-agents.html | C.I.A. Aide Complains Of Deterrent to Agents | False | AP | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/executives.html | EXECUTIVES | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/opinion/is-the-soviet-military-rising-in-power.html | IS THE SOVIET MILITARY RISING IN POWER? | False | By Cynthia A. Roberts | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/fall-in-stock-market-reflects-renewed-economic-worries.html | FALL IN STOCK MARKET REFLECTS RENEWED ECONOMIC WORRIES | False | By Karen W. Arenson | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/transcanada-pipelines-ltd-reports-earnings-for-qtr-to-dec-31.html | TRANSCANADA PIPELINES LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/pentagon-news-panel-hears-testimony.html | PENTAGON NEWS PANEL HEARS TESTIMONY | False | By Jonathan Friendly | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/key-rates-233344.html | Key Rates | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/olympic-notebook-mixing-business-and-civic-pride.html | OLYMPIC NOTEBOOK; MIXING BUSINESS AND CIVIC PRIDE | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/garan-inc-reports-earnings-for-qtr-to-dec-31.html | GARAN INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/business-men-s-assurance-co-of-america-reports-earnings-for-qtr-to-dec-31.html | BUSINESS MEN'S ASSURANCE CO OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/city-offers-waterfront-sites-to-commercial-developers.html | CITY OFFERS WATERFRONT SITES TO COMMERCIAL DEVELOPERS | False | By Frank J. Prial | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/genstar-corp-reports-earnings-for-qtr-to-dec-31.html | GENSTAR CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/winter-jack-inc-reports-earnings-for-qtr-to-dec-3.html | WINTER, JACK, INC reports earnings for Qtr to Dec 3 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/reltron-corporation-reports-earnings-for-qtr-to-dec-25.html | RELTRON CORPORATION reports earnings for Qtr to Dec 25 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/american-water-works-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN WATER WORKS CO reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/around-the-nation-candidates-for-president-of-steel-union-selected.html | AROUND THE NATION; Candidates for President Of Steel Union Selected | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/barnes-group-inc-reports-earnings-for-qtr-to-dec-31.html | BARNES GROUP INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/continental-group-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL GROUP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/general-strike-disrupts-punjab.html | GENERAL STRIKE DISRUPTS PUNJAB | False | By Sanjoy Hazarika | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/76ers-118-rockets-107.html | 76ERS 118, ROCKETS 107 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/a-nice-recovery-for-travel.html | A NICE RECOVERY FOR TRAVEL | False | By Agis Salpukis | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/goodyear-canada-inc-reports-earnings-for-qtr-to-dec-31.html | GOODYEAR CANADA INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/limits-are-advised-on-viewing-fetuses-through-ultrasound.html | LIMITS ARE ADVISED ON VIEWING FETUSES THROUGH ULTRASOUND | False | By Philip M. Boffey, Special To the New York Times | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/market-place-p-g-s-stock-a-closer-look.html | Market Place; P.&G.'s Stock: A Closer Look | False | By Vartanig G. Vartan | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/israeli-troops-kill-a-ranger-hunting-dogs-in-gaza-strip.html | Israeli Troops Kill a Ranger Hunting Dogs in Gaza Strip | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/volcanic-lava-rises-in-mount-st-helens.html | Volcanic Lava Rises In Mount St. Helens | False | AP | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/garden/gardening-giving-ivy-plants-a-happy-milieu.html | GARDENING; GIVING IVY PLANTS A HAPPY MILIEU | False | By Joan Lee Faust | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/interlake-inc-reports-earnings-for-qtr-to-dec-25.html | INTERLAKE INC reports earnings for Qtr to Dec 25 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/opinion/topics-well-used.html | Topics Well Used | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/nasa-chief-foresees-solution-to-satellite-trouble.html | NASA CHIEF FORESEES SOLUTION TO SATELLITE TROUBLE | False | By John Noble Wilford | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/obituaries/alfred-kidder-2d-dies-at-72-expert-in-andean-archeology.html | Alfred Kidder 2d Dies at 72; Expert in Andean Archeology | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/pitney-bowes-inc-reports-earnings-for-qtr-to-dec-31.html | PITNEY BOWES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/united-television-reports-earnings-for-qtr-to-dec-31.html | UNITED TELEVISION reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/business-people-lockheed-appoints-president-of-group.html | BUSINESS PEOPLE ; Lockheed Appoints President of Group | False | By Daniel F. Cuff | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/general-re-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL RE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/flow-of-turkish-refugees-a-strain-for-greece.html | FLOW OF TURKISH REFUGEES A STRAIN FOR GREECE | False | By Marvine Howe | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/new-york-day-by-day-mass-for-mary-stuart.html | NEW YORK DAY BY DAY; Mass for Mary Stuart | False | Susan Heller Anderson and Maurice Carroll | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/father-sentenced-in-slaying-after-sons-testify-for-state.html | Father Sentenced in Slaying After Sons Testify for State | False | AP | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/hess-buys-up-rest-of-jets.html | Hess Buys Up Rest of Jets | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/phone-rate-changes-begin-end-of-internal-subsidy-system.html | PHONE RATE CHANGES BEGIN END OF INTERNAL SUBSIDY SYSTEM | False | By Andrew H. Malcolm | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/explosion-kills-five-employees-at-upstate-site.html | EXPLOSION KILLS FIVE EMPLOYEES AT UPSTATE SITE | False | By Franklin Whitehouse | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/thursday-february-9-1984-international.html | THURSDAY, FEBRUARY 9, 1984 International | False | | 1984-02-13 | TX 1-285339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/reagan-plan-to-visit-iowa-called-stunt.html | REAGAN PLAN TO VISIT IOWA CALLED 'STUNT' | False | By Phil Gailey | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/fbi-and-police-in-dispute-on-summer-olympics-role.html | F.B.I. AND POLICE IN DISPUTE ON SUMMER OLYMPICS ROLE | False | By Robert Lindsey | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/garden/q-a-232065.html | Q&A | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/general-physics-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL PHYSICS CORP reports earnings for Qtr for Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/new-york-s-experience-with-flxible-buses-steady-trouble.html | NEW YORK'S EXPERIENCE WITH FLXIBLE BUSES: STEADY TROUBLE | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/sundstrand-corp-reports-earnings-for-qtr-to-dec-31.html | SUNDSTRAND CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/standard-register-co-reports-earnings-for-qtr-to-dec-31.html | STANDARD REGISTER CO reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/revere-copper-brass-inc-reports-earnings-for-qtr-to-dec-31.html | REVERE COPPER & BRASS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/medalist-industries-inc-reports-earnings-for-qtr-to-dec-31.html | MEDALIST INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/arts/new-npr-chief-hails-recent-gains.html | NEW NPR CHIEF HAILS RECENT GAINS | False | By Irvin Molotsky | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/required-reading-world-class-deficit.html | Required Reading World-Class Deficit | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/irving-bank-stock-trading-trading-in-the-stock-of-the.html | Irving Bank Stock Trading Trading in the stock of the | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/players-cindy-nelson-battles-injury.html | PLAYERS; CINDY NELSON BATTLES INJURY | False | John Tagliabue | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/business-people-office-of-the-chairman-is-created-by-pan-am.html | BUSINESS PEOPLE; Office of the Chairman Is Created by Pan Am | False | By Daniel F. Cuff | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/opinion/how-much-defense-for-what.html | How Much Defense? For What? | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/pacific-telesis.html | Pacific Telesis | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/iran-resistance-group-holds-midtown-protest.html | Iran Resistance Group Holds Midtown Protest | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/around-the-nation-defense-of-texas-nurse-in-death-starts-today.html | AROUND THE NATION; Defense of Texas Nurse In Death Starts Today | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/beneficial-corp-reports-earnings-for-qtr-to-dec-31.html | BENEFICIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/the-factions-fighting.html | THE FACTIONS FIGHTING | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/cascade-steel-rolling-mills-inc-reports-earnings-for-qtr-to-dec-31.html | CASCADE STEEL ROLLING MILLS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/arts/dancemobile-series-begins.html | Dancemobile Series Begins | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/kean-seeks-us-inquiry-on-rise-in-heating-oil-price-in-northeast.html | KEAN SEEKS U.S. INQUIRY ON RISE IN HEATING OIL PRICE IN NORTHEAST | False | By Joseph F. Sullivan | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/house-votes-to-restrict-bills-of-utilities-on-plant-building.html | HOUSE VOTES TO RESTRICT BILLS OF UTILITIES ON PLANT BUILDING | False | AP | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/us-experts-favor-pullback-by-express-fears.html | U.S. EXPERTS FAVOR PULLBACK BY EXPRESS FEARS | False | By David Bird | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/plays-a-long-shot-winds-up-on-the-money.html | PLAYS; A LONG SHOT WINDS UP ON THE MONEY | False | Gerald Eskenazi | 1984-02-13 | TX 1-285339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/pabst-brewing-co-reports-earnings-for-qtr-to-dec-31.html | PABST BREWING CO reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/bird-inc-reports-earnings-for-qtr-to-dec-31.html | BIRD INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/wide-busing-plan-upheld-in-st-louis.html | WIDE BUSING PLAN UPHELD IN ST. LOUIS | False | By E. R. Shipp | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/ally-gargano-reports-earnings-for-qtr-to-dec-31.html | ALLY & GARGANO reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/french-plan-on-job-cuts.html | French Plan On Job Cuts | False | AP | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/us-presence-provokes-misgivings-in-honduras.html | U.S. PRESENCE PROVOKES MISGIVINGS IN HONDURAS | False | By Hedrick Smith | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/rangers-triumph.html | RANGERS TRIUMPH | False | By Kevin Dupont | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/beirut-turmoil-complicates-pullback-plan-officials-say.html | BEIRUT TURMOIL COMPLICATES PULLBACK PLAN, OFFICIALS SAY | False | By Richard Halloran | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/austria-drops-weirather.html | AUSTRIA DROPS WEIRATHER | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/garden/l-doll-houses-235059.html | Doll Houses | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/city-gas-co-of-florida-reports-earnings-for-qtr-to-dec-31.html | CITY GAS CO OF FLORIDA reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/reagn-s-role-in-fcc-case.html | Reagan's Role In F.C.C. Case | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/scouting-235153.html | SCOUTING | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/thomas-industries-reports-earnings-for-qtr-to-dec-31.html | THOMAS INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/irvine-sensors-corp-reports-earnings-for-qtr-to-jan-1.html | IRVINE SENSORS CORP reports earnings for Qtr to Jan 1 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/around-nation-dockers-new-york-vote-favor-pact-associated-press.html | AROUND THE NATION; Dockers in New York Vote in Favor of Pact By The Associated Press | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/soviet-sending-high-official-on-a-working-visit-to-damascus.html | SOVIET SENDING HIGH OFFICIAL ON A WORKING VISIT TO DAMASCUS | False | By Serge Schmemann | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/3m-research-in-outer-space-cape-canaveral-fla.html | 3M Research In Outer Space CAPE CANAVERAL, Fla., | False | AP | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/amca-international-ltd-reports-earnings-for-qtr-to-dec-31.html | AMCA INTERNATIONAL LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/new-york-day-by-day-234679.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/dewey-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | DEWEY ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/new-york-day-by-day-trump-and-steinbrenner.html | NEW YORK DAY BY DAY; Trump and Steinbrenner | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/opinion/l-and-those-who-want-no-accord-233015.html | ...AND THOSE WHO WANT NO ACCORD | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/arts/critic-s-notebook-dance-s-curmudgeon-celebrated-as-innovator.html | CRITIC'S NOTEBOOK ; DANCE'S CURMUDGEON CELEBRATED AS INNOVATOR | False | By Jennifer Dunning | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/penn-square-investigation.html | Penn Square Investigation | False | AP | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/sports-people-promoter-set-back.html | SPORTS PEOPLE; Promoter Set Back | False | | 1984-02-13 | TX 1-285339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/quotation-of-the-day-235032.html | Quotation of the Day | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/theater/the-clockwork-of-old-times.html | THE CLOCKWORK OF 'OLD TIMES' | False | By Leslie Bennetts | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/lawyer-is-ordered-to-pay-19000-for-bringing-a-meritless-lawsuit.html | LAWYER IS ORDERED TO PAY $19,000 FOR BRINGING A 'MERITLESS LAWSUIT' | False | By Arnold H. Lubasch | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/phoenix-american-inc-reports-earnings-for-qtr-to-dec-31.html | PHOENIX AMERICAN INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/takeover-of-logan-weighed.html | TAKEOVER OF LOGAN WEIGHED | False | By Jesus Rangel | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/opinion/l-misinformed-arguments-for-a-total-whaling-moratorium-233094.html | MISINFORMED ARGUMENTS FOR A TOTAL WHALING MORATORIUM | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/hexcel-corp-reports-earnings-for-qtr-to-dec-31.html | HEXCEL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/genesco-inc-reports-earnings-for-qtr-to-dec-31.html | GENESCO INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/wesco-financial-corp-reports-earnings-for-qtr-to-dec-31.html | WESCO FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/knick-streak-halted-113-103.html | KNICK STREAK HALTED, 113-103 | False | By Roy S. Johnson | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/baird-corp-reports-earnings-for-qtr-to-dec-30.html | BAIRD CORP reports earnings for Qtr to Dec 30 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/state-names-overseer-of-rent-stabilization.html | State Names Overseer; Of Rent Stabilization | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/norton-co-reports-earnings-for-qtr-to-dec-31.html | NORTON CO reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/pentagon-acts-on-report-about-marine-bombing.html | PENTAGON ACTS ON REPORT ABOUT MARINE BOMBING | False | By B. Drummond Ayres Jr. | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/fleming-companies-inc-reports-earnings-for-qtr-to-dec-31.html | FLEMING COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/doubts-on-coal-at-zimmer-plant.html | Doubts on Coal At Zimmer Plant | False | AP | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/clinical-data-reports-earnings-for-qtr-to-dec-31.html | CLINICAL DATA reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/american-general-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/vanzetti-systems-reports-earnings-for-qtr-to-dec-31.html | VANZETTI SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/opinion/who-needs-federal-death.html | Who Needs Federal Death? | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/boy-in-icy-lake-is-walking.html | Boy in Icy Lake Is Walking | False | AP | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/arts/canceled-news-program-is-honored.html | CANCELED NEWS PROGRAM IS HONORED | False | By Peter Kerr | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/trustee-ordered-for-union-run-by-provenzanos.html | TRUSTEE ORDERED FOR UNION RUN BY PROVENZANOS | False | By Alfonso A. Narvaez | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/general-signal-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL SIGNAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/envoy-for-united-arab-emirates-is-slain-in-paris.html | ENVOY FOR UNITED ARAB EMIRATES IS SLAIN IN PARIS | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/scouting-234326.html | SCOUTING | False | | 1984-02-13 | TX 1-285339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/pharmakinetic-laboratories-reports-earnings-for-qtr-to-dec-31.html | PHARMAKINETIC LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/french-troops-are-staying-for-now.html | FRENCH TROOPS ARE STAYING FOR NOW | False | By John Vinocur | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/cuomo-using-an-obscure-power-to-change-budget.html | CUOMO USING AN OBSCURE POWER TO CHANGE BUDGET | False | By Michael Oreskes | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/us-study-finds-flaws-in-rail-system-being-built-in-buffalo.html | U.S. STUDY FINDS FLAWS IN RAIL SYSTEM BEING BUILT IN BUFFALO | False | By Jane Perlez | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/the-city-police-are-added-to-fight-slug-use.html | THE CITY; Police Are Added To Fight Slug Use | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/opinion/l-arms-control-unilateralists-233017.html | ; ARMS CONTROL: UNILATERALISTS... | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/avx-corp-reports-earnings-for-qtr-to-dec-31.html | AVX CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/cherokee-group-reports-earnings-for-year-to-dec-2.html | CHEROKEE GROUP reports earnings for Year to Dec 2 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/surging-villanova-tops-eagles-91-79.html | SURGING VILLANOVA TOPS EAGLES, 91-79 | False | AP | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/kencope-energy-companies-reports-earnings-for-qtr-to-dec-31.html | KENCOPE ENERGY COMPANIES reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/finance-new-issues-district-of-columbia-turns-to-private-sector.html | FINANCE/NEW ISSUES; District of Columbia Turns to Private Sector | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/citicorp-units.html | Citicorp Units | False | AP | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/sports-people-bonds-to-teach-hitting.html | SPORTS PEOPLE; Bonds to Teach Hitting | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/new-incentives-offered-on-retirement-savings.html | NEW INCENTIVES OFFERED ON RETIREMENT SAVINGS | False | By Gary Klott | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/report-finds-interior-department-mismanaged-coal-lease-program.html | REPORT FINDS INTERIOR DEPARTMENT MISMANAGED COAL LEASE PROGRAM | False | By Philip Shabecoff, Special To the New York Times | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/finance-new-issues-maryland-stages-116.7-million-sale.html | FINANCE/NEW ISSUES; Maryland Stages $116.7 Million Sale | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/obituaries/lord-byers-dies-at-68-a-liberal-party-leader.html | Lord Byers Dies at 68: A Liberal Party Leader | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/daniel-industries-inc-reports-earnings-for-qtr-to-dec-31.html | DANIEL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/arts/abc-ratings-lag-as-olympic-coverage-begins.html | ABC RATINGS LAG AS OLYMPIC COVERAGE BEGINS | False | By Sally Bedell Smith | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/garden/replating-silver-how-and-where.html | REPLATING SILVER: HOW AND WHERE | False | By Karel Joyce Littman | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/garden/l-old-stoves-232689.html | Old Stoves | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/religious-leaders-preservationists-descended-this-snowy-city-today-battle-over.html | Religious leaders and preservationists descended on this snowy city today to battle over landmark status for houses of worship. | False | By Josh Barbanel | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/campaign-notes-hart-drive-ended-1983-with-1-million-debt.html | CAMPAIGN NOTES; Hart Drive Ended 1983 With $1 Million Debt | False | AP | 1984-02-13 | TX 1-285339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/soviet-orbits-a-new-soyuz-heart-specialist-in-crew-of-3.html | SOVIET ORBITS A NEW SOYUZ; HEART SPECIALIST IN CREW OF 3 | False | By John F. Burns | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/garden/art-and-crafts-from-bloomsbury-days.html | ART AND CRAFTS FROM BLOOMSBURY DAYS | False | By Erica Brown | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/arrow-automotive-industries-reports-earnings-for-qtr-to-dec-31.html | ARROW AUTOMOTIVE INDUSRIES reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/books/books-of-the-times-by-thomas-flanagan.html | BOOKS OF THE TIMES; By Thomas Flanagan; | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/what-president-reagan-has-said-about-the-marines-role-in-lebanon.html | WHAT PRESIDENT REAGAN HAS SAID ABOUT THE MARINES ROLE IN LEBANON | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/opinion/candidates-discuss-appointees-now.html | CANDIDATES, DISCUSS APPOINTEES NOW | False | By John W. Macy | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/sabres-6-penguins-5.html | SABRES 6, PENGUINS 5 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/oriole-homes-corp-reports-earnings-for-qtr-to-dec-31.html | ORIOLE HOMES CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/times-mirror-net-up.html | Times Mirror Net Up | False | AP | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/devon-stores-reports-earnings-for-qtr-to-dec-30.html | DEVON STORES reports earnings for Qtr to Dec 30 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/custom-energy-services-inc-reports-earnings-for-qtr-to-dec-31.html | CUSTOM ENERGY SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/growing-threat-of-terrorism-cited.html | GROWING THREAT OF TERRORISM CITED | False | By Leslie Maitland Werner | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/flags-fly-and-the-bands-play.html | FLAGS FLY AND THE BANDS PLAY | False | By Frank Litsky | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/advertising-foote-cone-to-acquire-health-care-specialist.html | ADVERTISING; Foote, Cone to Acquire Health-Care Specialist | False | By Philip H. Dougherty | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/death-of-a-diving-champion-on-coast-is-ruled-accidental.html | Death of a Diving Champion On Coast Is Ruled Accidental | False | AP | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/duquesne-light-co-reports-earnings-for-qtr-to-dec-31.html | DUQUESNE LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/coleman-co-reports-earnings-for-qtr-to-dec-31.html | COLEMAN CO reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/garden/hers.html | HERS | False | By Joyce Maynard | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/calfed-to-buy-beneficial-units.html | Calfed to Buy Beneficial Units | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/national-education-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL EDUCATION CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/o-neill-says-us-shelling-violates-war-resolution.html | ONEILL SAYS U.S. SHELLING VIOLATES WAR RESOLUTION | False | By Martin Tolchin, Special To the New York Times | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/aides-say-president-started-pullback-process-weeks-ago.html | AIDES SAY PRESIDENT STARTED PULLBACK PROCESS WEEKS AGO | False | By Steven R. Weisman, Special To the New York Times | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/arts/why-some-americans-aid-the-ira.html | WHY SOME AMERICANS AID THE I.R.A. | False | By John Corry | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/oil-industry-s-push-to-merge.html | OIL INDUSTRY'S PUSH TO MERGE | False | By Thomas J. Lueck | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/glenn-campaign-is-seeking-to-stress-his-political-experience.html | GLENN CAMPAIGN IS SEEKING TO STRESS HIS POLITICAL EXPERIENCE | False | By David Shribman | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/sports-people-new-priorities.html | SPORTS PEOPLE; New Priorities | False | | 1984-02-13 | TX 1-285339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/naugles-inc-reports-earnings-for-qtr-to-jan-12.html | NAUGLES INC reports earnings for Qtr to Jan 12 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/lilco-considering-giving-up-a-plant-its-chairman-says.html | LILCO CONSIDERING GIVING UP A-PLANT, ITS CHAIRMAN SAYS | False | By Lindsey Gruson, Special To the New York Times | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/2-from-upstate-killed-on-climb-as-snow-slides.html | 2 FROM UPSTATE KILLED ON CLIMB AS SNOW SLIDES | False | AP | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/gm-toyota-venture-criticized-by-iacocca.html | G.M.-TOYOTA VENTURE CRITICIZED BY IACOCCA | False | By Robert D. Hershey Jr. | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/tylan-corp-reports-earnings-for-qtr-to-dec-31.html | TYLAN CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/scouting-235147.html | SCOUTING | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/stanley-works-reports-earnings-for-qtr-to-dec-31.html | STANLEY WORKS reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/duriron-co-reports-earnings-for-qtr-to-dec-31.html | DURIRON CO reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/opinion/myths-on-latin-upheavals.html | MYTHS ON LATIN UPHEAVALS | False | By Luis Burstin | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/shultz-promises-help-with-security-in-caribbean.html | SHULTZ PROMISES HELP WITH SECURITY IN CARIBBEAN | False | By Philip Taubman | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/bomb-victim-s-stepson-held.html | Bomb Victim's Stepson Held | False | AP | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/garden/design-notebook-sunday-houses-of-central-texas.html | DESIGN NOTEBOOK; SUNDAY HOUSES OF CENTRAL TEXAS | False | By Joseph Giovannini | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/arts/dance-robert-small-solo-on-sleep.html | DANCE: ROBERT SMALL SOLO ON SLEEP | False | By Jack Anderson | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/grant-industries-inc-reports-earnings-for-qtr-to-dec-31.html | GRANT INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/remington-rand-reports-earnings-for-qtr-to-dec-31.html | REMINGTON RAND reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/terak-corporation-reports-earnings-for-qtr-to-dec-31.html | TERAK CORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/graphic-technology-reports-earnings-for-qtr-to-dec-31.html | GRAPHIC TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/sports-of-the-times-peaceful-invaders-this-time.html | SPORTS OF THE TIMES; PEACEFUL INVADERS THIS TIME | False | Dave Anderson | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/c3-inc-reports-earnings-for-qtr-to-dec-31.html | C3 INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/arts/opera-roberto-devereux-performed-in-newark.html | OPERA: 'ROBERTO DEVEREUX PERFORMED IN NEWARK | False | By Bernard Holland | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/us-battleship-pounds-hills-held-by-syrians-in-lebanon-britain-pulling-out-troops.html | U.S. BATTLESHIP POUNDS HILLS HELD BY SYRIANS IN LEBANON; BRITAIN; PULLING OUT TROOPS | False | By Thomas L Friedman | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/garden/helpful-hardware-sovling-special-door-problems.html | HELPFUL HARDWARE; SOVLING SPECIAL DOOR PROBLEMS | False | By Mary Smith | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/man-in-the-news-lilco-s-new-chief-executive-officer.html | MAN IN THE NEWS; LILCO'S NEW CHIEF EXECUTIVE OFFICER | False | By Deirdre Carmody | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/around-the-nation-eight-people-are-killed-in-fire-in-philadelphia.html | AROUND THE NATION; Eight People Are Killed In Fire in Philadelphia | False | AP | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/no-headline-234441.html | No Headline | False | | 1984-02-13 | TX 1-285339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/cableshare-inc-reports-earnings-for-qtr-to-nov-30.html | CABLESHARE INC reports earnings for Qtr to Nov 30 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/sports-people-it-s-the-principle.html | SPORTS PEOPLE; It's the Principle | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/police-raid-finds-pinata.html | Police Raid Finds Pinata | False | AP | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/advertising-business-flier-star-for-braniff.html | Advertising; Business Flier Star For Braniff | False | By Philip H. Dougherty | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/vairo-fays-team-was-afraid-to-fail.html | VAIRO FAYS TEAM WAS AFRAID TO FAIL | False | By Neil Amdur | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/yankees-lose-belcher-to-a-s.html | YANKEES LOSE BELCHER TO A'S | False | By Murray Chass | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/m-a-com-inc-reports-earnings-for-qtr-to-dec-31.html | M/A-COM INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/as-taboos-fall-press-in-yugoslavia-turns-bold.html | AS TABOOS FALL, PRESS IN YUGOSLAVIA TURNS BOLD | False | By David Binder | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/bus-runs-nearly-normal-without-grummans-but-problems-are-seen.html | BUS RUNS NEARLY NORMAL WITHOUT GRUMMANS, BUT PROBLEMS ARE SEEN | False | By James Lemoyne | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/payment-by-vatican-bank-seen.html | PAYMENT BY VATICAN BANK SEEN | False | By Paul Lewis | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/business-people-canteen-s-chief-adjusts-to-industrial-change.html | BUSINESS PEOPLE; Canteen's Chief Adjusts To Industrial Change | False | By Daniel F. Cuff | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/arts/opera-repertory-is-set.html | OPERA REPERTORY IS SET | False | By Edward Rothstein | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/opinion/l-let-the-magnet-school-be-an-equal-opportunity-institution-233067.html | LET THE MAGNET SCHOOL BE AN EQUAL OPPORTUNITY INSTITUTION | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/begley-drug-co-reports-earnings-for-qtr-to-dec-31.html | BEGLEY DRUG CO reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/faster-british-check-clearing.html | FASTER BRITISH CHECK-CLEARING | False | By Barnaby J. Feder | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/the-region-fatalblazelinked-tofaultycooking.html | THE REGION; FatalBlazeLinked ToFaultyCooking | False | AP | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/around-the-world-china-giving-up-hope-on-korea-reunification.html | AROUND THE WORLD; China Giving Up Hope On Korea Reunification | False | AP | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/mcgraw-edison-co-reports-earnings-for-qtr-to-dec-31.html | MCGRAW-EDISON CO reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/insider-reports.html | Insider Reports | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/zone-call-foils-nets.html | ZONE CALL FOILS NETS | False | By Sam Goldaper | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/israeli-cabinet-meets-on-lebanon-but-shows-no-sign-of-new-moves.html | ISRAELI CABINET MEETS ON LEBANON BUT SHOWS NO SIGN OF NEW MOVES | False | AP | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/advertising-commuter-magazine-set-for-metro-north.html | ADVERTISING; Commuter Magazine Set for Metro-North | False | By Philip H. Dougherty | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/cd-rates-mostly-up.html | C.D. Rates Mostly Up | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | DENNISON MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/american-realty-trust-reports-earnings-for-year-to-sept-30.html | AMERICAN REALTY TRUST reports earnings for Year to Sept 30 | False | | 1984-02-13 | TX 1-285339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/lilly-eli-co-reports-earnings-for-qtr-to-dec-31.html | LILLY, ELI, & CO reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/informatics-general-corp-reports-earnings-for-qtr-to-dec-31.html | INFORMATICS GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/household-international-inc-reports-earnings-for-qtr-to-dec-31.html | HOUSEHOLD INTERNATIONAL INC reports earnings for Qtr for Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/westburne-international-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | WESTBURNE INTERNATIONAL INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/aide-ousted-in-venezuela.html | Aide Ousted In Venezuela | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/the-city-driver-convicted-in.html | THE CITY; Driver Convicted In | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/implications-of-pullback-an-erosion-of-influence.html | IMPLICATIONS OF PULLBACK: AN EROSION OF INFLUENCE? | False | By Drew Middleton | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/winds-of-change-rustle-palm-beach.html | WINDS OF CHANGE RUSTLE PALM BEACH | False | By George Volsky | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/yale-tuition-up-the-region.html | Yale Tuition Up ; THE REGION | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/transactions-234367.html | Transactions | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/public-service-of-nh-reports-earnings-for-qtr-to-dec-31.html | PUBLIC SERVICE OF NH reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/bobsled-rivalry-intensifies.html | BOBSLED RIVALRY INTENSIFIES | False | By John Tagliabue, Special To the New York Times | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/solutions-sought-for-ruralstress.html | SOLUTIONS SOUGHT FOR RURALSTRESS | False | AP | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/garden/rooftop-living-the-new-frontier.html | ROOFTOP LIVING: THE NEW FRONTIER | False | By Suzanne Slesin | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/campaign-notes-hart-and-mcgovern-exchange-bouquets.html | CAMPAIGN NOTES; Hart and McGovern Exchange Bouquets | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/sports-people-bengals-interested.html | SPORTS PEOPLE; Bengals Interested | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/us-sending-planes-to-honduras.html | U.S. SENDING PLANES TO HONDURAS | False | AP | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/bard-c-r-inc-reports-earnings-for-qtr-to-dec-31.html | BARD, C R, INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/signal-companies-inc-reports-earnings-for-qtr-to-dec-31.html | SIGNAL COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/nec-china-sales.html | NEC China Sales | False | AP | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/trafalgar-plans-to-buy-shipyard.html | Trafalgar Plans To Buy Shipyard | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/times-mirror-co-reports-earnings-for-qtr-to-dec-31.html | TIMES MIRROR CO reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/2-companies-cut-distillate-prices.html | 2 Companies Cut Distillate Prices | False | By Phillip H. Wiggins | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/columbia-gas-system-inc-reports-earnings-for-qtr-to-dec-31.html | COLUMBIA GAS SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/around-the-nation-police-partner-testifies-in-miami-arcade-killing.html | AROUND THE NATION; Police Partner Testifies In Miami Arcade Killing | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/bridge-excellent-defensive-move-arrives-from-mexico-city.html | Bridge: Excellent Defensive Move Arrives From Mexico City | False | By Alan Truscott | 1984-02-13 | TX 1-285339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/kroger-co-reports-earnings-for-qtr-to-dec-31.html | KROGER CO reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/britain-pulls-its-115-men-from-beirut.html | BRITAIN PULLS ITS 115 MEN FROM BEIRUT | False | By R. W. Apple Jr. | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/philadelphia-s-mayor-is-set-to-back-mondale-candidacy.html | Philadelphia's Mayor Is Set To Back Mondale Candidacy | False | AP | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/travelers-corp-reports-earnings-for-qtr-to-dec-31.html | TRAVELERS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/deficit-talks-begin-but-meeting-fails-to-resolve-key-differences.html | DEFICIT TALKS BEGIN BUT MEETING FAILS TO RESOLVE KEY DIFFERENCES | False | By Steven V. Roberts | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/chicago-s-market-professors.html | CHICAGO'S MARKET PROFESSORS | False | By N. R. Kleinfield | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/garden/a-calendar-of-events-crafts-of-the-ukraine.html | A CALENDAR OF EVENTS: CRAFTS OF THE UKRAINE | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/added-steel-companies-threatened.html | ADDED STEEL COMPANIES THREATENED | False | By Clyde H. Farnsworth | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/new-harvard-dean-to-continue-curriculum-revisions.html | NEW HARVARD DEAN TO CONTINUE CURRICULUM REVISIONS | False | By David E. Sanger | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/obituaries/sterry-r-waterman-us-appeals-judge-served-for-28-years.html | STERRY R. WATERMAN; U.S. APPEALS JUDGE SERVED FOR 28 YEARS | False | By Joseph B. Treaster | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/obituaries/james-sinclair-is-dead-ex-canadian-minister.html | James Sinclair Is Dead; Ex-Canadian Minister | False | AP | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/marathon-office-supply-inc-reports-earnings-for-qtr-to-dec-31.html | MARATHON OFFICE SUPPLY INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/opinion/l-initial-phone-hurdle-233080.html | INITIAL PHONE HURDLE | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/briefs-233576.html | BRIEFS | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/cerprobe-corp-reports-earnings-for-qtr-to-dec-31.html | CERPROBE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/advertising-uncle-ben-s-switches-from-jwt-to-bates.html | ADVERTISING; Uncle Ben's Switches From J.W.T. to Bates | False | By Philip H. Dougherty | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/women-emerge-in-key-roles-in-presidential-race.html | WOMEN EMERGE IN KEY ROLES IN PRESIDENTIAL RACE | False | By Frank Lynn | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/entertainment/entertainment-publicaions-reports-earnings-for-qtr-to-dec-31.html | ENTERTAINMENT PUBLICAIONS reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/subway-riders-group-finds-repairs-lagging.html | SUBWAY RIDERS' GROUP FINDS REPAIRS LAGGING | False | By Suzanne Daley | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/opinion/abroad-at-home-reagn-s-responsibility.html | ABROAD AT HOME; REAGAN'S RESPONSIBILITY | False | By Anthony Lewis | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/easco-corp-reports-earnings-for-qtr-to-dec-31.html | EASCO CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/van-schaack-co-reports-earnings-for-qtr-to-dec-31.html | VAN SCHAACK & CO reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/news-summary-thursday-february-9-1984.html | NEWS SUMMARY; THURSDAY, FEBRUARY 9, 1984 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/coastal-rejects-offer-from-houston-gas.html | COASTAL REJECTS OFFER FROM HOUSTON GAS | False | By Robert J. Cole | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/pitt-signs-heyward.html | PITT SIGNS HEYWARD | False | By Alex Yannis | 1984-02-13 | TX 1-285339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/the-region-100-battle-fire-at-synagogue.html | THE REGION; 100 Battle Fire At Synagogue | False | AP | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/o-neill-budget-for-connecticut-is-up-by-10.8.html | O'NEILL BUDGET FOR CONNECTICUT IS UP BY 10.8% | False | By Richard L. Madden | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/garden/l-art-nouveau-235058.html | Art Nouveau | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/boy-12-out-of-bubble-for-treatment.html | BOY, 12, OUT OF 'BUBBLE' FOR TREATMENT | False | AP | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/criminal-law-revision-introduced-in-canada.html | CRIMINAL LAW REVISION INTRODUCED IN CANADA | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/briefing-233481.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/block-drug-co-reports-earnings-for-qtr-to-dec-31.html | BLOCK DRUG CO reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/retaliation-threatened-by-leader-of-the-druse.html | RETALIATION THREATENED BY LEADER OF THE DRUSE | False | By Judith Miller | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/board-on-upper-west-side-qualifies-a-vote-on-zoning.html | BOARD ON UPPER WEST SIDE QUALIFIES A VOTE ON ZONING | False | By David W. Dunlap | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/sports-people-2-in-football-hall.html | SPORTS PEOPLE; 2 in Football Hall | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/theater/theater-sheridan-s-rivals.html | THEATER: SHERIDAN'S 'RIVALS' | False | By Mel Gussow | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/canadian-senate-a-job-that-s-not-taxing.html | CANADIAN SENATE: A JOB THAT'S NOT TAXING | False | By Michael T. Kaufman | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/stewart-sandwiches-inc-reports-earnings-for-qtr-to-dec-31.html | STEWART SANDWICHES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/cuomo-s-prescription-for-democratic-victory.html | CUOMO'S PRESCRIPTION FOR DEMOCRATIC VICTORY | False | By James Reston | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/garden/historical-records-attract-collectors.html | HISTORICAL RECORDS ATTRACT COLLECTORS | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/circle-fine-art-corporation-reports-earnings-for-qtr-to-dec-31.html | CIRCLE FINE ART CORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/sports-people-taxing-problem.html | SPORTS PEOPLE; Taxing Problem | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/opinion/l-to-restrict-immunity-given-for-testimony-233050.html | TO RESTRICT IMMUNITY GIVEN FOR TESTIMONY | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/quebec-telephone-co-reports-earnings-for-qtr-to-dec-31.html | QUEBEC TELEPHONE CO reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/detroit-acts-to-curb-assaults.html | Detroit Acts to Curb Assaults | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/arts/broadcasters-seek-end-to-regulation.html | BROADCASTERS SEEK END TO REGULATION | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/us-aides-say-new-aim-in-beirut-is-deterrence-of-attacks-by-syria.html | U.S. AIDES SAY NEW AIM IN BEIRUT IS DETERRENCE OF ATTACKS BY SYRIA | False | By Bernard Gwertzman, Special To the New York Times | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/carling-0-keefe-ltd-reports-earnings-for-qtr-to-dec-31.html | CARLING 0'KEEFE LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/hoover-universal-reports-earnings-for-qtr-to-dec-31.html | HOOVER UNIVERSAL reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/canada-trade-surplus-lower-ottawa-feb-8-ap.html | Canada Trade Surplus Lower OTTAWA, Feb. 8 (AP) - | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/us/campaign-notes-campaign-is-announced-to-get-out-vote-of-poor.html | CAMPAIGN NOTES; Campaign Is Announced To Get Out Vote of Poor | False | AP | 1984-02-13 | TX 1-285339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/technology-raising-status-of-engineers.html | Technology; Raising Status Of Engineers | False | By Steven J. Marcus | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/western-pacific-industries-inc-reports-earnings-for-qtr-to-dec-31.html | WESTERN PACIFIC INDUSTRIES INC reports earnings for Qtr for Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/the-un-today-feb-9-1984.html | The U.N. Today; Feb. 9, 1984 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/opinion/an-abusive-amendment.html | An Abusive Amendment | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/white-house-denies-it-cuts-and-runs.html | WHITE HOUSE DENIES IT CUTS AND RUNS | False | By Francis X. Clines | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/for-us-civilians-bittersweet-farewell.html | FOR U.S. CIVILIANS, BITTERSWEET FAREWELL | False | By E. J. Dionne Jr. | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/arts/book-asserts-us-bias-in-hijack-trial.html | BOOK ASSERTS U.S. BIAS IN HIJACK TRIAL | False | By Edwin McDowell | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/excerpts-from-o-neill-budget-message-to-general-assembly.html | EXCERPTS FROM O'NEILL BUDGET MESSAGE TO GENERAL ASSEMBLY | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/volker-s-outlook-on-rates.html | VOLCKER'S OUTLOOK ON RATES | False | By Peter T. Kilborn | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/rogers-corp-reports-earnings-for-qtr-to-dec-31.html | ROGERS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/garden/teaching-at-home-with-help-of-computers.html | TEACHING AT HOME WITH HELP OF COMPUTERS | False | By Jane Wollman | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/sports-people-perez-s-woes-deepen.html | SPORTS PEOPLE; Perez's Woes Deepen | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/market-falls-dow-off-24.19.html | MARKET FALLS; DOW OFF 24.19 | False | By Alexander R. Hammer | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/athlone-industries-inc-reports-earnings-for-year-to-dec-31.html | ATHLONE INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/world/italians-decide-on-gradual-exit.html | ITALIANS DECIDE ON GRADUAL EXIT | False | By Henry Kamm | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/communications-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | COMMUNICATIONS CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-09 | 1984-02-09 | https://www.nytimes.com/1984/02/09/business/pogo-producing-co-reports-earnings-for-qtr-to-dec-31.html | POGO PRODUCING CO reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-285339 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/brisk-trade-in-gulf-puts-focus-on-mesa.html | BRISK TRADE IN GULF PUTS FOCUS ON MESA | False | By Robert J. Cole | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/bridge-a-bit-of-clever-dummy-play-occurs-at-beverly-east-club.html | Bridge: A Bit of Clever Dummy Play Occurs at Beverly East Club | False | By Alan Truscott | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/us/required-reading-what-recovery.html | Required Reading 'What Recovery'? | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/opinion/l-algae-in-city-water-harmful-to-no-one-235359.html | ALGAE IN CITY WATER HARMFUL TO NO ONE | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/opinion/good-reagan-rhetoric.html | GOOD REAGAN RHETORIC | False | By W. Scott Thompson | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/world/official-version-of-aquino-killing-is-contradicted.html | OFFICIAL VERSION OF AQUINO KILLING IS CONTRADICTED | False | AP | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/american-filtrona-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FILTRONA CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/lilco-s-financial-ills-over-shoreham.html | LILCO'S FINANCIAL ILLS OVER SHOREHAM | False | By Matthew L.wald | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/grubb-ellis-commercial-brokerage-co-reports-earnings-for-qtr-to-dec-31.html | GRUBB & ELLIS COMMERCIAL BROKERAGE CO reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/gunslingers-win-suit-on-stadium.html | Gunslingers Win Suit on Stadium | False | AP | 1984-02-13 | TX 1-291137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/world/3-human-rights-groups-say-abuses-increase-in-honduras.html | 3 HUMAN-RIGHTS GROUPS SAY ABUSES INCREASE IN HONDURAS | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/greyhound-computer-of-canada-ltd-reports-earnings-for-year-to-dec-31.html | GREYHOUND COMPUTER OF CANADA LTD reports earnings for Year to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/interface-flooring-systems-reports-earnings-for-qtr-to-dec-31.html | INTERFACE FLOORING SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/dodgers-waive-baker.html | Dodgers Waive Baker | False | AP | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/advertising-bates-goes-national-for-sterling-cigarettes.html | ADVERTISING; Bates Goes National For Sterling Cigarettes | False | By Philip H. Dougherty | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/jan-degaetani-recital.html | Jan DeGaetani Recital | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/state-power-agency-willing-buy-shoreham.html | STATE POWER AGENCY WILLING BUY SHOREHAM | False | By Michael Oreskes | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/cluett-peabody-co-inc-reports-earnings-for-qtr-to-dec-31.html | CLUETT PEABODY & CO INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/plane-was-saved-by-alarm-system.html | PLANE WAS SAVED BY ALARM SYSTEM | False | By Richard Witkin | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/pennzoil-request-rejected-by-court.html | Pennzoil Request Rejected by Court | False | AP | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/southam-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTHAM INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/diversified-energies-inc-reports-earnings-for-year-to-dec-31.html | DIVERSIFIED ENERGIES INC reports earnings for Year to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/business-people-cit-factoring-official-goes-to-bankers-trust.html | BUSINESS PEOPLE; C.I.T. FACTORING OFFICIAL GOES TO BANKERS TRUST | False | By Daniel F. Cuff | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/ryder-system-inc-reports-earnings-for-qtr-to-dec-31.html | RYDER SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/heritage-federal-savings-loan-association-reports-earnings-for-qtr-to-dec-31.html | HERITAGE FEDERAL SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/the-city-fuelchargedown-formanytenants.html | THE CITY; FuelChargeDown ForManyTenants | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/finance-new-issues-237754.html | FINANCE/NEW ISSUES; | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/world/his-foes-gathered-in-syria-debate-gemayel-s-survival.html | HIS FOES GATHERED IN SYRIA, DEBATE GEMAYEL'S SURVIVAL | False | By Judith Miller | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/molecular-genetics-inc-reports-earnings-for-qtr-to-dec-31.html | MOLECULAR GENETICS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/person-and-etta-jones.html | Person and Etta Jones | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/us/health-and-human-services-the-secret-of-mrs-heckler-s-rainbow-book.html | HEALTH AND HUMAN SERVICES; THE SECRET OF MRS. HECKLER'S 'RAINBOW BOOK' | False | By Robert Pear | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/conquest-exploration-co-reports-earnings-for-qtr-to-dec-31.html | CONQUEST EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/marathon-office-supply-inc-reports-earnings-for-qtr-to-dec-31.html | MARATHON OFFICE SUPPLY INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/a-choice-of-9-plays-on-the-boards.html | A CHOICE OF 9 PLAYS ON THE BOARDS | False | By Samuel G. Freedman | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/scouting-236017.html | SCOUTING | False | By Thomas Rogers | 1984-02-13 | TX 1-291137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/us/speedy-astronauts-hardly-feel-it-traveling-17500-miles-hour-may-seem-fast-earth.html | SPEEDY ASTRONAUTS HARDLY FEEL IT Traveling 17,500 miles an hour may seem fast, and on earth it surely is. But the astronauts of the space shuttle Challenger, which is going that fast around the world, hardly feel any movement at all. | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/radionics-inc-reports-earnings-for-qtr-to-dec-31.html | RADIONICS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/opinion/l-not-industrial-policy-but-back-to-basics-235354.html | NOT INDUSTRIAL POLICY BUT BACK TO BASICS | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/north-carolina-tops-virginia-for-no-21.html | NORTH CAROLINA TOPS VIRGINIA FOR NO. 21 | False | AP | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/movies/film-android-a-hijacking-in-space.html | FILM: 'ANDROID,' A HIJACKING IN SPACE | False | By Vincent Canby | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/us/takeoff-mishap-at-seattle.html | Takeoff Mishap at Seattle | False | AP | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/weekender-guide-friday-ben-jonson-on-bowery.html | WEEKENDER GUIDE; Friday BEN JONSON ON BOWERY | False | By Eleanor Blau | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/transactions-237011.html | Transactions | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/world/solemn-music-on-moscow-radio-hints-at-death-in-leadership.html | SOLEMN MUSIC ON MOSCOW RADIO HINTS AT DEATH IN LEADERSHIP | False | By John F. Burns | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/sterling-drug-inc-reports-earnings-for-qtr-to-dec-31.html | STERLING DRUG INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/opinion/l-spare-the-pigs-and-goats-235357.html | SPARE THE PIGS AND GOATS | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/the-ferry-still-stirs-hearts-along-hudson.html | THE FERRY STILL STIRS HEARTS ALONG HUDSON | False | By Martin Gottlieb | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/computervision-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUTERVISION CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/perkin-elmer-corp-reports-earnings-for-qtr-to-jan-31.html | PERKIN-ELMER CORP reports earnings for Qtr to Jan 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/greenland-plan.html | Greenland Plan | False | AP | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/business-people-anacomp-ousts-operating-chief.html | BUSINESS PEOPLE; ANACOMP OUSTS OPERATING CHIEF | False | By Daniel F. Cuff | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/holiday-inns-net-up.html | Holiday Inns' Net Up | False | AP | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/rally-by-rutgers-downs-irish.html | RALLY BY RUTGERS DOWNS IRISH | False | By Alex Yannis | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/us/democrats-insist-on-military-cuts-in-deficit-talks.html | DEMOCRATS INSIST ON MILITARY CUTS IN DEFICIT TALKS | False | By Jonathan Fuerbringer, Special To the New York Times | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/arbour-is-bearing-down-with-500th-victory-near.html | ARBOUR IS BEARING DOWN WITH 500TH VICTORY NEAR | False | By Gerald Eskenazi, Special To the New York Times | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/lincoln-national-direct-placeent-fund-inc-reports-earnings-for-year-to-dec-31.html | LINCOLN NATIONAL DIRECT PLACEENT FUND INC reports earnings for Year to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/tribune-co-off-32.7.html | Tribune Co. Off 32.7% | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/opinion/don-t-beat-up-on-debtors.html | Don't Beat Up on Debtors | False | | 1984-02-13 | TX 1-291137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/art-rackstraw-downes-and-the-unspectacular.html | ART: RACKSTRAW DOWNES AND THE UNSPECTACULAR | False | By Grace Glueck | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/media-general-inc-reports-earnings-for-qtr-to-dec.31.html | MEDIA GENERAL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/business-digest-236976.html | BUSINESS DIGEST | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/quantronix-corp-reports-earnings-for-qtr-to-dec.31.html | QUANTRONIX CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/chemical-fabrics-corp-reports-earnings-for-qtr-to-jan-1.html | CHEMICAL FABRICS CORP reports earnings for Qtr to Jan 1 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/world/around-the-world-reagan-and-andropov-to-hear-from-trudeau.html | AROUND THE WORLD; Reagan and Andropov To Hear From Trudeau | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/briggs-stratton-corp-reports-earnings-for-qtr-to-dec.31.html | BRIGGS & STRATTON CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/us/a-tale-of-the-two-kansas-cities-they-fear-a-federal-divorce.html | A TALE OF THE TWO KANSAS CITIES: THEY FEAR A FEDERAL DIVORCE | False | By Andrew H. Malcolm | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/greyhound-s-net-up-2.5.html | Greyhound's Net Up 2.5% | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/first-vermont-financial-corp-reports-earnings-for-qtr-to-dec.31.html | FIRST VERMONT FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/theater/theater-the-rink.html | THEATER: 'THE RINK' | False | By Frank Rich | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/us/rescue-from-anonymity.html | RESCUE FROM ANONYMITY | False | By Marjorie Hunter | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/a-city-that-resounds-with-pipe-organ-music.html | A CITY THAT RESOUNDS WITH PIPE ORGAN MUSIC | False | By Allen Hughes | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/movies/screen-the-compleat-beatles-a-group-portrait.html | SCREEN: 'THE COMPLEAT BEATLES' A GROUP PORTRAIT | False | By Janet Maslin | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/mcdermott-international-inc-reports-earnings-for-qtr-to-dec.31.html | MCDERMOTT INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/world/crisis-in-lebanon-embassy-rules-out-evacuation-of-us-civilians.html | CRISIS IN LEBANON; EMBASSY RULES OUT EVACUATION OF U.S. CIVILIANS | False | By Thomas L. Friedman | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/opinion/l-the-war-welcomed-by-one-and-all-235355.html | THE WAR WELCOMED BY ONE AND ALL | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/rorer-group-inc-reports-earnings-for-qtr-to-dec.31.html | RORER GROUP INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/pop-jazz-jazz-concert-by-whiteman-60-years-ago-to-live-again.html | POP/JAZZ; JAZZ CONCERT BY WHITEMAN 60 YEARS AGO TO LIVE AGAIN | False | By John S. Wilson | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/economic-scene-placing-blame-in-stock-slump.html | Economic Scene; Placing Blame In Stock Slump | False | By Leonard Silk | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/company-news-at-t-will-sell-stake-in-company.html | COMPANY NEWS ; A.T.&T. Will Sell Stake in Company | False | AP | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/arnold-industries-inc-reports-earnings-for-qtr-to-dec.31.html | ARNOLD INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/safeway-stores-inc-reports-earnings-for-16-wks-to-dec.31.html | SAFEWAY STORES INC reports earnings for 16 wks to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/braniff-refund-campaign-set.html | Braniff Refund Campaign Set | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/finance-new-issues-98.4-million-issue-for-ohio-hospital.html | FINANCE/NEW ISSUES; $98.4 Million Issue For Ohio Hospital | False | | 1984-02-13 | TX 1-291137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/diverse-champions-meeting-halfway.html | DIVERSE CHAMPIONS MEETING HALFWAY | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/crown-life-insurance-co-reports-earnings-for-year-to-dec-31.html | CROWN LIFE INSURANCE CO reports earnings for Year to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/opinion/the-worm-and-the-apple-the-curbside-hustle.html | THE WORM AND THE APPLE; The Curbside Hustle | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/advertising-addendum.html | ADVERTISING ; Addendum | False | By Philip H. Dougherty | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/world/dialect-of-lost-jews-lingers-in-a-bavarian-town.html | DIALECT OF LOST JEWS LINGERS IN A BAVARIAN TOWN | False | By James M. Markham | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/filtertek-cos-reports-earnings-for-qtr-to-dec-31.html | FILTERTEK COS. reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/hernandez-mets-accord.html | Hernandez-Mets Accord | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/opinion/essay-reagan-standing-short.html | ESSAY; REAGAN STANDING SHORT | False | By William Safire | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/us/usia-to-destroy-blacklist.html | U.S.I.A. to 'Destroy' Blacklist ; | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/artel-communications-reports-earnings-for-qtr-to-dec-31.html | ARTEL COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/world/joint-chiefs-plan-new-press-policy.html | JOINT CHIEFS PLAN NEW PRESS POLICY | False | By Jonathan Friendly | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/canadiens-seek-tretiak.html | Canadiens Seek Tretiak | False | AP | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/world/us-loses-again-in-hockey-chances-for-medal-are-slim.html | U.S. LOSES AGAIN IN HOCKEY;CHANCES FOR MEDAL ARE SLIM | False | By Neil Amdur | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/stocks-off-dow-falls-3.56-points.html | STOCKS OFF; DOW FALLS 3.56 POINTS | False | By Alexander R. Hammer | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/dexter-corp-reports-earnings-for-qtr-to-dec-31.html | DEXTER CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/bf-saul-real-estate-investment-trust-reports-earnings-for-qtr-to-dec-31.html | B.F. SAUL REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/sports-people-browns-get-hairston.html | SPORTS PEOPLE; Browns Get Hairston | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/sports-of-the-times-citizen-endestad.html | SPORTS OF THE TIMES; Citizen Endestad | False | By Dave Anderson | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/dining-spots-on-theater-row.html | DINING SPOTS ON THEATER ROW | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/opinion/l-reagan-s-right-to-voice-his-religious-views-235358.html | REAGAN'S RIGHT TO VOICE HIS RELIGIOUS VIEWS | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/swiss-prices-climb-0.4.html | Swiss Prices Climb 0.4% | False | AP | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/fire-started-by-a-heater-kills-li-family-of-7.html | FIRE STARTED BY A HEATER KILLS L.I. FAMILY OF 7 | False | By Lindsey Gruson , Special To the New York Times | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/baldwin-united-recovery-outlook.html | Baldwin-United Recovery Outlook | False | AP | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/stateside-energy-reports-earnings-for-year-to-july-31.html | STATESIDE ENERGY reports earnings for Year to July 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/us/woman-convicted-in-death.html | Woman Convicted in Death | False | AP | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/conrock-co-reports-earnings-for-qtr-to-dec-31.html | CONROCK CO reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/movies/film-life-of-william-s-burroughs.html | FILM: LIFE OF WILLIAM S. BURROUGHS | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/market-place-selling-theory-out-of-date.html | Market Place; Selling Theory Out of Date? | False | By Vartanig G. Vartan | 1984-02-13 | TX 1-291137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/us/spirits-are-high-in-2d-space-walk.html | SPIRITS ARE HIGH IN 2D SPACE WALK | False | By John Noble Wilford | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/cab-to-write-rules-on-reservations-systems.html | C.A.B. TO WRITE RULES ON RESERVATIONS SYSTEMS | False | By Kenneth B. Noble | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/world/navy-s-defenses-for-attacks-by-suicide-pilots-questioned.html | NAVY'S DEFENSES FOR ATTACKS BY SUICIDE PILOTS QUESTIONED | False | By Wayne Biddle | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/olympic-notebook-future-is-uncertain-in-speed-skating.html | OLYMPIC NOTEBOOK; FUTURE IS UNCERTAIN IN SPEED SKATING | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/world/rebel-chiefs-vow-hands-off-in-salvador-election.html | REBEL CHIEFS VOW HANDS OFF IN SALVADOR ELECTION | False | By Richard J. Meislin | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/chesapeake-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CHESAPEAKE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/utilities-face-nuclear-woes.html | UTILITIES FACE NUCLEAR WOES | False | By Michael Quint | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/greene-street-comedy.html | Greene Street Comedy | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/the-city-11-injured-in-fire-at-666-fifth-ave.html | THE CITY; 11 Injured in Fire At 666 Fifth Ave. | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/quotation-of-the-day-237342.html | Quotation of the Day | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/obituaries/balasaraswati-is-dead-at-64-classical-dancer-from-india.html | BALASARASWATI IS DEAD AT 64; CLASSICAL DANCER FROM INDIA | False | By Anna Kisselgoff | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/key-rates-235837.html | Key Rates | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/kulicke-soffa-industries-reports-earnings-for-qtr-to-dec-31.html | KULICKE & SOFFA INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/us/synanon-rejected-on-its-tax-appeal.html | SYNANON REJECTED ON ITS TAX APPEAL | False | By Leslie Maitland Werner | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/world/crisis-in-lebanon-the-dispute-at-home-war-powers-act.html | CRISIS IN LEBANON; THE DISPUTE AT HOME: WAR POWERS ACT | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/algorex-corp-reports-earnings-for-qtr-to-dec-31.html | ALGOREX CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/world/sharon-is-a-candidate-for-israeli-leadership.html | Sharon Is a Candidate For Israeli Leadership | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/sports-people-homicide-charge.html | SPORTS PEOPLE; Homicide Charge | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/tie-communications-inc-reports-earnings-for-qtr-to-dec-31.html | TIE COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/world/volcker-discerns-hope-on-deficits.html | VOLCKER DISCERNS HOPE ON DEFICITS | False | By Peter T. Kilborn, Special To the New York Times | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/broadway.html | BROADWAY | False | By Carol J. Lawson | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/fared-robot-systems-inc-reports-earnings-for-qtr-to-dec-31.html | FARED ROBOT SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/hall-carter-duet.html | Hall-Carter Duet | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/the-region-edb-test-causes-a-recall-of-rice.html | THE REGION; EDB Test Causes A Recall of Rice | False | AP | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/theater/theater-mauricio-s-valija.html | THEATER: MAURICIO'S 'VALIJA' | False | By Mel Gussow | 1984-02-13 | TX 1-291137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/dance-two-premieres-by-murray-louis-troupe.html | DANCE: TWO PREMIERES BY MURRAY LOUIS TROUPE | False | By Anna Kisselgoff | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/sports-people-new-pact-for-switzer.html | SPORTS PEOPLE; New Pact for Switzer | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/national-patent-development-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL PATENT DEVELOPENT CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/us/around-the-nation-archdiocese-on-coast-and-7-priests-are-sued.html | AROUND THE NATION; ARCHDIOCESE ON COAST AND 7 PRIESTS ARE SUED | False | AP | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/philharmonic-dicterow-violinist.html | PHILHARMONIC: DICTEROW, VIOLINIST | False | By Donal Henahan | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-dec-31.html | BALLY MANUFACTURING CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/friday-sports-basketball.html | FRIDAY SPORTS Basketball | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/us/3-major-ports-are-struck-over-local-issues.html | 3 MAJOR PORTS ARE STRUCK OVER LOCAL ISSUES | False | By William Serrin | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/tellabs-inc-reports-earnings-for-qtr-to-dec-31.html | TELLABS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/man-in-the-news-enforcer-moves-up.html | MAN IN THE NEWS; ENFORCER MOVES UP | False | By David W. Dunlap | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/executive-changes-235651.html | EXECUTIVE CHANGES | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/books/publishing-new-life-for-anthony-west-tale.html | PUBLISHING: NEW LIFE FOR ANTHONY WEST TALE | False | By Edwin McDowell | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/instrument-systems-corp-reports-earnings-for-qtr-to-dec-31.html | INSTRUMENT SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/monogram-oil-gas-reports-earnings-for-year-to-dec-31.html | MONOGRAM OIL & GAS reports earnings for Year to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/style/men-defy-cold-in-bulky-furs.html | MEN DEFY COLD IN BULKY FURS | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/advertising-harper-s-and-its-new-look.html | Advertising; Harper's And Its New Look | False | By Philip H. Dougherty | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/world/britons-battling-over-property-tax.html | BRITONS BATTLING OVER PROPERTY TAX | False | By R.w. Apple Jr. | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/auto-sales-executives-lift-sights.html | AUTO SALES EXECUTIVES LIFT SIGHTS | False | By John Holusha | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/snow-and-high-winds-put-off-downhill.html | SNOW AND HIGH WINDS PUT OFF DOWNHILL | False | By John Tagliabue | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/us/reagn-is-accused-of-lax-presidency.html | REAGAN IS ACCUSED OF LAX PRESIDENCY | False | By Bernard Weinraub | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/koch-appoints-a-deputy-and-reorganizes-tasks.html | KOCH APPOINTS A DEPUTY AND REORGANIZES TASKS | False | By Michael Goodwin | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/opinion/l-reagan-s-right-to-voice-his-religious-views-237970.html | REAGAN'S RIGHT TO VOICE HIS RELIGIOUS VIEWS | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/imperial-group-net-up.html | Imperial Group Net Up | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/manville-reports-loss-of-5-million-in-quarter.html | MANVILLE REPORTS LOSS OF $5 MILLION IN QUARTER | False | By Phillip H. Wiggins | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/aid-pact-jeopardized-by-world-bank-ranking.html | Aid Pact Jeopardized by World Bank Ranking | False | By Clyde H. Farnsworth | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/us/cancer-gene-linked-to-flaws-in-growth-of-an-ordinary-cell.html | CANCER GENE LINKED TO FLAWS IN GROWTH OF AN ORDINARY CELL | False | By Harold M. Schmeck Jr. | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/slater-steel-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | SLATER STEEL INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/business-people-president-title-added-at-oppenheimer-capital.html | BUSINESS PEOPLE; PRESIDENT TITLE ADDED AT OPPENHEIMER CAPITAL | False | By Daniel F. Cuff | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/tesoro-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | TESORO PETROLEUM CORP reports earnings for Qtr for Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/us/register-plays-a-special-role-in-iowa.html | REGISTER PLAYS A SPECIAL ROLE IN IOWA | False | By Dudley Clendinen | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/us/douglas-aircraft-strike-ends.html | DOUGLAS AIRCRAFT STRIKE ENDS | False | AP | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/world/israelis-say-gemayel-men-asked-aid.html | ISRAELIS SAY GEMAYEL MEN ASKED AID | False | By David K. Shipler | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/hydraulic-co-reports-earnings-for-qtr-to-dec-31.html | HYDRAULIC CO reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/us/jackson-tells-alabama-it-will-never-be-the-same.html | JACKSON TELLS ALABAMA IT 'WILL NEVER BE THE SAME' | False | By Fay S. Joyce | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/southland-royalty-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHLAND ROYALTY CO reports earnings for Qtr for Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/greyhound-corp-reports-earnings-for-qtr-to-dec-31.html | GREYHOUND CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/alamo-savings-association-of-texas-reports-earnings-for-qtr-to-dec-31.html | ALAMO SAVINGS ASSOCIATION OF TEXAS reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/us/democrats-bill-to-save-medicare-has-ceiling-on-hospital-revenue.html | DEMOCRATS BILL TO SAVE MEDICARE HAS CEILING ON HOSPITAL REVENUE | False | By Robert Pear | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/holiday-inns-inc-reports-earnings-for-qtr-to-dec-31.html | HOLIDAY INNS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/opinion/l-reagan-s-right-to-voice-his-religious-views-237971.html | REAGAN'S RIGHT TO VOICE HIS RELIGIOUS VIEWS | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/chicago-utility-sued-on-plant.html | Chicago Utility Sued on Plant | False | AP | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/mrs-dole-proposes-cutback-in-truck-tax.html | MRS. DOLE PROPOSES CUTBACK IN TRUCK TAX | False | By Robert D. Hershey Jr. | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/cone-mills-corp-reports-earnings-for-qtr-to-dec-31.html | CONE MILLS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/everglades-draws-field-of-11.html | EVERGLADES DRAWS FIELD OF 11 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/northwestern-national-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | NORTHWESTERN NATIONAL LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/art-from-leon-golub-political-thugs-gallery.html | ART: FROM LEON GOLUB, POLITICAL THUGS GALLERY | False | By Michael Brenson | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/must-play-in-84-sting-is-told.html | Must Play in '84, Sting Is Told | False | AP | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/sageguard-business-systems-inc-reports-earnings-for-qtr-to-dec-31.html | SAGEGUARD BUSINESS SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/news-summary-friday-february-10-1984-international.html | NEWS SUMMARY FRIDAY, FEBRUARY 10, 1984 International | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/world/desertion-unsettles-green-party-in-bonn.html | DESERTION UNSETTLES GREEN PARTY IN BONN | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/new-york-day-by-day-237298.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/world/crisis-in-lebanon-us-not-yielding-weinberger-says.html | CRISIS IN LEBANON; U.S. NOT YIELDING, WEINBERGER SAYS | False | By Richard Halloran | 1984-02-13 | TX 1-291137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/us-skaters-feel-in-medalist-form.html | U.S. SKATERS FEEL IN MEDALIST FORM | False | By Frank Litsky, Special To the New York Times | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/sabine-corp-reports-earnings-for-qtr-to-dec-31.html | SABINE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/peru-and-banks-agree-on-financing.html | Peru and Banks Agree on Financing | False | By Kenneth N. Gilpin | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/enterra-corp-reports-earnings-for-qtr-to-dec-31.html | ENTERRA CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/us/union-local-worried-about-moving-of-jobs.html | UNION LOCAL WORRIED ABOUT MOVING OF JOBS | False | By E. R. Shipp | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/karin-enke-wins-gold-sets-speed-skate-mark.html | KARIN ENKE WINS GOLD, SETS SPEED-SKATE MARK | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/opinion/l-times-square-planning-for-all-but-the-drifters-235556.html | TIMES SQUARE PLANNING FOR ALL BUT THE DRIFTERS | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/money-fund-assets-climb.html | Money Fund Assets Climb | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/anderson-clayton-co-reports-earnings-for-qtr-to-dec-31.html | ANDERSON CLAYTON & CO reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/books/books-of-the-times-235770.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/celebrity-a-mystery-in-three-parts.html | 'CELEBRITY,' A MYSTERY IN THREE PARTS | False | By John J. O'Connor | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/tv-dinners-seek-gourmet-market.html | TV DINNERS SEEK GOURMET MARKET | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/strong-dollar-erodes-raychem-s-earnings.html | STRONG DOLLAR ERODES RAYCHEM'S EARNINGS | False | By Jesus Rangel | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/opinion/quit-the-un.html | QUIT THE U.N. | False | By John L. Loeb Jr. | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/data-packaging-corp-reports-earnings-for-year-to-dec-3.html | DATA PACKAGING CORP reports earnings for Year to Dec. 3 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/sabres-beat-devils-as-perreault-stars.html | SABRES BEAT DEVILS AS PERREAULT STARS | False | AP | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/arts-and-letters-group-adds-members.html | Arts and Letters Group Adds Members | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/fraser-inc-reports-earnings-for-qtr-to-dec-31.html | FRASER INC. reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/us/briefing-235788.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/2-ex-drysdale-officers-plead-guilty.html | 2 EX-DRYSDALE OFFICERS PLEAD GUILTY | False | By Philip Shenon | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/opinion/hong-kong-goose-peking-duck.html | Hong Kong Goose, Peking Duck | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/canada-and-soviet-raise-marks-to-2-0.html | CANADA AND SOVIET RAISE MARKS TO 2-0 | False | AP | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/maui-land-pineapple-co-reports-earnings-for-qtr-to-dec-31.html | MAUI LAND & PINEAPPLE CO reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/world/crisis-in-lebanon-white-house-rebuffs-o-neill-on-beirut.html | CRISIS IN LEBANON; WHITE HOUSE REBUFFS O'NEILL ON BEIRUT | False | By Francis X. Clines | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/world/shultz-is-gloomy-on-lebanon-crisis.html | SHULTZ IS GLOOMY ON LEBANON CRISIS | False | By Bernard Gwertzman, Special To the New York Times | 1984-02-13 | TX 1-291137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/pentair-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PENTAIR INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/art-francisco-oller-puerto-rico-glimpsed.html | ART; FRANCISCO OLLER, PUERTO RICO GLIMPSED | False | By Vivien Raynor | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/us/hollings-asserts-mondale-can-t-win-white-house.html | HOLLINGS ASSERTS MONDALE CAN'T WIN WHITE HOUSE | False | By William E. Farrell | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/rangers-are-tied-by-north-stars-4-4.html | RANGERS ARE TIED BY NORTH STARS, 4-4 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/outdoors-ice-fishing-surface-details-are-vital.html | OUTDOORS; ICE FISHING: SURFACE DETAILS ARE VITAL | False | By Nelson Bryant | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/the-region-legislator-faces-new-charges.html | THE REGION; Legislator Faces New Charges | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/tampax-inc-reports-earnings-for-qtr-to-dec-31.html | TAMPAX INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/world/navy-s-guns-rake-hills-over-beirut-with-150-rounds.html | NAVY'S GUNS RAKE HILLS OVER BEIRUT WITH 150 ROUNDS | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/lodgistix-inc-reports-earnings-for-qtr-to-dec-31.html | LODGISTIX INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/scouting-237907.html | SCOUTING | False | By Thomas Rogers | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/opinion/in-the-nation-reality-in-lebanon.html | IN THE NATION; REALITY IN LEBANON | False | By Tom Wicker | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/st-jude-medical-inc-reports-earnings-for-qtr-to-dec-31.html | ST. JUDE MEDICAL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/twyla-tharp-weds-dance-to-video.html | TWYLA THARP WEDS DANCE TO VIDEO | False | By Michael Brenson | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/allegheny-international-inc-reports-earnings-for-qtr-to-jan-1.html | ALLEGHENY INTERNATIONAL INC reports earnings for Qtr to Jan 1 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/world/around-the-world-us-sees-namibia-talks-at-a-very-fragile-point.html | AROUND THE WORLD; U.S. Sees Namibia Talks At 'a Very Fragile Point' | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/chem-tronics-inc-reports-earnings-for-qtr-to-dec-31.html | CHEM-TRONICS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/union-plans-protest-in-belcher-selection.html | UNION PLANS PROTEST IN BELCHER SELECTION | False | By Murray Chass | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/us/political-memo-iowa-caucuses-vote-isn-t-secret-that-puts-spin-ball.html | POLITICAL MEMO; IN IOWA CAUCUSES, THE VOTE ISN'T SECRET AND THAT PUTS A SPIN ON THE BALL | False | By Howell Raines, Special To the New York Times | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/dupree-will-talk-to-usfl.html | DUPREE WILL TALK TO U.S.F.L. | False | By Michael Janofsky | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/cross-at-co-reports-earnings-for-qtr-to-dec-31.html | CROSS, A.T., CO reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/advertising-237556.html | ADVERTISING | False | By Philip H. Dougherty | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/opinion/the-artful-manager.html | The Artful Manager | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/swedish-orders-rise.html | Swedish Orders Rise | False | AP | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/movies/film-unfaithfully-yours.html | FILM: 'UNFAITHFULLY YOURS' | False | By Vincent Canby | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/about-real-estate-housing-too-is-a-part-of-princeton-forrestal-center.html | ABOUT REAL ESTATE; HOUSING, TOO, IS A PART OF PRINCETON FORRESTAL CENTER | False | By Lee A. Daniels | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/striking-meat-workers-reach-an-accord-with-supermarkets.html | STRIKING MEAT WORKERS REACH AN ACCORD WITH SUPERMARKETS | False | By Alfonso A. Narvaez | 1984-02-13 | TX 1-291137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/art-dieter-hacker-west-berliner-in-debut.html | ART: DIETER HACKER, WEST BERLINER, IN DEBUT | False | By John Russell | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/golar-to-run-against-addabbo.html | GOLAR TO RUN AGAINST ADDABBO | False | By Maurice Carroll | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/acf-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ACF INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/durr-fillauer-medical-inc-reports-earnings-for-qtr-to-dec-31.html | DURR-FILLAUER MEDICAL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/home-federal-savings-loan-san-diego-calif-o-reports-earnings-for-qtr-to-dec-31.html | HOME FEDERAL SAVINGS & LOAN (SAN DIEGO, CALIF) (O) reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/preway-inc-reports-earnings-for-qtr-to-dec-31.html | PREWAY INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/decom-systems-reports-earnings-for-qtr-to-dec-30.html | DECOM SYSTEMS reports earnings for Qtr to Dec 30 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/new-york-day-by-day-237304.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/mudd-signs-nbc-pact.html | MUDD SIGNS NBC PACT | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/us/raffle-tonight-determines-a-chicago-lobster-s-fate.html | RAFFLE TONIGHT DETERMINES A CHICAGO LOBSTER'S FATE | False | By Susan Saiter, Special To the New York Times | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/new-york-day-by-day-237305.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/us/around-the-nation-massachusetts-court-bars-state-s-edb-guides.html | AROUND THE NATION; Massachusetts Court Bars State's EDB Guides | False | AP | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/us/relative-of-2-victims-in-air-crash-still-angry.html | RELATIVE OF 2 VICTIMS IN AIR CRASH STILL ANGRY | False | AP | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/credit-markets-bond-prices-decline-slightly.html | CREDIT MARKETS ; Bond Prices Decline Slightly | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/revised-plan-to-cut-air-pollution-is-proposed-for-new-york-region.html | REVISED PLAN TO CUT AIR POLLUTION IS PROPOSED FOR NEW YORK REGION | False | By Edward A. Gargan | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/physician-s-column-roils-colleagues.html | PHYSICIAN'S COLUMN ROILS COLLEAGUES | False | By Susan Chira | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/restaurants-235685.html | RESTAURANTS | False | By Marian Burros | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/style/gala-in-washington-honors-dean-rusk.html | GALA IN WASHINGTON HONORS DEAN RUSK | False | By Barbara Gamarekian | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/briefs-236252.html | BRIEFS | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/millicom-in-china.html | Millicom in China | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/cummins-engine-co-inc-reports-earnings-for-qtr-to-dec-31.html | CUMMINS ENGINE CO INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/new-york-day-by-day-237297.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/bally-s-park-place-inc-reports-earnings-for-qtr-to-dec-31.html | BALLY'S PARK PLACE INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/theater/a-lively-home-for-spanish-theater.html | A LIVELY HOME FOR SPANISH THEATER | False | By Jo Thomas | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/opinion/iran-5-years-later-divided-and-in-conflict.html | IRAN, 5 YEARS LATER, DIVIDED AND IN CONFLICT | False | By Shaul Bakhash | 1984-02-13 | TX 1-291137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/scouting-237913.html | SCOUTING | False | By Thomas Rogers | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/health-chem-corp-reports-earnings-for-qtr-to-dec-31.html | HEALTH-CHEM CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/american-maize-products-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MAIZE PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/new-york-day-by-day-237307.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/morlan-international-inc-reports-earnings-for-qtr-to-dec-31.html | MORLAN INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/dance-the-city-ballet.html | DANCE: THE CITY BALLET | False | By Jack Anderson | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/us/craft-for-jupiter-is-unveiled.html | Craft for Jupiter Is Unveiled | False | AP | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/key-image-systems-reports-earnings-for-qtr-to-dec-31.html | KEY IMAGE SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/sports-people-big-red-mistake.html | SPORTS PEOPLE; Big Red Mistake | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/california-biotechnology-reports-earnings-for-qtr-to-nov-30.html | CALIFORNIA BIOTECHNOLOGY reports earnings for Qtr to Nov 30 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/tax-burdens-increase-in-the-new-york-area.html | TAX BURDENS INCREASE IN THE NEW YORK AREA | False | By Gary Klott | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/movies/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/sports-of-the-times-lumpp-grappling-with-track-trust.html | SPORTS OF THE TIMES; LUMPP GRAPPLING WITH TRACK TRUST | False | By George Vecsey | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/world/the-un-today-feb-10-1984.html | The U.N. Today; Feb. 10, 1984 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/world/egypt-and-morocco-reported-ready-to-restore-relations.html | Egypt and Morocco Reported Ready to Restore Relations | False | AP | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/us/campaign-notes-cranston-in-iowa-asks-38-billion-arms-cut.html | CAMPAIGN NOTES; Cranston, in Iowa, Asks $38 Billion Arms Cut | False | AP | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/us/no-headline-236435.html | No Headline | False | By Robert Reinhold | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/us/campaign-notes-jackson-gets-us-funds-to-match-his-100000.html | CAMPAIGN NOTES; Jackson Gets U.S. Funds To Match His $100,000 | False | AP | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/hong-kong-sales-grow.html | Hong Kong Sales Grow | False | AP | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/republic-resources-corp-reports-earnings-for-year-to-oct-31.html | REPUBLIC RESOURCES CORP reports earnings for Year to Oct 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/home-sales-up-37.2.html | Home Sales Up 37.2% | False | AP | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/curtiss-wright-corp-reports-earnings-for-qtr-to-dec-31.html | CURTISS-WRIGHT CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/business/bfi-communications-systems-reports-earnings-for-qtr-to-dec-31.html | BFI COMMUNICATIONS SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/world/3-candidates-criticize-shelling.html | 3 CANDIDATES CRITICIZE SHELLING | False | | 1984-02-13 | TX 1-291137 |
| 1984-02-10 | 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/sports-people-the-rozier-effect.html | SPORTS PEOPLE; The Rozier Effect | False | | 1984-02-13 | TX 1-291137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/obituaries/andropov-pressed-for-economic-progress-as-detente-declined.html | ANDROPOV PRESSED FOR ECONOMIC PROGRESS AS DETENTE DECLINED | False | By Wolfgang Saxon | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/opinion/l-no-headline-237756.html | No Headline | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/early-california-industries-inc-reports-earnings-for-qtr-to-dec-31.html | EARLY CALIFORNIA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/c-corrections-240279.html | CORRECTIONS | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/sports-of-the-times-the-olympics-hit-by-sneg.html | SPORTS OF THE TIMES; THE OLYMPICS HIT BY SNEG | False | By Dave Anderson | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/world/potential-andropov-successors-and-some-who-ll-help-decide.html | POTENTIAL ANDROPOV SUCCESSORS AND SOME WHO'LL HELP DECIDE | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/gm-says-changes-will-take-a-year.html | G.M. SAYS CHANGES WILL TAKE A YEAR | False | By John Holusha | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/arts/us-audit-says-npr-lost-control-of-budget.html | U.S. Audit Says NPR Lost Control of Budget | False | AP | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/obituaries/dorothy-armour-91-is-dead.html | DOROTHY ARMOUR, 91, IS DEAD | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/industrial-solid-state-conrols-co-reports-earnings-co-reports-earnings-for-qtr-to-dec-31.html | INDUSTRIAL SOLID STATE CONROLS CO reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/british-prices-dip-0.1.html | British Prices Dip 0.1% | False | AP | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/aladdin-hotel-chapter-11-filing.html | Aladdin Hotel Chapter 11 Filing | False | AP | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/us/space-shuttle-set-to-land-today-at-cape-canaveral-for-first-time.html | SPACE SHUTTLE SET TO LAND TODAY AT CAPE CANAVERAL FOR FIRST TIME | False | By John Noble Wilford | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/opinion/fate-and-the-reagan-slate.html | Fate and the Reagan Slate | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/downhills-rescheduled.html | Downhills Rescheduled | False | AP | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/world/israeli-jets-attack-palestinian-positions.html | ISRAELI JETS ATTACK PALESTINIAN POSITIONS | False | By Ihsan A. Hijazi | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/us/campaign-notes-justice-o-connor-hailed-as-administration-aide.html | CAMPAIGN NOTES; Justice O'Connor Hailed As Administration Aide | False | AP | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/world/tenure-of-andropov-was-soviet-s-briefest.html | Tenure of Andropov Was Soviet's Briefest | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/opinion/l-poor-advice-on-us-policy-toward-yugoslavia-having-spent-two-years-in-bel-237758.html | POOR ADVICE ON U.S. POLICY TOWARD YUGOSLAVIA Having spent two years in Bel | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/opinion/burglars-please-take-note.html | BURGLARS, PLEASE TAKE NOTE | False | By Julie White | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/soviet-takes-gold-in-speed-skating.html | SOVIET TAKES GOLD IN SPEED SKATING | False | By Neil Amdur | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/arts/old-and-new-french-music.html | Old and New French Music | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/briefs-238891.html | BRIEFS | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/world/cbs-news-says-bush-hopes-to-arrange-summit-meeting.html | CBS News Says Bush Hopes To Arrange Summit Meeting | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/producer-prices-up-0.6-in-month-led-by-food.html | PRODUCER PRICES UP 0.6% IN MONTH, LED BY FOOD | False | By Jonathan Fuerbringer | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/sports-people-2-fined-1-reinstated.html | SPORTS PEOPLE; 2 Fined, 1 Reinstated | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/nuclear-support-svcs-reports-earnings-for-qtr-to-dec-31.html | NUCLEAR SUPPORT SVCS. reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/c-correction-240276.html | CORRECTION | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/triangle-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | TRIANGLE PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/world/reagan-names-bush-to-head-delegation-to-moscow.html | REAGAN NAMES BUSH TO HEAD DELEGATION TO MOSCOW | False | By Francis X. Clines | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/world/syria-orders-7-days-of-mourning.html | SYRIA ORDERS 7 DAYS OF MOURNING | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/patents.html | PATENTS | False | By Stacy V. Jones | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/world/text-of-medical-report-on-the-soviet-leader.html | TEXT OF MEDICAL REPORT ON THE SOVIET LEADER | False | AP | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/sought-jobs-not-a-payoff-olmedo-says.html | SOUGHT JOBS, NOT A PAYOFF, OLMEDO SAYS | False | By Joseph P. Fried | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/opinion/l-a-historical-society-unlikely-to-perish-237759.html | A HISTORICAL SOCIETY UNLIKELY TO 'PERISH' | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/sage-laboratories-reports-earnings-for-qtr-to-dec-31.html | SAGE LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/scientific-software-corp-reports-earnings-for-year-to-dec-31.html | SCIENTIFIC SOFTWARE CORP reports earnings for Year to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/world/japanese-celebrate-sort-of-a-patriotic-day-today.html | JAPANESE CELEBRATE, SORT OF, A PATRIOTIC DAY TODAY | False | By Clyde Haberman | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/world/on-streets-of-warsaw-sarcasm-or-indifference.html | ON STREETS OF WARSAW, SARCASM OR INDIFFERENCE | False | AP | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/world/text-of-statement-by-shultz.html | TEXT OF STATEMENT BY SHULTZ | False | AP | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/united-services-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | UNITED SERVICES LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/world/man-in-the-news-the-chief-mourner-in-moscow.html | MAN IN THE NEWS; THE CHIEF MOURNER IN MOSCOW | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/us/vote-sets-back-nuclear-plant.html | VOTE SETS BACK NUCLEAR PLANT | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/new-york-day-by-day-240226.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/arts/cabaret-jaye-p-morgan.html | CABARET: JAYE P. MORGAN | False | By Stephen Holden | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/leslie-fay-s-partners-negotiating-a-buyout.html | LESLIE FAY'S PARTNERS NEGOTIATING A BUYOUT | False | By Jesus Rangel | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/us/clark-postpones-coal-rights-sale.html | CLARK POSTPONES COAL RIGHTS SALE | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/us/volcanic-activity-observed.html | Volcanic Activity Observed | False | AP | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/no-headline-239865.html | No Headline | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/far-west-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FAR WEST FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/morrison-knudsen-co-inc-reports-earnings-for-qtr-to-dec-31.html | MORRISON-KNUDSEN CO INC reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/arts/jennifer-tipton-the-theater-s-magician-of-light.html | JENNIFER TIPTON, THE THEATER'S MAGICIAN OF LIGHT | False | By Nan Robertson | 1984-02-17 | TX 1-289077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/us/a-place-that-s-a-lot-more-than-beer-and-brats.html | A PLACE THAT'S A LOT MORE THAN BEER AND 'BRATS' | False | By E. R. Shipp | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/tera-corp-reports-earnings-for-qtr-to-dec-31.html | TERA CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/world/pope-says-suffering-can-mean-spiritual-gain.html | POPE SAYS SUFFERING CAN MEAN SPIRITUAL GAIN | False | By Kenneth A. Briggs | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/video-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | VIDEO CORP OF AMERICA reports earnings for Qtr for Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/business-digest-239873.html | BUSINESS DIGEST | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/us/fine-in-bogus-hughes-will.html | Fine in Bogus Hughes Will | False | AP | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/us-team-has-no-regrets.html | U.S. TEAM HAS NO REGRETS | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/panel-urges-hydropower-for-industry-psc-staff-faults-lilco.html | PANEL URGES HYDROPOWER FOR INDUSTRY; P.S.C. STAFF FAULTS LILCO | False | AP | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/opinion/bad-budgeting-in-hartford.html | Bad Budgeting in Hartford | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/king-gets-38-as-knicks-top-jazz-121-111.html | KING GETS 38 AS KNICKS TOP JAZZ, 121-111 | False | By Roy S. Johnson | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/scherer-rp-corp-reports-earnings-for-qtr-to-dec-31.html | SCHERER, R.P., CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/hazeltine-corp-reports-earnings-for-qtr-to-dec-31.html | HAZELTINE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/power-is-winner-in-home-finale.html | Power Is Winner in Home Finale | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/hernandez-signs-5-year-pact.html | HERNANDEZ SIGNS 5-YEAR PACT | False | By Joseph Durso | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/the-other-computer-market.html | THE OTHER COMPUTER MARKET | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/us/ruling-bars-closing-of-session-on-nuclear-reactor.html | RULING BARS CLOSING OF SESSION ON NUCLEAR REACTOR | False | By Stuart Taylor Jr. | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/obituaries/arthur-h-elwood.html | ARTHUR H. ELWOOD | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/soviet-skier-wins-cross-country-race.html | Soviet Skier Wins Cross-Country Race | False | By John Tagliabue | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/us/no-headline-240028.html | No Headline | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/world/text-of-death-announcement.html | TEXT OF DEATH ANNOUNCEMENT | False | AP | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/food-price-rises-seen.html | FOOD PRICE RISES SEEN | False | By Seth S. King | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/style/free-cosmetics-samples-luring-customers.html | FREE COSMETICS SAMPLES LURING CUSTOMERS | False | By Deborah Blumenthal | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/us/around-nation-rhode-island-dockers-approve-new-contract-associated-press.html | AROUND THE NATION; Rhode Island Dockers Approve New Contract By The Associated Press | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/am-cable-tv-industries-inc-reports-earnings-for-qtr-to-dec-31.html | AM CABLE TV INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/sports-people-meeting-with-dupree.html | SPORTS PEOPLE; Meeting With Dupree | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/obituaries/philippe-aries-70-examined-attitudes-of-society-ondeath.html | PHILIPPE ARIES, 70; EXAMINED ATTITUDES OF SOCIETY ONDEATH | False | By Edwin McDowell | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/injured-islanders-ready-to-return.html | Injured Islanders Ready to Return | False | | 1984-02-17 | TX 1-289077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/world/policy-after-andropov-no-drastic-changes-expected-in-moscow.html | POLICY AFTER ANDROPOV: NO DRASTIC CHANGES EXPECTED IN MOSCOW | False | By Serge Schmemann | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/developing-strategies-to-reduce-1984-taxes.html | DEVELOPING STRATEGIES TO REDUCE 1984 TAXES | False | By Gary Klott | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/reuter-inc-reports-earnings-for-qtr-to-dec-31.html | REUTER INC reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/world/annual-us-survey-of-human-rights-finds-major-gains-in-latin-america.html | ANNUAL U.S. SURVEY OF HUMAN RIGHTS FINDS MAJOR GAINS IN LATIN AMERICA | False | By B. Drummond Ayres Jr. | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/style/consumer-saturday-a-rose-is-a-rose-but-costly.html | CONSUMER SATURDAY; A ROSE IS A ROSE, BUT COSTLY | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/sports-people-trial-shift-sought.html | SPORTS PEOPLE; Trial Shift Sought | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/scouting-238811.html | SCOUTING | False | By Thomas Rogers | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/lilco-withdraws-from-partnership-in-upstate-plant.html | LILCO WITHDRAWS FROM PARTNERSHIP IN UPSTATE PLANT | False | By Matthew L. Wald | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/york-research-corp-reports-earnings-for-qtr-to-dec-31.html | YORK RESEARCH CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/arts/music-flavio-varani-pianist.html | MUSIC: FLAVIO VARANI, PIANIST | False | By Tim Page | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/scouting-240456.html | SCOUTING | False | By Thomas Rogers | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/dreyer-s-grand-ice-cream-reports-earnings-for-qtr-to-dec-31.html | DREYER'S GRAND ICE CREAM reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/gulf-says-pickens-plans-bid.html | GULF SAYS PICKENS PLANS BID | False | By Robert J. Cole | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/obituaries/jorge-guillen-is-dead-at-91-a-spanish-poet-and-teacher.html | Jorge Guillen Is Dead at 91; A Spanish Poet and Teacher | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/home-beneficial-corp-reports-earnings-for-year-to-dec-31.html | HOME BENEFICIAL CORP reports earnings for Year to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/ronyx-corp-reports-earnings-for-qtr-to-dec-31.html | RONYX CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/sports-people-posthumous-election.html | SPORTS PEOPLE; Posthumous Election | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/obituaries/diane-d-bornstein.html | DIANE D. BORNSTEIN | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/money-supply-held-on-target.html | MONEY SUPPLY HELD ON TARGET | False | By Michael Quint | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/books/books-of-the-times-238165.html | Books of The Times | False | By Anatole Broyard | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/world/andropov-dead-moscow-69-reagn-asks-productive-contacts-names-bush-attend.html | ANDROPOV IS DEAD IN MOSCOW AT 69; REAGAN ASKS 'PRODUCTIVE' CONTACTS AND NAMES BUSH TO ATTEND FUNERAL | False | By John F. Burns | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/opinion/l-to-the-rescue-of-northwest-lumber-firms-237757.html | TO THE RESCUE OF NORTHWEST LUMBER FIRMS | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/transactions-239807.html | Transactions | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/arts/opera-leonie-rysanek-in-tannha-user-at-met.html | OPERA: LEONIE RYSANEK IN 'TANNHA"USER' AT MET | False | By Donal Henahan | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/us/justice-dept-considers-possible-appeal-of-sentences-in-texas-slave-case.html | JUSTICE DEPT. CONSIDERS POSSIBLE APPEAL OF SENTENCES IN TEXAS SLAVE CASE | False | By Leslie Maitland Werner | 1984-02-17 | TX 1-289077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/wilson-foods-set-to-sell-a-plant.html | Wilson Foods Set To Sell a Plant | False | AP | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/us/congressman-s-son-killed.html | CONGRESSMAN'S SON KILLED | False | AP | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/investors-savings-loan-assoc-reports-earnings-for-qtr-to-dec-31.html | INVESTORS SAVINGS & LOAN ASSOC reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/paris-finance-meeting.html | Paris Finance Meeting | False | AP | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/us/to-iowa-democratic-leaders-reubin-askew-remains-that-masked-man.html | TO IOWA DEMOCRATIC LEADERS, REUBIN ASKEW REMAINS 'THAT MASKED MAN' | False | By Phil Gailey | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/carteret-savings-loan-reports-earnings-for-qtr-to-dec-31.html | CARTERET SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/union-vs-union-fate-of-militant-hospital-organizers-at-stake.html | UNION VS. UNION: FATE OF MILITANT HOSPITAL ORGANIZERS AT STAKE | False | By William Serrin | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/us-steel-files-trade-suits.html | U.S. Steel Files Trade Suits | False | AP | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/saturdaysports-basketball.html | SATURDAYSPORTS Basketball | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/suddenly-new-resolve-to-confront-the-deficit.html | SUDDENLY, NEW RESOLVE TO CONFRONT THE DEFICIT | False | By Peter T. Kilborn | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/pacific-first-federal-savngs-reports-earnings-for-qtr-to-dec-31.html | PACIFIC FIRST FEDERAL SAVNGS reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/obituaries/john-breen.html | JOHN BREEN | False | AP | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/us/gov-matheson-bars-an-attempt-to-gain-third-term-in-utah.html | GOV. MATHESON BARS AN ATTEMPT TO GAIN THIRD TERM IN UTAH | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/butler-international-inc-reports-earnings-for-qtr-to-dec-31.html | BUTLER INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/us/some-strikers-bitter-over-pact-at-plane-plant.html | SOME STRIKERS BITTER OVER PACT AT PLANE PLANT | False | By Robert Lindsey | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/world/us-doctors-believe-andropov-had-failing-kidney-when-he-took-office.html | U.S. DOCTORS BELIEVE ANDROPOV HAD FAILING KIDNEY WHEN HE TOOK OFFICE | False | By Lawrence K. Altman | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/electro-nucleonics-inc-reports-earnings-for-qtr-to-dec-31.html | ELECTRO-NUCLEONICS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/obituaries/patrick-j-bohen-sr.html | PATRICK J. BOHEN Sr. | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/opinion/l-poor-advice-on-us-policy-toward-yugoslavia-238311.html | POOR ADVICE ON U.S. POLICY TOWARD YUGOSLAVIA | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/scouting-240451.html | SCOUTING | False | By Thomas Rogers | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/2-brooklyn-men-are-arrested-in-an-abduction-and-slaying.html | 2 Brooklyn Men Are Arrested In an Abduction and Slaying | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/va-critical-of-officialsat-westchester-hospital.html | V.A. CRITICAL OF OFFICIALSAT WESTCHESTER HOSPITAL | False | By Michael Winerip | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/us/sharp-arguments-foreseen-in-democrats-iowa-debate.html | SHARP ARGUMENTS FORESEEN IN DEMOCRATS' IOWA DEBATE | False | By Howell Raines | 1984-02-17 | TX 1-289077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/profits-plunge-at-metromedia.html | Profits Plunge At Metromedia | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/us/glenn-s-staff-plans-to-seek-inquiry-on-mondale-funds.html | GLENN'S STAFF PLANS TO SEEK INQUIRY ON MONDALE FUNDS | False | By David Shribman | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/east-germans-lead-bobsled.html | EAST GERMANS LEAD BOBSLED | False | AP | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/no-steps-are-taken-on-replacing-buses.html | No Steps Are Taken On Replacing Buses | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/parkway-co-reports-earnings-for-qtr-to-dec-31.html | PARKWAY CO reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/world/around-the-world-240180.html | AROUND THE WORLD | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/wolverine-aluminum-corp-reports-earnings-for-qtr-to-dec-31.html | WOLVERINE ALUMINUM CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/pioneer-group-reports-earnings-for-year-to-dec-31.html | PIONEER GROUP reports earnings for Year to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/international-controls-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL CONTROLS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/scouting-240453.html | SCOUTING | False | By Thomas Rogers | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/drillers-inc-reports-earnings-for-qtr-to-dec-31.html | DRILLERS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/world/west-europe-and-japan-express-regret.html | WEST EUROPE AND JAPAN EXPRESS REGRET | False | By John Vinocur | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/ranger-farm-in-trouble.html | Ranger Farm in Trouble | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/plm-financial-services-reports-earnings-for-qtr-to-dec-31.html | PLM FINANCIAL SERVICES reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/booth-inc-reports-earnings-for-qtr-to-dec-31.html | BOOTH INC reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/the-region-jersey-to-conduct-study-of-dioxin.html | THE REGION; Jersey to Conduct Study of Dioxin | False | AP | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/alberta-natural-gas-co-ltd-year-to-dec-31-reports-earnings-for-1983.html | ALBERTA NATURAL GAS CO LTD Year to Dec 31 reports earnings for 1983 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/torvill-dean-awarded-3-perfect-6-s-in-dance.html | TORVILL-DEAN AWARDED 3 PERFECT 6'S IN DANCE | False | By Frank Litsky | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/us/required-reading-state-department-according-to-rusk.html | REQUIRED READING; STATE DEPARTMENT ACCORDING TO RUSK | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/smith-international-inc-reports-earnings-for-qtr-to-dec-31.html | SMITH INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/proposal-for-cheap-electricity.html | PROPOSAL FOR CHEAP ELECTRICITY | False | By Edward A. Gargan | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/kay-corp-reports-earnings-for-qtr-to-dec-31.html | KAY CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/us/fire-damages-liddy-s-home.html | Fire Damages Liddy's Home | False | AP | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/world/un-leader-expresses-condolences-to-soviet.html | U.N. Leader Expresses Condolences to Soviet | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/evictions-up-city-marshals-prosper.html | EVICTIONS UP, CITY MARSHALS PROSPER | False | By Howard Blum | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/us/campaign-notes-election-spending-limit-set-at-24.2-million.html | CAMPAIGN NOTES; Election Spending Limit Set at $24.2 Million | False | AP | 1984-02-17 | TX 1-289077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/opinion/observer-humility-is-for-wackos.html | OBSERVER; Humility Is for Wackos | False | By Russell Baker | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/renters-in-the-commodity-pits.html | RENTERS IN THE COMMODITY PITS | False | By N. R. Kleinfield | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/texas-court-bars-coastal-bid.html | TEXAS COURT BARS COASTAL BID | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/us/signs-hopeful-for-boy-out-of-bubble-and-one-who-fell-in-lake.html | SIGNS HOPEFUL FOR BOY OUT OF BUBBLE AND ONE WHO FELL IN LAKE | False | By Wayne King | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/style/de-gustibus-sweets-for-valentine-s-day-ripe-red-peppers.html | DE GUSTIBUS; SWEETS FOR VALENTINE'S DAY: RIPE RED PEPPERS | False | By Marian Burros | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/judge-allows-sims-stay-with-lions-detroit-feb-10-ap-billy-sims-star-running-back.html | Judge Allows Sims to Stay With Lions DETROIT, Feb. 10 (AP) - Billy Sims, the star running back who had signed contracts with both the Detroit Lions and the Houston Gamblers, won his lawsuit today and will remain with the Lions. | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/world/on-the-chilly-thoroughfares-of-moscow-warm-words-for-a-stern-leader.html | ON THE CHILLY THOROUGHFARES OF MOSCOW, WARM WORDS FOR A STERN LEADER | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/opinion/l-massachusetts-gop-s-senatorial-hope-237760.html | MASSACHUSETTS G.O.P.'S SENATORIAL HOPE | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/kelly-services-inc-reports-earnings-for-qtr-to-jan-1.html | KELLY SERVICES INC reports earnings for Qtr to Jan 1 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/sulpetro-limited-reports-earnings-for-year-to-oct-31.html | SULPETRO LIMITED reports earnings for Year to Oct 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/gibson-cr-co-reports-earnings-for-qtr-to-dec-31.html | GIBSON, C.R., CO reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/opinion/letter-on-landmark-preservation-church-state-and-st-bart-s-to-the-editor.html | Letter: On Landmark Preservation Church, State and St. Bart's To the Editor: | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/dow-ends-poor-week-with-gain.html | DOW ENDS POOR WEEK WITH GAIN | False | By Kenneth N. Gilpin | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/hi-g-corp-reports-earnings-for-qtr-to-dec-31.html | HI-G CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/style/a-gala-party-for-new-missoni-shop.html | A GALA PARTY FOR NEW MISSONI SHOP | False | By Anne-Marie Schiro | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/opinion/lecturing-nicaragua-solves-nothing.html | Lecturing Nicaragua Solves Nothing | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/southwestern-energy-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHWESTERN ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/new-york-day-by-day-240216.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/patents-storing-nuclear-waste.html | Patents; Storing Nuclear Waste | False | By Stacy V. Jones | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/halifax-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | HALIFAX ENGINEERING INC reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/laser-industries-inc-reports-earnings-for-qtr-to-dec-31.html | LASER INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/us/briefing-238517.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/opinion/new-york-the-bus-stops-here.html | NEW YORK; The Bus Stops Here | False | By Sydney H. Schanberg | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/the-region-pact-in-jersey-on-jail-crowding.html | THE REGION; Pact in Jersey On Jail Crowding | False | AP | 1984-02-17 | TX 1-289077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/world/raid-on-nicaragua-is-traced-by-us.html | RAID ON NICARAGUA IS TRACED BY U.S. | False | By Hedrick Smith | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/us/around-the-nation-bold-venture-at-sea-runs-aground-in-fear.html | AROUND THE NATION; Bold Venture at Sea Runs Aground in Fear | False | AP | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/your-money-fsa-new-fringe-benefit.html | Your Money; F.S.A.: New Fringe Benefit | False | By Leonard Sloane | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/glass-maker-ftc-settle.html | Glass Maker, F.T.C. Settle | False | AP | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/texaco-getty-link-advances.html | Texaco-Getty Link Advances | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/us/anticancer-diet-issued-by-society.html | ANTICANCER DIET ISSUED BY SOCIETY | False | By Jane E. Brody | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/cowles-broadcasting-inc-reports-earnings-for-qtr-to-dec-31.html | COWLES BROADCASTING INC reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/world/experts-weigh-andropov-s-legacy.html | EXPERTS WEIGH ANDROPOV'S LEGACY | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/key-rates-238643.html | Key Rates | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/grey-advertising-inc-reports-earnings-for-qtr-to-dec-31.html | GREY ADVERTISING INC reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/world/us-aide-optimistic-on-marine-move.html | U.S. AIDE OPTIMISTIC ON MARINE MOVE | False | By Steven R. Weisman | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/connecticut-energy-corp-reports-earnings-for-year-to-dec-31.html | CONNECTICUT ENERGY CORP reports earnings for Year to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/quotation-of-the-day-240274.html | Quotation of the Day | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/schwab-safe-co-reports-earnings-for-qtr-to-dec-31.html | SCHWAB SAFE CO reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/chinese-refugees-from-vietnam-thrive-in-chinatown.html | CHINESE REFUGEES FROM VIETNAM THRIVE IN CHINATOWN | False | By Seth Mydans | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/opinion/in-honduras-a-ghost-to-haunt-our-time.html | IN HONDURAS, A GHOST TO HAUNT OUR TIME | False | By Robert Houston | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/world/tour-of-3-lebanese-villages-us-ships-shelled-shows-less-damage-than-reported.html | TOUR OF 3 LEBANESE VILLAGES U.S. SHIPS SHELLED SHOWS LESS DAMAGE THAN REPORTED | False | By Judith Miller | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/world/400-americans-are-evacuated-from-lebanon.html | 400 AMERICANS ARE EVACUATED FROM LEBANON | False | By Thomas L. Friedman, Special To the New York Times | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/arts/touring-romantic-sites.html | Touring Romantic Sites | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/c-corrections-240282.html | CORRECTIONS | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/tvc-image-technology-inc-reports-earnings-for-qtr-to-sept-30.html | TVC IMAGE TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/omi-corp-reports-earnings-for-qtr-to-dec-31.html | OMI CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/arts/tv-abc-s-coverage-of-the-winter-olympics.html | TV: ABC'S COVERAGE OF THE WINTER OLYMPICS | False | By John Corry | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/bridge-when-you-lose-who-wins-thedebate.html | Bridge: When You Lose, Who Wins TheDebate | False | By Alan Truscott | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/the-region-o-rourke-selects-executive-officer.html | THE REGION; O'Rourke Selects Executive Officer | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/where-s-the-beef-all-over-own.html | 'WHERE'S THE BEEF?' ALL OVER OWN | False | By Michael Norman | 1984-02-17 | TX 1-289077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/world/policy-after-andropov-washington-foresees-continuing-conflicts.html | POLICY AFTER ANDROPOV; WASHINGTON FORESEES CONTINUING CONFLICTS | False | By Leslie H. Gelb, Special To the New York Times | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/news-summary-saturday-february-11-1984-death-of-andropov.html | NEWS SUMMARY; SATURDAY, FEBRUARY 11, 1984 Death of Andropov | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/opinion/dear-heart.html | DEAR HEART | False | By Ellen K. Rothman | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/arts/town-experiment-cuts-tv-viewing.html | TOWN EXPERIMENT CUTS TV VIEWING | False | By Susan Chira | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/sports-people-900000-pact-for-hoyt.html | SPORTS PEOPLE; $900,000 Pact for Hoyt | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/lindner-gets-45.4-of-united-brands.html | LINDNER GETS 45.4% OF UNITED BRANDS | False | By Phillip H. Wiggins | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/arts/ballet-davidsb-undlert-anze.html | BALLET: 'DAVIDSB''UNDLERT''ANZE' | False | By Jennifer Dunning | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/source-capital-inc-reports-earnings-for-as-of-dec-31.html | SOURCE CAPITAL INC reports earnings for As of Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/new-york-day-by-day-240222.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/world/shultz-emphasizes-us-is-ready-for-effort-to-improve-relations.html | SHULTZ EMPHASIZES U.S. IS READY FOR EFFORT TO IMPROVE RELATIONS | False | By Bernard Gwertzman, Special To the New York Times | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/us/around-nation-flu-outbreaks-reported-14-states-capital-associated-press.html | AROUND THE NATION; Flu Outbreaks Reported In 14 States and Capital By The Associated Press | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/property-trust-of-america-reports-earnings-for-year-to-dec-31.html | PROPERTY TRUST OF AMERICA reports earnings for Year to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/new-york-day-by-day-240217.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/tidewater-inc-reports-earnings-for-qtr-to-dec-31.html | TIDEWATER INC reports earnings for Qtr to Dec 31 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/business/pacific-northern-gas-ltd-year-to-dec-31-reports-earnings-for-1983.html | PACIFIC NORTHERN GAS LTD Year to Dec 31 reports earnings for 1983 | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/opinion/l-stateless-prelate-undeserving-of-pity-237753.html | STATELESS PRELATE UNDESERVING OF PITY | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/us-ski-jumper-gets-a-lift-playersjohn-tagliabue.html | U.S. SKI JUMPER GETS A LIFT; PLAYERSJohn Tagliabue | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/soviet-star-vaults-19-1-1-2-for-indoor-mark-inglewood-calif-feb-10-ap-sergei.html | Soviet Star Vaults 19-1 1/2 for Indoor Mark INGLEWOOD, Calif., Feb. 10 (AP) - Sergei Bubka, the world champion pole-vaulter from the Soviet Union, soared 19 feet 1 1/2 inches tonight to break his world indoor best at The Los Angeles Times-United Airlines Indoor Games. | False | | 1984-02-17 | TX 1-289077 |
| 1984-02-11 | 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/new-york-day-by-day-239018.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-17 | TX 1-289077 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/realestate/for-new-lobbies-the-motif-is-opulence.html | FOR NEW LOBBIES, THE MOTIF IS OPULENCE | False | By Dee Wedemeyer | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/gardening-protecting-plants-againsst-winter-trials.html | GARDENING; PROTECTING PLANTS AGAINSST WINTER TRIALS | False | By Carl Totemeier | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/long-island-journal-244164.html | LONG ISLAND JOURNAL | False | | 1984-02-21 | TX 1-284629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/magazine/l-about-men-dad-244042.html | About Men: Dad | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/world/host-of-problems-face-new-leader.html | HOST OF PROBLEMS FACE NEW LEADER | False | By Serge Schmemann, Special To the New York Times | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/1985-ballet-competition-at-brooklyn-academy.html | 1985 BALLET COMPETITION AT BROOKLYN ACADEMY | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/l-debating-ib-singer-s-view-of-yentl-243958.html | ; DEBATING I.B. SINGER'S VIEW OF YENTL | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/glenn-doesn-t-believe-in-leaving-them-laughing.html | GLENN DOESN'T BELIEVE IN LEAVING THEM LAUGHING | False | By David Shribman | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/wild-turkeys-find-a-home-in-li-suburb.html | WILD TURKEYS FIND A HOME IN L.I. SUBURB | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/l-mask-of-decorum-243997.html | Mask of Decorum | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/opera-star-is-a-1.7-million-hit-at-lotto.html | OPERA STAR IS A $1.7 MILLION HIT AT LOTTO | False | By Robert D. McFadden | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/fairy-tales-and-other-cruelties.html | FAIRY TALES AND OTHER CRUELTIES | False | By Mavis Gallant | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/magazine/l-the-black-woman-s-story-244045.html | THE BLACK WOMAN'S STORY | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/artists-at-ease-in-eight-cities.html | ARTISTS AT EASE IN EIGHT CITIES | False | By Tim Page | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/music-premiere-by-corea.html | MUSIC: PREMIERE BY COREA | False | By Stephen Holden | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/levi-s-7-under-65-puts-him-3-ahead.html | Levi's 7-Under 65 Puts Him 3 Ahead | False | AP | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/business/personal-finance-insuring-the-parade-and-other-oddities.html | PERSONAL FINANCE; INSURING THE PARADE, AND OTHER ODDITIES | False | By Harvey D. Shapiro | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/long-islanders-creating-the-beer-to-educate-taste.html | LONG ISLANDERS; CREATING THE BEER TO EDUCATE TASTE | False | By Lawrence Van Gelder | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/record-notes-a-conservatory-turns-to-producing.html | RECORD NOTES; A CONSERVATORY TURNS TO PRODUCING | False | By Gerald Gold | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/sports-people-pitcher-gets-pact.html | SPORTS PEOPLE; Pitcher Gets Pact | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/opinion/topics-free-spirits-stick-with-macaroni-1972-connecticut-s-governor-picked-its.html | TOPICS; FREE SPIRITS Stick With Macaroni In 1972 Connecticut's governor picked its first state song: "The Green Hills of My Connecticut." Though unsingable, it lasted until 1978, when the General Assembly substituted "Yankee Doodle." | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/devils-lose-3-2-in-basement-battle.html | Devils Lose, 3-2, In Basement Battle | False | AP | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/travel-advisory-bird-spectacle-down-under-new-guides-shadow-pyrenees.html | TRAVEL ADVISORY: BIRD SPECTACLE DOWN UNDER, NEW GUIDES; IN THE SHADOW OF THE PYRENEES | False | BY Laurence van Gelder | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/backstage-at-noises-off-the-frenzy-is-balletic.html | BACKSTAGE AT 'NOISES OFF, THE FRENZY IS BALLETIC | False | By Glenn Collins | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/opinion/l-business-leaders-peculiar-presidential-preference-242003.html | BUSINESS LEADERS' PECULIAR PRESIDENTIAL PREFERENCE | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/magazine/l-higher-education-244043.html | Higher Education | False | | 1984-02-21 | TX 1-284629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/legal-notes-columbia-gives-an-incentive-for-working-in-public-sector.html | LEGAL NOTES; COLUMBIA GIVES AN INCENTIVE FOR WORKING IN PUBLIC SECTOR | False | By David Margolick | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/headliners-goodbye-to-city-hall.html | Headliners; Goodbye to City Hall | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/opinion/withdraw-decently-from-lebanon.html | WITHDRAW DECENTLY FROM LEBANON | False | BY Fouad Ajami | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/world/around-the-world-india-hangs-kashmiri-for-slaying-banker.html | AROUND THE WORLD; India Hangs Kashmiri For Slaying Banker | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/sports-of-the-times-sarajevo-as-a-tv-sitcom.html | SPORTS OF THE TIMES; 'SARAJEVO' AS A TV SITCOM | False | By Dave Anderson | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/clear-choices-in-salvador-murky-plans-in-nicaragua.html | CLEAR CHOICES IN SALVADOR, MURKY PLANS IN NICARAGUA | False | By Hedrick Smith | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/road-to-an-island-stirs-debate.html | ROAD TO AN ISLAND STIRS DEBATE | False | By John Rather | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/lacrosse-clinic-gives-top-flight-advice.html | LACROSSE CLINIC GIVES TOP-FLIGHT ADVICE | False | BY John B. Forbes | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/world/change-un-charter-says-romulo-a-signer.html | CHANGE U.N. CHARTER, SAYS ROMULO, A SIGNER | False | By Robert Trumbull | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/world/how-the-soviet-leader-is-selected-by-the-party.html | HOW THE SOVIET LEADER IS SELECTED BY THE PARTY | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/business/mci-loses-some-sparkle.html | MCI LOSES SOME SPARKLE | False | By Leslie Wayne | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/for-high-technology-one-spirit.html | FOR HIGH TECHNOLOGY, ONE SPIRIT | False | By Joseph J. Fauliso | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/time-and-again-its-a-matter-of-the-heart.html | TIME AND AGAIN, IT'S A MATTER OF THE HEART | False | By Roberta Haimes Sandler | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/floppy-little-footbag-is-big-game-on-campus.html | FLOPPY LITTLE 'FOOTBAG' IS BIG GAME ON CAMPUS | False | By William Robbins, Special To the New York Times | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/news-summary-sunday-february-12-1984-death-of-andropov.html | NEWS SUMMARY; SUNDAY, FEBRUARY 12, 1984; Death of Andropov | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/opinion/bus-safety-vs-bus-pain.html | Bus Safety vs. Bus Pain | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/sports-people-new-spot-for-walton.html | SPORTS PEOPLE; New Spot for Walton | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/the-truth-isnt-stranger-than-science-fiction-just-slower.html | THE TRUTH ISN'T STRANGER THAN SCIENCE FICTION, JUST SLOWER | False | By Isaac Asimov | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/follow-up-on-the-news-241949.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/l-london-market-244279.html | ; London Market | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/light-quake-hits-northwest.html | Light Quake Hits Northwest | False | AP | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/l-leave-deer-problems-244223.html | Leave Deer Problems | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/headliners-244335.html | HEADLINERS | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/school-system-in-jersey-is-adopting-a-dress-code.html | SCHOOL SYSTEM IN JERSEY IS ADOPTING A DRESS CODE | False | | 1984-02-21 | TX 1-284629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/world/lebanon-warned-both-sides-its-security-accord-with-israel-shamir-declares-army.html | LEBANON IS WARNED BY BOTH SIDES ON ITS SECURITY ACCORD WITH ISRAEL; SHAMIR DECLARES ARMY MAY ACT ON ITS OWN TO POLICE BORDER AREA | False | By David K. Shipler | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/better-math-skills-is-goal-of-group.html | BETTER MATH SKILLS IS GOAL OF GROUP | False | By Patrick Hennessey | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/for-graduates-of-fear-of-flying-course-the-sky-s-the-limit.html | FOR GRADUATES OF FEAR-OF-FLYING COURSE, THE SKY'S THE LIMIT | False | By Eleanor Charles | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/l-colmar-244277.html | Colmar | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/great-voices-of-the-past-stake-their-claim-to-fresh-attention.html | GREAT VOICES OF THE PAST STAKE THEIR CLAIM TO FRESH ATTENTION | False | By Tim Page | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/stricter-controls-on-water-purity-in-pine-barrens-meet-opposition.html | STRICTER CONTROLS ON WATER PURITY IN PINE BARRENS MEET OPPOSITION | False | By Maureen McCarthy | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/gardening-protecting-plants-against-winter-trials.html | GARDENING; PROTECTING PLANTS AGAINST WINTER TRIALS | False | By Carl Totemeier | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/lawers-on-bench-to-unclog-courts.html | LAWERS ON BENCH TO UNCLOG COURTS | False | By Paul Bass | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/world/thailand-burns-poppy-fields.html | Thailand Burns Poppy Fields | False | AP | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/scientists-holiday-leads-to-new-drug.html | SCIENTIST'S HOLIDAY LEADS TO NEW DRUG | False | By Jamie Talan | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/miss-miller-plans-wedding-in-may.html | Miss Miller Plans Wedding in May | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/l-who-to-blame-for-drug-abuses-243890.html | Who to Blame For Drug Abuses | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/l-anti-fdr-bias-243996.html | Anti-F.D.R. Bias? | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/susan-falvey-engaged.html | Susan Falvey Engaged | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/l-barcelona-debated-244007.html | BARCELONA DEBATED | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/lessons-in-reality.html | LESSONS IN REALITY | False | By Sandra Friedland | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/art-malcolm-morely-a-study-in-extremes.html | ART ; MALCOLM MORELY, A STUDY IN EXTREMES | False | By Vivien Raynor | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/magazine/parisian-splendor.html | PARISIAN SPLENDOR | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/coast-public-workers-seek-to-bolster-union.html | COAST PUBLIC WORKERS SEEK TO BOLSTER UNION | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/future-events.html | Future Events | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/world/iceland-s-puzzle-drop-in-cod-catch.html | ICELAND'S PUZZLE: DROP IN COD CATCH | False | AP | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/movies/bill-forsyth-takes-a-look-back-in-laughter.html | BILL FORSYTH TAKES A LOOK BACK IN LAUGHTER | False | By Nan Robertson | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/jane-ida-trotter-to-wed-march-31.html | Jane Ida Trotter To Wed March 31 | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/philosophical-tale-of-gore.html | PHILOSOPHICAL TALE OF GORE | False | By Patricia Craig | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/the-region-244343.html | THE REGION | False | By Alan Finder and Carlyle C. Douglas | 1984-02-21 | TX 1-284629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/a-merger-to-save-money-is-opposed.html | A MERGER TO SAVE MONEY IS OPPOSED | False | By Robert A. Hamilton | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/dispute-over-sewers-goes-on.html | DISPUTE OVER SEWERS GOES ON | False | By Diane Greenberg | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/jersey-sues-atlantic-city-on-aid-to-homeless.html | JERSEY SUES ATLANTIC CITY ON AID TO HOMELESS | False | AP | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/pollution-issue-in-wood-fuel.html | POLLUTION ISSUE IN WOOD FUEL | False | By David McKay Wilson | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/censors-to-review-a-doctor-s-satires.html | CENSORS TO REVIEW A DOCTOR'S SATIRES | False | By Elsa Brenner | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/mary-ellen-hennessy-is-to-marry-in-the-autumn.html | Mary Ellen Hennessy Is to Marry in the Autumn | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/l-the-pope-and-agca-244003.html | The Pope and Agca | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/it-s-not-too-early-to-learn-lacrosse.html | IT'S NOT TOO EARLY TO LEARN LACROSSE | False | By John B. Forbes | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/opinion/women-vs-reagan.html | WOMEN VS. REAGAN | False | BY Bella Abzug and Mim Kaiber | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/realestate/postings-46-story-tower.html | POSTINGS; 46-STORY TOWER | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/va-to-study-30000-veterans-who-are-twins.html | V.A. TO STUDY 30,000 VETERANS WHO ARE TWINS | False | AP | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/going-foing-going-gone-to-acapulco.html | GOING, FOING, GOING, GONE--TO ACAPULCO | False | By Susan Sheehan | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/shostakovich-s-son-is-happy-to-conduct-his-father-s-music-now.html | SHOSTAKOVICH'S SON IS HAPPY TO CONDUCT HIS FATHER'S MUSIC NOW | False | By John Rockwell | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/magazine/lebanon-the-iranian-presence.html | LEBANON: THE IRANIAN PRESENCE | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/let-the-valentine-flowers-speak-for-themselves.html | LET THE VALENTINE FLOWERS SPEAK FOR THEMSELVES; | False | By Megan Fulweiler | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/world/eclipsing-lebanon.html | ECLIPSING LEBANON | False | By Steven R. Weisman | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/tv-view-when-politics-becomes-part-of-the-sermon.html | TV VIEW; WHEN POLITICS BECOMES PART OF THE SERMON | False | By John Corry | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/break-with-faith.html | BREAK WITH FAITH | False | By Anthony Austin | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/opinion/l-arms-pact-violations-that-must-be-aired-238273.html | ARMS PACT VIOLATIONS THAT MUST BE AIRED | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/business/consumer-rates.html | CONSUMER RATES | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/miss-ballantine-john-badman-3d-to-wed-in-may.html | Miss Ballantine, John Badman 3d To Wed in May | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/food-no-need-to-shun-the-frumious-prunes-of-youth.html | FOOD; NO NEED TO SHUN THE FRUMIOUS PRUNES OF YOUTH | False | By Moira Hodgson | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/l-debating-ib-singer-s-view-of-yentl-243949.html | DEBATING I.B. SINGER'S VIEW OF 'YENTL' | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/administration-says-burden-of-paperwork-is-now-eased.html | ADMINISTRATION SAYS BURDEN OF PAPERWORK IS NOW EASED | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/world/earthquake-rocks-delphi.html | Earthquake Rocks Delphi | False | AP | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/business/l-rostow-s-reading-of-economic-history-242077.html | Rostow's Reading of Economic History | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/accountants-updating-image.html | ACCOUNTANTS UPDATING IMAGE | False | By Marian Courtney | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/gutters-of-the-statehouse.html | GUTTERS OF THE STATEHOUSE | False | By Peter Andrews | 1984-02-21 | TX 1-284629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/ftc-expected-to-approve-merger-of-texaco-and-getty.html | F.T.C. EXPECTED TO APPROVE MERGER OF TEXACO AND GETTY | False | By Robert D. Hershey | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/miss-conner-bride-richard-m-zwim-cynthia-barbara-conner-daughter-barbara.html | Miss Conner Is Bride Of Richard M. Zwim Cynthia Barbara Conner, the daughter of Barbara Weschler Conner of North East, Pa., and William Bogart Conner of Erie, Pa., was married yesterday to Richard Marshall Zwim, the son of Mr. and Mrs. Bernard P. Zwim of New York. The Rev. Dr. Lewis M. Evans, a Presbyterian minister, performed the ceremony at the Church of the Covenant in Erie. | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/bronx-subway-repairs-set.html | Bronx Subway Repairs Set | False | By United Press International | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/a-leg-up-not-a-handout.html | A LEG UP, NOT A HANDOUT | False | By George J. Albanese | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/world/china-is-looking-to-better-relations.html | CHINA IS LOOKING TO BETTER RELATIONs | False | By Christopher S. Wren | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/business/telling-the-man-on-the-spot.html | TELLING, THE MAN ON THE SPOT | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/recapturing-the-past-in-fiction.html | RECAPTURING THE PAST IN FICTION | False | By Mary Lee Settle | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/sound-50-years-ago-the-birth-of-tape.html | SOUND; 50 YEARS AGO: THE BIRTH OF TAPE | False | By Hans Fantel | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/soviet-winner-at-18-8-1-4.html | SOVIET WINNER AT 18-8 1/4 | False | By Michael Katz | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/dining-out-a-welcome-new-steakhouse.html | DINING OUT; A WELCOME NEW STEAKHOUSE | False | By Florence Fabricant | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/chinese-hearts-in-scottish-highlands.html | CHINESE HEARTS IN SCOTTISH HIGHLANDS | False | By Fergus M. Bordewich | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/study-finds-sex-stereotypes-affect-voters-at-polls.html | STUDY FINDS SEX STEREOTYPES AFFECT VOTERS AT POLLS | False | By Barbara Basler | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/central-american-refugees-plight-described.html | CENTRAL AMERICAN REFUGEES PLIGHT DESCRIBED | False | By James Lemoyne | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/l-simple-pleasure-of-the-president-243891.html | Simple Pleasure Of the President | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/speaking-personally-new-supermarkets-whats-so-super.html | SPEAKING PERSONALLY; NEW SUPERMARKETS: WHAT'S SO SUPER? | False | By Miriam Pickett | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/mystery-of-quakes-studied-in-moodus.html | MYSTERY OF QUAKES STUDIED IN MOODUS | False | By Laurie A. O'Neill | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/city-ballet-stravinsky-concerto-for-solo-pianos.html | CITY BALLET: STRAVINSKY 'CONCERTO FOR SOLO PIANOS' | False | By Jennifer Dunning | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/campaign-notes-arkansas-s-rep-bethune-to-challenge-senator.html | CAMPAIGN NOTES; Arkansas's Rep. Bethune To Challenge Senator | False | AP | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/campaign-notes-glenn-gets-2.5-million-in-credit-from-4-banks.html | CAMPAIGN NOTES; Glenn Gets $2.5 Million In Credit From 4 Banks | False | AP | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/l-debating-ib-singer-s-view-of-yentl-243950.html | DEBATING I.B. SINGER'S VIEW OF 'YENTL' | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/marriage-planned-by-laura-l-ellis.html | Marriage Planned By Laura L. Ellis | False | | 1984-02-21 | TX 1-284629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/interior-secretary-favors-saving-li-base-as-park.html | INTERIOR SECRETARY FAVORS SAVING L.I. BASE AS PARK | False | By Jane Perlez | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/lake-factor-may-thwart-bid.html | Lake Factor May Thwart Bid | False | By Joanne A. Fishman | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/freeze-movement-seeks-political-voice.html | 'FREEZE' MOVEMENT SEEKS POLITICAL VOICE | False | By Paul Ben-Itzak | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/jane-smith-engaged-to-kent-hubbard-dodge-jr.html | Jane Smith Engaged to Kent Hubbard Dodge Jr. | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/can-even-modest-hopes-be-fulfilled.html | CAN EVEN MODEST HOPES BE FULFILLED | False | By Suzanne Daley | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/world/geneva-parley-agrees-on-a-radio-plan.html | GENEVA PARLEY AGREES ON A RADIO PLAN | False | By Paul Lewis | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/business/wins-and-losses-in-trade-and-bits.html | WINS AND LOSSES IN TRADE AND BITS | False | By Winston Williams | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/the-pops-are-tops-for-many-concert-goers.html | THE POPS ARE TOPS FOR MANY CONCERT-GOERS | False | By Will Crutchfield | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/l-matter-of-hanging-or-shooting-clay-244126.html | Matter of Hanging Or Shooting Clay | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/magazine/iran-five-years-of-fanaticism.html | IRAN: FIVE YEARS OF FANATICISM | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/l-alternative-solutions-in-mental-health-244226.html | Alternative Solutions In Mental Health | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/magazine/l-the-black-woman-s-story-244044.html | THE BLACK WOMAN'S STORY | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/world/mubarak-pursues-mideast-proposal.html | MUBARAK PURSUES MIDEAST PROPOSAL | False | By John Vinocur | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/fishermen-try-joint-ventures.html | FISHERMEN TRY JOINT VENTURES | False | By Marian Courtney | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/bridge-note-worthy-tricks-for-discarding.html | BRIDGE; NOTE WORTHY TRICKS FOR DISCARDING | False | Alan Truscott | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/mike-woods-back-in-shape-and-back-in-olympic-games.html | Mike Woods Back in Shape, And Back in Olympic Games | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/the-nation-244363.html | THE NATION | False | By Caroline Rand Herron, Michael Wright and Richard Levine | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/repairing-highways-also-requires-lots-of-political-capital.html | REPAIRING HIGHWAYS ALSO REQUIRES LOTS OF POLITICAL CAPITAL | False | By Richard L. Madden | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/l-dominica-244298.html | Dominica | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/dance-view-jerome-robbins-in-a-langorous-mood.html | DANCE VIEW ; JEROME ROBBINS IN A LANGOROUS MOOD | False | By Anna Kisselgoff | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/singing-at-the-met-racing-to-the-church.html | SINGING AT THE MET, RACING TO THE CHURCH | False | By Barbara Delatiner | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/new-noteworthy.html | New & Noteworthy | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/world/bush-sees-chance-for-warmer-ties.html | BUSH SEES CHANCE FOR WARMER TIES | False | By Barnaby J. Feder | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/ideas-trends-244311.html | IDEAS & TRENDS | False | BY Margot Slade and Katherine Roberts | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/sail-skateboards-take-to-ice.html | SAIL SKATEBOARDS TAKE TO ICE | False | By Frank Hammel | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/l-balance-needed-in-mental-care-244225.html | Balance Needed In Mental Care | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/gardening-protecting-plants-against.html | GARDENING; PROTECTING PLANTS AGAINST | False | By Carl Totemeier | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/magazine/fashion.html | FASHION | False | | 1984-02-21 | TX 1-284629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/state-awards-4-million-in-its-first-grants-for-research-into-aids.html | STATE AWARDS $4 MILLION IN ITS FIRST GRANTS FOR RESEARCH INTO AIDS | False | By Ronald Sullivan | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/accidents-memories-linger-among-the-embers.html | ACCIDENTS: MEMORIES LINGER AMONG THE EMBERS | False | By Judith Naomi Fish | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/stage-view-for-landford-wilson-drama-begins-at-the-crossroads.html | STAGE VIEW; FOR LANDFORD WILSON, DRAMA BEGINS AT THE CROSSROADS | False | By Benedict Nightingale | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/no-headline-243879.html | No Headline | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/fiscal-pinch-eased-more-spending-sought.html | FISCAL PINCH EASED, MORE SPENDING SOUGHT | False | By Richard L. Madden | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/the-region-244339.html | THE REGION | False | By Alan Finder and Carlyle C. Douglas Alan Finder and Carlyle C. Douglas | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/traditions-that-survived-transplanting.html | TRADITIONS THAT SURVIVED TRANSPLANTING | False | By James Olney | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/sabele-foster-plans-to-wed.html | SABELE FOSTER PLANS TO WED | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/miss-wirth-tv-aide-marries-daniel-pope.html | Miss Wirth, TV Aide, Marries Daniel Pope | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/stamps-new-catalogues-reflect-changing-trends.html | STAMPS; NEW CATALOGUES REFLECT CHANGING TRENDS | False | By Samuel A. Tower | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/numismatics-lincoln-cent-is-recordedsetter-or-longevity.html | NUMISMATICS; LINCOLN CENT IS RECORDED-SETTER OR LONGEVITY | False | By Ed Reiter | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/pamela-p-cooley-researchanalyst-to-marry-in-may.html | Pamela P. Cooley, ResearchAnalyst, To Marry in May | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/confessions-of-a-white-house-adviser.html | CONFESSIONS OF A WHITE HOUSE ADVISER | False | By Leonard Silk | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/opinion/handkerchiefs-do-you-carry-a-handkerchief.html | Handkerchiefs; Do you carry a handkerchief? | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/british-labor-party-chief-visits-bronx.html | BRITISH LABOR PARTY CHIEF VISITS BRONX | False | By Craig Wolff | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/ed-koch-on-his-honor.html | ED KOCH ON HIS HONOR | False | By Gay Talese | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/arbour-wins-no-500.html | ARBOUR WINS NO. 500 | False | By Gerald Eskenazi | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/l-deer-can-be-dangerous-too-244194.html | Deer Can Be Dangerous, Too | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/reagan-s-blackboard-jungle-broadside.html | REAGAN'S 'BLACKBOARD JUNGLE' BROADSIDE | False | By Robert Pear | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/sunday-sports-basketball.html | SUNDAY SPORTS Basketball | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/business/shaping-a-sears-financial-empire.html | SHAPING A SEARS FINANCIAL EMPIRE | False | By Isadore Barmash | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/theater-in-review-speakesy-misses.html | THEATER IN REVIEW; 'SPEAKESY' MISSES | False | By Alvin Klein | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/cancer-unit-seeks-volunteer-drivers.html | CANCER UNIT SEEKS VOLUNTEER DRIVERS | False | By Linda Spear | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/home-clinic-how-to-adjust-or-replace-troublesome-window-shades.html | HOME CLINIC; HOW TO ADJUST OR REPLACE TROUBLESOME WINDOW SHADES | False | By Bernard Gladstone | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-02-21 | TX 1-284629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/business/business-forum-but-its-high-time-to-control-the-flow.html | BUSINESS FORUM; BUT IT'S HIGH TIME TO CONTROL THE FLOW | False | By Owen Carney | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/critics-choices-243944.html | CRITICS' CHOICES | False | By Jon Pareles Cable Tv | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/sports-people-drug-tests-backed.html | SPORTS PEOPLE; Drug Tests Backed | False |  | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/voluntary-desegregation-of-schools-divides-bakersfield-calif.html | VOLUNTARY DESEGREGATION OF SCHOOLS DIVIDES BAKERSFIELD, CALIF. | False | By Judith Cummings | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/l-debating-ib-singer-s-view-of-yentl-243955.html | DEBATING I.B. SINGER'S VIEW OF 'YENTL' | False |  | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/gifts-to-the-neediest-surpass-2.5-million-for-the-first-time.html | GIFTS TO THE NEEDIEST SURPASS $2.5 MILLION FOR THE FIRST TIME | False | By Walter H. Waggoner | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/realestate/postings-a-department-store-for-eyeglasses.html | POSTINGS; A DEPARTMENT STORE FOR EYEGLASSES | False |  | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/crafts-a-wedding-of-art-and-industry.html | CRAFTS; A WEDDING OF ART AND INDUSTRY | False | By Patricia Malarcher | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/new-jersey-journal-244275.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/realestate/l-aiding-minorities-244106.html | Aiding Minorities | False |  | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/can-those-skirting-nature-be-kept-in-line.html | CAN THOSE SKIRTING NATURE BE KEPT IN LINE? | False | By Philip M. Boffey | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/first-shuttle-landing-at-launching-base-is-perfect.html | FIRST SHUTTLE LANDING AT LAUNCHING BASE IS PERFECT | False | By John Noble Wilford, Special To the New York Times | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/quotation-of-the-day-241997.html | Quotation of the Day | False |  | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/westchester-journal.html | WESTCHESTER JOURNAL | False | By Gary Kriss | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/theatricality-in-dance.html | THEATRICALITY IN DANCE | False | By Barry Laine | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/business/allstate-a-financial-role-model.html | ALLSTATE: A FINANCIAL ROLE MODEL | False | By Tim Jarrell | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/death-dogged-her-footsteps.html | DEATH DOGGED HER FOOTSTEPS | False | By John Calvin Batchelor | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/hayes-enjoying-farewell-season.html | HAYES ENJOYING FAREWELL SEASON | False | By Sam Goldaper | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/new-book-lists-youth-activities.html | NEW BOOK LISTS YOUTH ACTIVITIES | False | By Marcia Saft | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/winter-strains-budgets-for-snotw-removal-and-heatng-oil.html | WINTER STRAINS BUDGETS FOR SNOTW REMOVAL AND HEATNG OIL | False | By John T. McQuiston | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/magazine/food-beating-the-drumstic.html | FOOD; BEATING THE DRUMSTIC | False | By Craig Claiborne With Pierre Franey | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/restarts-hurt-ahern-of-us.html | RESTARTS HURT AHERN OF U.S. | False | By Frank Litsky, Special To the New York Times | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/democratic-rivals-jab-at-mondale-in-debate.html | DEMOCRATIC RIVALS JAB AT MONDALE IN DEBATE | False | By Howell Raines, Special To the New York Times | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/world/economic-woes-tied-to-abuse-of-resources.html | ECONOMIC WOES TIED TO ABUSE OF RESOURCES | False | By Philip Shabecoff | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/headliners-244337.html | HEADLINERS | False |  | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/pop-disks-contrast-romantic-styles.html | POP DISKS CONTRAST ROMANTIC STYLES | False | By Stephen Holden | 1984-02-21 | TX 1-284629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/l-assembly-line-article-elicits-comments-244233.html | Assembly-Line Article Elicits Comments | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/the-world-244378.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/did-freud-have-clay-feet.html | DID FREUD HAVE CLAY FEET? | False | By Anthony Storr | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/knicks-trounce-nuggets-138112.html | KNICKS TROUNCE NUGGETS, 138-112 | False | BY Roy S. Johnson | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/magazine/wine-toiling-in-the-vineyard.html | WINE; TOILING IN THE VINEYARD | False | By Frank J. Prial | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/mahler-s-once-exotic-magic-retains-its-power.html | MAHLER'S ONCE-EXOTIC MAGIC RETAINS ITS POWER | False | By James R. Oestreich | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/l-assembly-line-article-elicits-comments-244232.html | ASSEMBLY-LINE ARTICLE ELICITS COMMENTS | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/dining-out-where-goulash-reigns-supreme.html | DINING OUT; WHERE GOULASH REIGNS SUPREME | False | By Valerie Sinclair | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/antiques-getting-to-the-heart-of-the-matter.html | ANTIQUES; GETTING TO THE HEART OF THE MATTER | False | By Muriel Jacobs | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/no-headline-238022.html | No Headline | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/film-view-toward-women-movies-are-two-faced.html | FILM VIEW; TOWARD WOMEN, MOVIES ARE TWO-FACED | False | By Vincent Canby | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/grant-to-jersey-city-institute-to-aid-undocumented-aliens.html | GRANT TO JERSEY CITY INSTITUTE TO AID 'UNDOCUMENTED' ALIENS | False | By Pamela Margoshes | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/tsongas-decision-spurs-wild-race.html | TSONGAS DECISION SPURS 'WILD RACE' | False | By Fox Butterfield | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/judge-considers-in-fatal-film-crash.html | JUDGE CONSIDERS IN FATAL FILM CRASH | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/art-contemporary-art-in-middletown.html | ART; CONTEMPORARY ART IN MIDDLETOWN | False | By Vivien Raynor | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/the-region-244344.html | THE REGION | False | By Alan Finder and Carlyle C. Douglas | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/canada-3-0-hands-finland-first-loss.html | CANADA (3-0) HANDS FINLAND FIRST LOSS | False | AP | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/cuban-aliens-but-not-haitians-will-be-offered-residency-status.html | CUBAN ALIENS, BUT NOT HAITIANS, WILL BE OFFERED RESIDENCY STATUS | False | By Robert Pear, Special To the New York Times | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/opinion/topics-free-spirits.html | Topics Free Spirits | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/opinion/l-business-leaders-peculiar-presidential-preerence-242001.html | ; BUSINESS LEADERS' PECULIAR PRESIDENTIAL PREERENCE | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/the-region-244341.html | THE REGION | False | By Alan Finder and Carlyle C. Douglas | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/business/data-bank-february-12-1984.html | Data Bank; February 12, 1984 | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/gallery-view-soap-opera-yes-but-without-its-appeal.html | GALLERY VIEW ; SOAP OPERA, YES, BUT WITHOUT ITS APPEAL | False | By Grace Glueck | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/critics-choices-244103.html | CRITICS' CHOICES | False | By Bernard Holland | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/realestate/old-crafts-are-being-revived.html | OLD CRAFTS ARE BEING REVIVED | False | By Andree Brooks | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/world/tea-or-enmity-in-old-quarter-of-jerusalem.html | TEA OR ENMITY IN OLD QUARTER OF JERUSALEM | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/business/a-fed-governor-ponders-the-past.html | A FED GOVERNOR PONDERS THE PAST | False | By Jonathan Fuerbringer | 1984-02-21 | TX 1-284629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/art-celebrating-an-expansion.html | ART ; CELEBRATING AN EXPANSION | False | By Helen A. Harrison | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/campaign-notes-democratic-womento-share-senate-fund.html | CAMPAIGN NOTES; Democratic WomenTo Share Senate Fund | False | AP | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/at-50-wnew-is-still-sweet-on-melody.html | AT 50, WNEW IS STILL SWEET ON MELODY | False | By John S. Wilson | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/dining-out-pleasing-french-in-greenwich.html | DINING OUT; PLEASING FRENCH IN GREENWICH | False | By Patricia Brooks | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/cut-4-teams-trump-asks.html | Cut 4 Teams, Trump Asks | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/world/100-lebanese-return-home-to-despair.html | 100 LEBANESE RETURN HOME, TO DESPAIR | False | By Alan Cowell | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/realestate/state-of-confront-issue-of-tax-abated-apartments.html | STATE OF CONFRONT ISSUE OF TAX-ABATED APARTMENTS | False | By Alan S. Oser | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/indian-point-2-shuts-down.html | Indian Point 2 Shuts Down | False | AP | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/dr-macchiarulo-to-wed.html | DR. MACCHIARULO TO WED | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/state-grants-made-for-high-tech.html | STATE GRANTS MADE FOR HIGH TECH | False | By Marian Courtney | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/ideas-trends-244308.html | IDEAS & TRENDS | False | BY Margot Slade and Katherine Roberts Margot Slade and Katherine Roberts | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/medal-hopes-are-ended-as-us-ties-norway-3-3.html | MEDAL HOPES ARE ENDED AS U.S. TIES NORWAY, 3-3 | False | By Neil Amdur, Special To the New York Times | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/us-reconsidering-deportation-order.html | U.S. RECONSIDERING DEPORTATION ORDER | False | By Alfonso A. Narvaez | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/miss-brown-is-affianced.html | Miss Brown Is Affianced | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/suit-seeks-to-end-revisions-of-the-congressional-record.html | SUIT SEEKS TO END REVISIONS OF THE CONGRESSIONAL RECORD | False | AP | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | 1:https://www.nytimes.com/1984/02/12/nyregion/defense-challenge-delays-jury-screening-in-brinks-trial.html | DEFENSE CHALLENGE DELAYS JURY SCREENING IN BRINKS TRIAL | False | By James Feron | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/the-intricate-maneuvering-to-cash-in-on-the-deficit.html | THE INTRICATE MANEUVERING TO CASH IN ON THE DEFICIT | False | By Steven V. Roberts | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/l-from-a-standee-to-sittees-244125.html | From a Standee To Sittees | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/bulgaria-presents-bid-for-1992-winter-games.html | Bulgaria Presents Bid For 1992 Winter Games | False | AP | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/two-programs-aid-gifted-handicapped-students.html | TWO PROGRAMS AID GIFTED HANDICAPPED STUDENTS | False | By Elizabeth Field | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/cable-notes-gauging-the-inroads-of-the-vcr.html | CABLE NOTES; GAUGING THE INROADS OF THE VCR | False | By Steve Knoll | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/antiques-view-a-case-study-in-brilliant-restoration.html | ANTIQUES VIEW; A CASE STUDY IN BRILLIANT RESTORATION | False | By Rita Reif | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/a-bloom-in-the-heart-of-texas.html | A BLOOM IN THE HEART OF TEXAS | False | By Charlotte Curtis | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/m-mwed-in-the-spring.html | M MWed In the Spring | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/horseman-aids.html | Horseman Aids | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/business/l-using-leverage-242100.html | Using Leverage | False | | 1984-02-21 | TX 1-284629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/an-albanian-spy-and-bradley-tales.html | AN ALBANIAN SPY AND BRADLEY TALES | False | By Dave Debusschere | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/understandings-old-and-new-crumble-to-chaos-in-lebanon.html | UNDERSTANDINGS, OLD AND NEW, CRUMBLE TO CHAOS IN LEBANON | False | By Thomas L. Friedman | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/the-world-244380.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/world/shells-interrupt-evacuation-of-americans-in-beirut.html | SHELLS INTERRUPT EVACUATION OF AMERICANS IN BEIRUT | False | By Thomas L. Friedman | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/the-lively-arts-discovering-an-artist-at-96.html | THE LIVELY ARTS; 'DISCOVERING' AN ARTIST AT 96 | False | By Barbara Delatiner | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/mary-louise-egan-marries-dr-peter-d-blauner.html | Mary Louise Egan Marries Dr. Peter D. Blauner | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/l-uncritical-scientists-are-taken-to-task-244236.html | Uncritical 'Scientists' Are Taken to Task | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/recital-anne-haenen.html | RECITAL: ANNE HAENEN | False | By Tim Page | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/joan-calahan-to-marry-cornelius-shannahan.html | Joan Calahan to Marry Cornelius Shannahan | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/phyllis-fletcher-betrothed.html | Phyllis Fletcher Betrothed | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/l-on-being-admitted-but-unregistered-244143.html | On Being Admitted But Unregistered | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/mary-jule-steele-to-marry-in-may.html | Mary Jule Steele To Marry in May | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/ideas-trends-244312.html | IDEAS & TRENDS | False | BY Margot Slade and Katherine Roberts | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/realestate/when-a-plane-s-but-a-step-away.html | WHEN A PLANE'S BUT A STEP AWAY | False | By Anthony Depalma | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/nancy-j-fellman-to-marry-to-kevin-j-lally-on-june-2.html | Nancy J. Fellman to Marry To Kevin J. Lally on June 2 | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/dance-suite-gagnon.html | DANCE: 'SUITE GAGNON' | False | By Jennifer Dunning | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/world/moscow-mourners-pay-last-respects-at-andropov-bier.html | MOSCOW MOURNERS PAY LAST RESPECTS AT ANDROPOV BIER | False | By John F. Burns , Special To the New York Times | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/opera-leonie-rysanek-in-tannhauser-at-met.html | OPERA: LEONIE RYSANEK IN 'TANNHAUSER' AT MET | False | By Donal Henahan | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/lessening-the-effect.html | LESSENING THE EFECT | False | By Leo H. Carney | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/bolshoi-russian-classic.html | BOLSHOI: RUSSIAN CLASSIC | False | By Serge Schmemann | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/students-choose-a-candidate.html | STUDENTS CHOOSE A CANDIDATE | False | By Laurie A. O'Neill | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/follow-up-on-the-news-241948.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/joan-coe-a-restaurateur-to-become-bride-in-june.html | JOAN COE, A RESTAURATEUR, TO BECOME BRIDE IN JUNE | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/realestate/if-you-re-thinking-of-living-in-canarsie.html | IF YOU'RE THINKING OF LIVING IN: CANARSIE | False | By Mark Sherman | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/no-headline-240952.html | No Headline | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/time-for-a-change-triumphs.html | Time for a Change Triumphs | False | By Steven Crist | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/houses-fate-stirs-huntington.html | HOUSE'S FATE STIRS HUNTINGTON | False | By Doris Meadows | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/magazine/paris-the-iranian-exiles.html | PARIS: THE IRANIAN EXILES | False | | 1984-02-21 | TX 1-284629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/state-to-study-noise-levels-in-i-95-communities.html | STATE TO STUDY NOISE LEVELS IN I-95 COMMUNITIES | False | By Edward Hudson | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/margaret-thompson-to-marry-april-21.html | Margaret Thompson to Marry April 21 | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/opinion/to-whom-it-may-concern.html | To Whom It May Concern | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/indoor-pollution-getting-new-attention.html | INDOOR POLLUTION GETTING NEW ATTENTION | False | By Leo H. Carney | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/followup-on-the-news.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch World Candidate | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/man-sentenced-in-bombings.html | Man Sentenced in Bombings | False | AP | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/business/l-lincoln-s-way-242101.html | Lincoln's Way | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/what-s-doing-in-montreal.html | WHAT'S DOING IN MONTREAL | False | By Douglas Martin | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/realestate/q-a-244109.html | Q&A | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/around-the-nation-dockworkers-accept-pact-in-new-orleans-by-the-associated-press.html | AROUND THE NATION; Dockworkers Accept Pact in New Orleans By The Associated Press | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/westchester-guide-244137.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/around-the-garden.html | AROUND THE GARDEN; | False | JOAN LEE FAUST | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/private-spending-on-research-rises.html | PRIVATE SPENDING ON RESEARCH RISES | False | By Philip M. Boffey | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/dissident-puts-poland-on-stage.html | DISSIDENT PUTS POLAND ON STAGE | False | By Samuel G. Freedman | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/best-sellers-february-12-1984fiction-1115.html | BEST SELLERS February 12, 1984Fiction 1115 | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/stamp-to-honor-montclair-woman.html | STAMP TO HONOR MONTCLAIR WOMAN | False | By States News Service Washington | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/l-debating-ib-singer-s-view-of-yentl-243953.html | DEBATING I.B. SINGER'S VIEW OF 'YENTL' | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/opinion/abroad-at-home-after-andropov.html | ABROAD AT HOME; AFTER ANDROPOV | False | BY Anthony Lewis | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/dr-raymond-says-yonkers-schools-are-at-crossroads.html | DR. RAYMOND SAYS YONKERS SCHOOLS ARE AT CROSSROADS | False | By Franklin Whitehouse | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/l-israel-244296.html | Israel | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/rural-co-ops-are-hurt-by-nuclear-plant-costs.html | RURAL CO-OPS ARE HURT BY NUCLEAR PLANT COSTS | False | AP | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/stakes-too-high-for-olympians-to-remain-amateurs.html | STAKES TOO HIGH FOR OLYMPIANS TO REMAIN AMATEURS | False | By Richard D. Mandell | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/realestate/proposals-on-rent-stabilization-code-ignite-a-debate.html | PROPOSALS ON RENT-STABILIZATION CODE IGNITE A DEBATE | False | By Michael Decourcy Hinds | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/travel-advisory-bird-spectacle-down-under-new-guides-arizona-toads-focus-study.html | TRAVEL ADVISORY: BIRD SPECTACLE DOWN UNDER, NEW GUIDES; ARIZONA TOADS FOCUS OF STUDY | False | BY Laurence van Gelder | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/cadets-barred-at-dartmouth.html | Cadets Barred at Dartmouth | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/soaring-on-snowbird-powder.html | SOARING ON SNOWBIRD POWDER | False | | 1984-02-21 | TX 1-284629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/weddings-set-by-miss-mcdowell-and-miss-bianca.html | Weddings Set by Miss McDowell and Miss Bianca | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/eager-elis-suit-up-for-the-big-interview.html | EAGER ELIS SUIT UP FOR THE BIG INTERVIEW | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/brooke-alwyn-is-betrothed.html | Brooke Alwyn Is Betrothed | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/the-nation-244366.html | THE NATION | False | By Caroline Rand Herron, Michael Wright and Richard Levine | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/connecticut-guide-244213.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/magazine/on-a-wing-and-a-computer.html | ON A WING AND A COMPUTER | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/business/business-forum-keynesians-regain-some-courage.html | BUSINESS FORUM; KEYNESIANS REGAIN SOME COURAGE | False | By Alan S. Blinder | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/the-class-of-1987-a-classic-vintage-for-basketball.html | THE CLASS OF 1987: A CLASSIC VINTAGE FOR BASKETBALL | False | By William C. Rhoden | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/ministerpoliceman-finds-role-complementary.html | MINISTER-POLICEMAN FINDS ROLE COMPLEMENTARY | False | By Rachelle Depalma | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/judge-lets-fbi-withhold-data-on-nuns-deaths.html | JUDGE LETS F.B.I. WITHHOLD DATA ON NUNS DEATHS | False | By Arnold H. Lubasch | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/iowa-an-average-state-that-reaps-corn-and-above-average-influence.html | IOWA AN AVERAGE STATE THAT REAPS CORN AND ABOVE-AVERAGE INFLUENCE | False | By Phil Gailey | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/transcriptions-get-their-due-on-disk.html | TRANSCRIPTIONS GET THEIR DUE ON DISK | False | By Paul Turok | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/jackson-s-rainbow-may-lack-some-of-spectrum.html | JACKSON'S 'RAINBOW MAY LACK SOME OF SPECTRUM | False | By Ronald Smothers | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/business/dean-witter-cashing-in-on-the-retail-connection.html | DEAN WITTER: CASHING IN ON THE RETAIL CONNECTION | False | By Michael Blumstein | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/lebanon-s-crisis-day-by-day.html | LEBANON'S CRISIS DAY BY DAY | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/disks-vs-cassettes-the-pros-and-cons.html | DISKS VS. CASSETTES--THE PROS AND CONS | False | By Hans Fantel | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/sports-people-heartwarming-return.html | SPORTS PEOPLE; Heartwarming Return | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/theater-in-review-a-lively-but-flawed-musical.html | THEATER IN REVIEW; A LIVELY, BUT FLAWED, MUSICAL | False | By Alvin Klein | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/generals-offense-making-progress.html | Generals' Offense Making Progress | False | By Michael Janofsky | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/rules-on-arcades-adult-shops-argued.html | RULES ON ARCADES, 'ADULT' SHOPS ARGUED | False | By Paul Bass | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/miss-feinerman-engaged-to-wed.html | Miss Feinerman Engaged to Wed | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/nevada-attacks-casino-skimming.html | NEVADA ATTACKS CASINO SKIMMING | False | By Wallace Turner | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/malcolm-morleys-circuitous-route-to-expressionism.html | MALCOLM MORLEY'S CIRCUITOUS ROUTE TO EXPRESSIONISM | False | By William Zimmer | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/carruthers-duo-off-to-fine-start.html | CARRUTHERS DUO OFF TO FINE START | False | By Frank Litsky, Special To the New York Times | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/kentucky-beats-auburn-by-84-64-to-avenge-loss.html | KENTUCKY BEATS AUBURN BY 84-64 TO AVENGE LOSS | False | AP | 1984-02-21 | TX 1-284629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/l-barcelona-debated-244008.html | Barcelona Debated | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/laura-hutner-to-be-bride.html | Laura Hutner to Be Bride | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/2-inmates-killed-and-5-hurt-in-fights-at-li-prison.html | 2 INMATES KILLED AND 5 HURT IN FIGHTS AT L.I. PRISON | False | BY Sara Rimer | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/us-alpine-team-feeling-the-tension.html | U.S. Alpine Team Feeling the Tension | False | By John Tagliabue | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/fare-of-the-country-portugal-s-savory-cataplana.html | FARE OF THE COUNTRY; PORTUGAL'S SAVORY CATAPLANA | False | By Paul Lewis | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/world/for-first-time-iraqis-bombard-iranian-civilians.html | FOR FIRST TIME, IRAQIS BOMBARD IRANIAN CIVILIANS | False | By Bernard Gwertzman | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/opinion/l-a-steel-merger-worth-blocking-238270.html | A STEEL MERGER WORTH BLOCKING | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/michael-alford-engaged-to-wed-sarah-kate-bott.html | MICHAEL ALFORD ENGAGED TO WED SARAH KATE BOTT | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/l-classical-freud-244004.html | Classical Freud | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/magazine/family-reunion-in-china.html | FAMILY REUNION IN CHINA | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/hotels-find-room-for-growth-on-the-island.html | HOTELS FIND ROOM FOR GROWTH ON THE ISLAND | False | By Ellen Mitchell | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/recent-releases-243974.html | RECENT RELEASES | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/opinion/l-access-charge-2-now-or-perhaps-a-lot-more-down-the-line-238279.html | ACCESS CHARGE: $2 NOW OR PERHAPS A 'LOT MORE DOWN THE LINE' | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/a-garden-spot-shows-off.html | A GARDEN SPOT SHOWS OFF | False | By Joan Lee Faust | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/special-valentine-to-an-ailing-mother.html | SPECIAL VALENTINE TO AN AILING MOTHER | False | By Marie-Claude Duytschaever | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/bookstore-sale-stirs-library.html | BOOKSTORE SALE STIRS LIBRARY | False | By Thomas Clavin | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/gunman-in-fatigues-hijacks-an-airliner-in-haiti-to-kennedy.html | GUNMAN IN FATIGUES HIJACKS AN AIRLINER IN HAITI TO KENNEDY | False | By Douglas C. McGill | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/critics-choices-244104.html | CRITICS' CHOICES | False | By Jennifer Dunning Dance | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/sports-of-the-times-243901.html | Sports of The Times ; | False | By George Vecsey | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/mailmen-protest-a-new-zip.html | MAILMEN PROTEST A NEW 'ZIP' | False | By Albert J. Parisi | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/may-wedding-set-by-miss-claggett.html | May Wedding Set By Miss Claggett | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/the-great-italian-train-robbery.html | THE GREAT ITALIAN TRAIN ROBBERY | False | By Helen Dudar | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/magazine/about-men.html | ABOUT MEN | False | BY Michael Shapiro Michael Shapiro | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/deal-struck-to-sell-sports-car-track.html | DEAL STRUCK TO SELL SPORTS CAR TRACK | False | By Mary Cummings | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/foundation-does-a-lot-with-little.html | FOUNDATION DOES A LOT WITH LITTLE | False | By Gitta Morris | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/realestate/postings-a-hybrid-conversion.html | POSTINGS; A HYBRID CONVERSION | False | By Shawn G. Kennedy | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/a-new-wallace-for-the-south.html | A NEW WALLACE FOR THE SOUTH | False | | 1984-02-21 | TX 1-284629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/obituaries/su-yu-of-china-dead-communist-army-aide.html | Su Yu of China Dead; Communist Army Aide | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/a-grand-tour-of-grand-opera.html | A GRAND TOUR OF GRAND OPERA | False | By Harold C. Schonberg | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/more-old-war-shells-found.html | More Old War Shells Found | False | AP | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/l-distracting-pun-244001.html | 'Distracting Pun' | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/school-wrestler-16-collapses-and-dies-at-start-of-a-match.html | SCHOOL WRESTLER, 16, COLLAPSES AND DIES AT START OF A MATCH | False | By William G. Blair | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/taking-the-plunge.html | TAKING THE PLUNGE | False | By Fred Ferretti | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/enzyme-battling-heart-attacks.html | ENZYME BATTLING HEART ATTACKS | False | By Jamie Talan | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/as-long-as-men-make-art-the-artful-fake-will-be-with-us.html | AS LONG AS MEN MAKE ART, THE ARTFUL FAKE WILL BE WITH US | False | By John Russell | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/no-headline-237988.html | No Headline | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/l-front-runner-dewey-244000.html | Front-runner Dewey | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/l-women-drugs-and-depression-244168.html | ; Women, Drugs And Depression | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/imbalances-in-pay-for-women-examined-by-city.html | IMBALANCES IN PAY FOR WOMEN EXAMINED BY CITY | False | By Seth Mydans | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/more-pressure-to-liberalize-amateur-code-likely.html | MORE PRESSURE TO LIBERALIZE AMATEUR CODE LIKELY | False | By Neil Amdur | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/st-john-s-defeats-uconn-by-84-65.html | St. John's Defeats UConn By 84-65 | False | By James Tuite | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/tass-says-mission-failed.html | Tass Says Mission Failed | False | AP | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/east-germans-1-2-in-bobsled.html | EAST GERMANS 1, 2 IN BOBSLED | False | AP | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/margaret-johnson-plans-may-wedding.html | Margaret Johnson Plans May Wedding | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/practical-traveler-when-things-go-wrong-on-a-charter-flight.html | PRACTICAL TRAVELER: WHEN THINGS GO WRONG ON A CHARTER FLIGHT | False | By Paul Grimes | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/75000-gather-to-see-landing.html | 75,000 GATHER TO SEE LANDING | False | AP | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/list-keeping-excuse-or-good-habit.html | LIST KEEPING: EXCUSE OR GOOD HABIT? | False | By Maren Rudolph | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/without-andropov.html | WITHOUT ANDROPOV | False | By Serge Schmemann | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/l-the-benefits-of-a-compact-state-244224.html | The Benefits Of a Compact State | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/judith-anne-donahue-plans-to-marry-b-e-lafranchi-an-account-executive.html | Judith Anne Donahue Plans to Marry B. E. Lafranchi, an Account Executive | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/bank-converts-to-a-stock-plan.html | BANK CONVERTS TO A STOCK PLAN | False | By Ian T. MacAuley | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/electronic-monitor-turns-home-into-jail.html | ELECTRONIC MONITOR TURNS HOME INTO JAIL | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/connors-leconte-gain-indoor-final.html | CONNORS, LECONTE GAIN INDOOR FINAL | False | AP | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/survey-on-severity-of-crimes-is-viewed-as-sentencing-tool.html | Survey on Severity Of Crimes Is Viewed As Sentencing Tool | False | AP | 1984-02-21 | TX 1-284629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/around-the-nation-chicago-s-lobster-is-saved-from-the-pot.html | AROUND THE NATION; Chicago's Lobster Is Saved From the Pot | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/magazine/l-about-men-dad-244062.html | ; ABOUT MEN: DAD | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/bush-s-mission-has-slim-hopes-for-breakthrough.html | BUSH'S MISSION HAS SLIM HOPES FOR BREAKTHROUGH | False | By Bernard Gwertzman | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/realestate/housing-agency-girds-for-astormy-hearing.html | HOUSING AGENCY GIRDS FOR ASTORMY HEARING | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/jane-rabin-wed-to-russell-stern-on-long-island.html | Jane Rabin Wed To Russell Stern On Long Island | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/official-hairdresser.html | Official Hairdresser | False | AP | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/2652-dogs-to-seek-best-in-westminster.html | 2,652 Dogs to Seek Best in Westminster | False | By Walter R. Fletcher | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/nurse-accused-of-killing-child-weighs-testifying.html | NURSE ACCUSED OF KILLING CHILD WEIGHS TESTIFYING | False | AP | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/critics-choices-244105.html | CRITICS' CHOICES | False | By John Corry | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/dr-hunter-is-married-to-dr-r-a-henseler.html | Dr. Hunter Is Married To Dr. R. A. Henseler | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/ideas-trends-244334.html | IDEAS & TRENDS | False | BY Margot Slade and Katherine Roberts | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/secrets-in-the-nassau-budget.html | SECRETS IN THE NASSAU BUDGET? | False | By Arthur J. Kremer | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/rockland-in-a-reversalwill-join-indian-point-emergency-planning.html | ROCKLAND, IN A REVERSAL,WILL JOIN INDIAN POINT EMERGENCY PLANNING | False | By Edward Hudson | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/l-the-american-muse-244011.html | The American Muse | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/piecing-vietnam-together.html | PIECING VIETNAM TOGETHER | False | By David Myers | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/business/l-interest-rates-240473.html | Interest Rates | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/revision-of-child-molester-law-gains-backing.html | REVISION OF CHILD MOLESTER LAW GAINS BACKING | False | By Edward A. Gargan | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/the-nation-244365.html | THE NATION | False | By Caroline Rand Herron, Michael Wright and Richard Levine | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/cryptic-conspirator.html | CRYPTIC CONSPIRATOR | False | By Richard Alan Ryerson | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/boston-suburb-ponders-report-that-links-its-water-to-leukemia.html | BOSTON SUBURB PONDERS REPORT THAT LINKS ITS WATER TO LEUKEMIA | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/l-censorship-and-selection-244169.html | Censorship And Selection | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/world/mcluhan-center-says-a-bomb-may-be-good.html | MCLUHAN CENTER SAYS A-BOMB MAY BE GOOD | False | By Douglas Martin | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/business/at-the-heart-of-the-plan-merchandising-muscle.html | AT THE HEART OF THE PLAN-MERCHANDISING MUSCLE | False | By Isadore Barmash | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/color-of-glory.html | COLOR OF GLORY | False | By Jack Beatty | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/l-for-court-action-244006.html | For Court Action | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/indian-leader-faces-trial-in-panther-slaying.html | INDIAN LEADER FACES TRIAL IN PANTHER SLAYING | False | | 1984-02-21 | TX 1-284629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/officials-still-pursuing-leads-in-middlesex-bombing.html | OFFICIALS STILL PURSUING LEADS IN MIDDLESEX BOMBING | False | By Patricia Turner | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/magazine/l--244046.html | Article 244046 -- No Title | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/business/coldwell-a-burst-of-growth.html | COLDWELL: A BURST OF GROWTH | False | By Thomas C. Hayes | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/iona-rally-overcomes-army.html | Iona Rally Overcomes Army | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/business/investing-what-s-gone-wrong-with-the-market.html | INVESTING; WHAT'S GONE WRONG WITH THE MARKET? | False | By Fred R. Bleakley | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/in-short-244026.html | IN SHORT | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/christine-flynn-to-wed-in-may.html | Christine Flynn To Wed in May | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/the-coach-behind-a-soccer-dynasty.html | THE COACH BEHIND A SOCCER DYNASTY | False | By Gordon M. Goldstein | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/they-re-closing-power-memorial-basketball-book.html | THEY'RE CLOSING POWER MEMORIAL BASKETBALL BOOK | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/l-opposed-to-the-new-243999.html | Opposed to the New | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/business/week-in-business-volcker-unsettles-the-stock-market.html | WEEK IN BUSINESS; VOLCKER UNSETTLES THE STOCK MARKET | False | By Nathaniel C. Nash | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/music-view-loveable-cherubino-grew-up-to-be-a-rascal.html | MUSIC VIEW; LOVEABLE CHERUBINO GREW UP TO BE A RASCAL | False | By Donal Henahan | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/world/soviet-arms-more-quality-not-quantity.html | SOVIET ARMS: MORE QUALITY, NOT QUANTITY | False | By Drew Middleton | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/world/vatican-and-polish-officials-meet-on-exchanging-envoys.html | Vatican and Polish Officials Meet on Exchanging Envoys | False | AP | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/owners-of-vineyards-remain-optimistic.html | OWNERS OF VINEYARDS REMAIN OPTIMISTIC | False | By Robert A. Hamilton | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/sea-group-assails-sub-disposal-plan.html | SEA GROUP ASSAILS SUB DISPOSAL PLAN | False | By Paul Bass | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/the-barbs-on-cupids-arrow.html | THE BARBS ON CUPID'S ARROW | False | By Erich Segal | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/opinion/poor-record-on-arms.html | POOR RECORD ON ARMS | False | BY Herbert Scoville Jr. | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/travel-advisory-bird-spectacle-down-under-new-guides.html | TRAVEL ADVISORY:BIRD SPECTACLE DOWN UNDER, NEW GUIDES | False | BY Laurence van Gelder | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/l-haggling-in-peru-244278.html | Haggling in Peru | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/opinion/l-business-leaders-peculiar-presidential-preference-238276.html | BUSINESS LEADERS' PECULIAR PRESIDENTIAL PREFERENCE | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/business/business-forum-a-vital-pipeline-for-small-banks.html | BUSINESS FORUM; A VITAL PIPELINE FOR SMALL BANKS... | False | By Alan H. Kominz | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/l-sewer-study-water-district-s-views-244150.html | Sewer Study: Water District's Views | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/l-debating-ib-singer-s-view-of-yentl-243960.html | DEBATING I.B. SINGER'S VIEW OF 'YENTL' | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/mediical-building-opposed.html | MEDICAL BUILDING OPPOSED | False | By Sharon Monahan | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/l-debating-ib-singer-s-view-of-yentl-243956.html | DEBATING I.B. SINGER'S VIEW OF 'YENTL' | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/business/l-divorce-and-taxes-242083.html | Divorce and Taxes | False | | 1984-02-21 | TX 1-284629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/opinion/l-the-young-physicists-who-would-be-pawns-238266.html | THE YOUNG PHYSICISTS WHO WOULD BE 'PAWNS' | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/realestate/recent-sales-244107.html | Recent Sales | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/world/reagan-on-moscow-talks-no-better-time-than-now.html | REAGAN ON MOSCOW TALKS: 'NO BETTER TIME THAN NOW' | False | By Francis X. Clines | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/dance-louis-troupe-performs-four-works.html | DANCE: LOUIS TROUPE PERFORMS FOUR WORKS | False | By Anna Kisselgoff | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/the-world-244376.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/cabaret-fred-barton.html | CABARET: FRED BARTON | False | By John S. Wilson | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/l-who-to-blame-for-drug-abuse-243888.html | WHO TO BLAME FOR DRUG ABUSE | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/l-critical-balance-243994.html | Critical Balance | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/world/around-the-world-south-africa-homeland-denies-bail-to-priest.html | AROUND THE WORLD; South Africa Homeland Denies Bail to Priest | False | AP | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/screen-credit-a-reporter-who-said-no.html | SCREEN CREDIT: A REPORTER WHO SAID NO | False | By David Burnham | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/q-and-a-244287.html | Q AND A | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/dining-out-new-chinese-spot-for-ossining.html | DINING OUT; NEW CHINESE SPOT FOR OSSINING | False | By M. H. Reed | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/no-headline-240934.html | No Headline | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/campaign-notes-gramm-of-texas-wins-campaign-fund-ruling.html | CAMPAIGN NOTES; Gramm of Texas Wins Campaign Fund Ruling | False | AP | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/concert-zuckerman-and-st-paul-orchestra.html | CONCERT: ZUCKERMAN AND ST. PAUL ORCHESTRA | False | By Bernard Holland | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/keeping-watch-on-athletes-an-emotional-issue.html | KEEPING WATCH ON ATHLETES: AN EMOTIONAL ISSUE | False | By Jane Gross | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/l-biggest-benefit-of-hess-s-move-243909.html | Biggest Benefit Of Hess's Move | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/18-food-outlets-cited-by-city-for-violations-of-health-code.html | 18 Food Outlets Cited by City For Violations of Health Code | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/laurie-shaffer-and-randall-whiting-are-married.html | Laurie Shaffer and Randall Whiting Are Married | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/music-various-sounds-of-black-history.html | MUSIC; VARIOUS SOUNDS OF BLACK HISTORY | False | By Robert Sherman | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/the-world.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim Henry Giniger and Milt Freudenheim | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/theater-in-review-talley-s-folly-a-stage-valentine.html | THEATER IN REVIEW; 'TALLEY'S FOLLY,' A STAGE VALENTINE | False | By Leah D. Frank | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/new-surgery-course-cutting-costs.html | NEW SURGERY COURSE: CUTTING COSTS | False | By Sandra Friedland | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/the-italian-tradition.html | THE ITALIAN TRADITION | False | By William Weaver | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/hell-mountain-for-people-is-heaven-for-vultures.html | HELL MOUNTAIN FOR PEOPLE IS HEAVEN FOR VULTURES | False | By Robert P. Stevenson | 1984-02-21 | TX 1-284629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/follow-up-on-the-news-241946.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch U.s. As Landlord | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/business/l-sensible-bonuses-242096.html | Sensible Bonuses | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/after-175-years-they-still-pursue-lincoln.html | AFTER 175 YEARS, THEY STILL PURSUE LINCOLN | False | By Herbert Mitgang | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/world/yorkshire-coal-town-has-true-grit.html | YORKSHIRE COAL TOWN HAS TRUE GRIT | False | By R. | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/music-debuts-review-tenor-cellist-violinist-pianist-among-performers-recitals.html | MUSIC: DEBUTS IN REVIEW; TENOR, CELLIST, VIOLINIST AND PIANIST AMONG PERFORMERS IN RECITALS | False | By Edward Rothstein | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/politics-complaints-on-judges-detailed-by-panel.html | politics ; COMPLAINTS ON JUDGES DETAILED BY PANEL | False | By Joseph F. Sullivan | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/resort-village-in-puerto-rico.html | RESORT VILLAGE IN PUERTO RICO | False | By Woody Klein | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/style/linda-harris-to-wed-mark-d-lewis-in-september.html | Linda Harris to Wed Mark D. Lewis in September | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/superchief-new-team-for-old-pro.html | SUPERCHIEF: NEW TEAM FOR OLD PRO | False | By Leonard Buder | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/coldshouldered-is-coldfree.html | COLD-SHOULDERED IS COLD-FREE | False | By Mary Carolyn Morgan | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/rangers-rally-to-tie-kings.html | RANGERS RALLY TO TIE KINGS | False | By Kevin Dupont | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/world/pro-gemayel-fighters-welcome-us-actions.html | PRO-GEMAYEL FIGHTERS WELCOME U.S. ACTIONS | False | By E. J. Dionne | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/senator-endorses-river-protection.html | SENATOR ENDORSES RIVER PROTECTION | False | By Philip Shabecoff | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/realestate/postings-building-insights.html | POSTINGS; BUILDING INSIGHTS | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/realestate/stretching-the-carnegie-hill-district.html | STRETCHING THE CARNEGIE HILL DISTRICT | False | By Paul Hemp | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/geneticist-is-appointed-dean-of-yale-s-school-of-medicine.html | GENETICIST IS APPOINTED DEAN OF YALE'S SCHOOL OF MEDICINE | False | By James Barron | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/mixing-business-and-pleasure-for-profit-in-silicon-valley.html | MIXING BUSINESS AND PLEASURE FOR PROFIT IN SILICON VALLEY | False | By Robert Reinhold | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/world/israeli-building-new-suburbia-on-west-bank.html | ISRAELI BUILDING NEW SUBURBIA ON WEST BANK | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/chess-be-ready-to-switch-when-a-gambit-iis-declined.html | CHESS; BE READY TO SWITCH WHEN A GAMBIT IIS DECLINED | False | By Robert Byrne | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/l-debating-ib-singer-s-view-of-yentl-243957.html | DEBATING I.B. SINGER'S VIEW OF 'YENTL' | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/l-debating-ib-singer-s-view-of-yentl-243947.html | DEBATING I.B. SINGER'S VIEW OF 'YENTL' | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/the-nation-244370.html | THE NATION | False | By Caroline Rand Herron,Michael Wright and Richard Levine | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/carnival-in-alaska-lights-up-dark-days-of-north-s-winter.html | CARNIVAL IN ALASKA LIGHTS UP DARK DAYS OF NORTH'S WINTER | False | AP | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/magazine/the-trouble-with-lawyers.html | THE TROUBLE WITH LAWYERS | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/realestate/data-update.html | Data Update | False | | 1984-02-21 | TX 1-284629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/world/lebanon-warned-both-sides-its-security-accord-with-israel-syria-calls-abrogation.html | LEBANON IS WARNED BY BOTH SIDES ON ITS SECURITY ACCORD WITH ISRAEL; SYRIA CALLS ABROGATION OF PULLOUT AGREEMENT ESSENTIAL TO PRESIDENT | False | By Judith Miller, Special To the New York Times | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/books/paperback-best-sellers-february-12-1984fiction.html | PAPERBACK BEST SELLERS February 12, 1984Fiction | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/us/cold-weather-is-suspected-in-a-surge-of-winter-deaths.html | Cold Weather Is Suspected In a Surge of Winter Deaths | False | AP | 1984-02-21 | TX 1-284629 |
| 1984-02-12 | 1984-02-12 | https://www.nytimes.com/1984/02/12/business/the-names-behind-the-o-t-c-symbols.html | THE NAMES BEHIND THE O-T-C SYMBOLS | False | | 1984-02-21 | TX 1-284629 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/business/advertising-243448.html | ADVERTISING | False | By Philip H. Dougherty | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/world/mexico-asks-us-to-change-policies.html | MEXICO ASKS U.S. TO CHANGE POLICIES | False | By James Reston | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/us/burger-says-lawyers-make-legal-help-too-costly.html | BURGER SAYS LAWYERS MAKE LEGAL HELP TOO COSTLY | False | By David Margolick | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/world/japan-s-ruling-party-looks-for-partners.html | JAPAN'S RULING PARTY LOOKS FOR PARTNERS | False | By Clyde Haberman | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/new-york-day-by-day-243457.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/world/beirut-may-shift-stance-on-treaty.html | BEIRUT MAY SHIFT STANCE ON TREATY | False | By Thomas L. Friedman | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/photo-pairs-skating-medalists-carruthers-duo-wins-silver-medal-pairs-skating.html | Photo of pairs skating medalists; CARRUTHERS DUO WINS SILVER MEDAL IN PAIRS SKATING | False | By Frank Litsky | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/opinion/the-lesson-of-the-great-engine-war.html | The Lesson of the Great Engine War | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/for-burtt-game-isn-t-all.html | FOR BURTT, GAME ISN'T ALL | False | By Peter Alfano | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/lingering-bus-crisis.html | LINGERING BUS CRISIS | False | By Suzanne Daley | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/business/business-people-243449.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/opinion/west-bank-bolster-moderates.html | WEST BANK-BOLSTER MODERATES | False | By Michael Sterner | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/us/st-louis-boys-get-10-years-for-raping-girl-14-in-park.html | St. Louis Boys Get 10 Years For Raping Girl, 14, in Park | False | AP | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/us/atlantic-journal-of-poultry-drink-law-and-pupils.html | ATLANTIC JOURNAL; OF POULTRY, DRINK LAW AND PUPILS | False | By William Robbins | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/world/syria-warns-us-not-to-continue-naval-shelling.html | SYRIA WARNS U.S. NOT TO CONTINUE NAVAL SHELLING | False | By Judith Miller | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/miss-hamalainen-of-finland-wins-2d-gold-medal.html | MISS HAMALAINEN OF FINLAND WINS 2D GOLD MEDAL | False | AP | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/renner-wins-in-a-playoff.html | RENNER WINS IN A PLAYOFF | False | AP | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/business/ivory-coast-stability-is-shaken.html | IVORY COAST STABILITY IS SHAKEN | False | By Clifford D. May | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/business/israel-renews-search-for-oil.html | ISRAEL RENEWS SEARCH FOR OIL | False | By Moshe Brilliant | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/harlem-line-to-test-power.html | HARLEM LINE TO TEST POWER | False | By Edward Hudson, Special To the New York Times | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/business/state-panel-report-due-on-banks.html | STATE PANEL REPORT DUE ON BANKS | False | By Robert A. Bennett | 1984-02-17 | TX 1-297084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/us/from-one-living-room-in-iowa-opinions-on-the-8.html | FROM ONE LIVING ROOM IN IOWA, OPINIONS ON THE 8 | False | By Steven V. Roberts | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/quotation-of-the-day-243463.html | Quotation of the Day | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/style/david-j-kufeld-wed-to-miss-antzis-on-li.html | David J. Kufeld Wed To Miss Antzis on L.I. | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/us-skiers-fail-in-nordic-events.html | U.S. SKIERS FAIL IN NORDIC EVENTS | False | By John Tagliabue | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/connors-retains-crown.html | CONNORS RETAINS CROWN | False | AP | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/arts/part-of-wnyc-show-is-lost-by-technicians.html | Part of WNYC Show Is Lost by Technicians | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/us/campaign-notes-michigan-judge-to-rule-on-caucus-challenge.html | CAMPAIGN NOTES; Michigan Judge to Rule On Caucus Challenge | False | AP | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/business/washington-watchrobert-d-hershey-jr-reviving-plan-to-export-oil-washington.html | Washington WatchRobert D. Hershey Jr. Reviving Plan To Export Oil WASHINGTON | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/new-york-day-by-day-and-a-lovely-one-too.html | NEW YORK DAY BY DAY; . . . And a Lovely One, Too | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/style/relationships-ads-seek-valentines-all-year.html | RELATIONSHIPS; ADS SEEK VALENTINES ALL YEAR | False | By Georgia Dullea | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/us/around-nation-season-s-first-tornadoes-strike-5-states-associated-press.html | AROUND THE NATION; Season's First Tornadoes Strike in 5 States By The Associated Press | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/us/two-brakes-fail-on-space-shuttle-system-redesign-is-considered.html | TWO BRAKES FAIL ON SPACE SHUTTLE; SYSTEM REDESIGN IS CONSIDERED | False | By John Noble Wilford | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/us/around-the-nation-radioactive-table-base-discovered-in-chicago.html | AROUND THE NATION; Radioactive Table Base Discovered in Chicago | False | AP | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/style/dr-andrew-g-grossman-marries-amy-schechter.html | Dr. Andrew G. Grossman Marries Amy Schechter | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/monday-sports.html | MONDAY SPORTS | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/us/campaign-notes-wisconsin-governor-set-to-stump-for-mondale.html | CAMPAIGN NOTES; Wisconsin Governor Set To Stump for Mondale | False | AP | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/business/the-lure-of-foreign-mutuals.html | THE LURE OF FOREIGN MUTUALS | False | By Yla Eason | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/nets-edge-rockets-sampson-injured.html | NETS EDGE ROCKETS; SAMPSON INJURED | False | By Sam Goldaper | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/hyperactive-brent-sutter.html | HYPERACTIVE BRENT SUTTER | False | By George Vecsey | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/world/mitterrand-says-french-will-stay-in-beirut-till-mission-is-completed.html | MITTERRAND SAYS FRENCH WILL STAY IN BEIRUT TILL MISSION IS COMPLETED | False | By John Vinocur | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/us/jackson-asks-university-students-to-help-voter-registration-drive.html | JACKSON ASKS UNIVERSITY STUDENTS TO HELP VOTER REGISTRATION DRIVE | False | By Fay S. Joyce | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/world/around-the-world-swiss-socialists-won-t-quit-cabinet.html | AROUND THE WORLD; Swiss Socialists Won't Quit Cabinet | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/movies/hbo-starts-producing-movies-for-theaters.html | HBO STARTS PRODUCING MOVIES FOR THEATERS | False | By Sally Bedell Smith | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/style/pooling-day-care-information.html | POOLING DAY-CARE INFORMATION | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/us/campaign-notes-court-ruling-is-awaited-on-redistricting-in-ohio.html | CAMPAIGN NOTES; Court Ruling Is Awaited On Redistricting in Ohio | False | AP | 1984-02-17 | TX 1-297084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/business/decentralizing-electric-power.html | DECENTRALIZING ELECTRIC POWER | False | By Steven J. Marcus | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/arts/music-marcus-thompson.html | MUSIC: MARCUS THOMPSON | False | By Tim Page | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/world/vietnam-said-to-shell-china.html | Vietnam Said to Shell China | False | AP | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/world/salvador-divided-by-election-united-by-weariness-of-war.html | SALVADOR, DIVIDED BY ELECTION, UNITED BY WEARINESS OF WAR | False | By Hedrick Smith, Special To the New York Times | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/business/american-financial.html | American Financial | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/us/explosion-kills-prospector.html | Explosion Kills Prospector | False | AP | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/walker-filling-knick-role.html | Walker Filling Knick Role | False | By Roy S. Johnson | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/business/panic-cited-by-traders-in-stocks-3-week-fall.html | PANIC CITED BY TRADERS IN STOCKS' 3-WEEK FALL | False | By Michael Blumstein | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/laymen-dispense-local-justice-in-new-york.html | LAYMEN DISPENSE LOCAL JUSTICE IN NEW YORK | False | By Marcia Chambers, Special To the New York Times | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/c-corrections-243465.html | CORRECTIONS | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/us/maine-hoping-again-to-see-peregrine-falcon-on-the-wing.html | MAINE HOPING AGAIN TO SEE PEREGRINE FALCON ON THE WING | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/world/cia-seeks-to-read-moscow-auguries.html | C.I.A. SEEKS TO READ MOSCOW AUGURIES | False | By Philip Taubman | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/club-shows-mark-westminster-eve.html | CLUB SHOWS MARK WESTMINSTER EVE | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/arts/cabaret-2-landmarks-of-harlem-celebrated.html | CABARET: 2 LANDMARKS OF HARLEM CELEBRATED | False | By John Wilson | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/sports-world-specials-242335.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. and Kevin Dupont | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/business/listed-below-are-target-release-dates-for-major-economic-indicators-scheduled-be.html | Listed below are the target release dates for major economic indicators scheduled to be released this week | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/opinion/pay-as-you-build-power.html | Pay-As-You-Build Power | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/inability-to-protect-leads-irks-rangers.html | INABILITY TO PROTECT LEADS IRKS RANGERS | False | By Kevin Dupont | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/hockey-failure-brings-questions.html | HOCKEY FAILURE BRINGS QUESTIONS | False | By Neil Amdur | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/arts/music-leontyne-price-sings.html | MUSIC: LEONTYNE PRICE SINGS | False | By Edward Rothstein | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/agreement-on-arrows-sale.html | Agreement on Arrows' Sale | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/business/executives.html | EXECUTIVES | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/new-york-day-by-day-243454.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/opinion/l-of-arabs-maronites-and-twisted-history-238378.html | OF ARABS, MARONITES AND TWISTED HISTORY | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/arkansas-hands-n-carolina-first-loss.html | ARKANSAS HANDS N. CAROLINA FIRST LOSS | False | AP | 1984-02-17 | TX 1-297084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/world/us-to-keep-backing-israel-lebanon-accord.html | U.S. TO KEEP BACKING ISRAEL-LEBANON ACCORD | False | By Bernard Gwertzman | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/world/gemayel-expresses-assurance-the-us-supports-him-fully.html | GEMAYEL EXPRESSES ASSURANCE THE U.S. SUPPORTS HIM FULLY | False | By E. J. Dionne Jr., Special To the New York Times | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/world/around-the-world-guatemalan-unionist-is-kidnapped.html | AROUND THE WORLD; Guatemalan Unionist Is Kidnapped | False | AP | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/business/business-digest-monday-february-13-1984.html | BUSINESS DIGEST MONDAY, FEBRUARY 13, 1984 | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/arts/2-holiday-movies-turn-into-surprise-successes.html | 2 HOLIDAY MOVIES TURN INTO SURPRISE SUCCESSES | False | By Aljean Harmetz | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/opinion/l-science-s-sweet-but-resistible-challenges-238356.html | ; SCIENCE'S 'SWEET' BUT RESISTIBLE CHALLENGES | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/business/advertising-ethical-drugs-and-television.html | Advertising; Ethical Drugs and Television | False | Philip H. Dougherty | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/world/chernenko-article-cited-need-for-improved-us-relations.html | CHERNENKO ARTICLE CITED NEED FOR IMPROVED U.S. RELATIONS | False | AP | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/seton-hall-takes-met-track-title.html | Seton Hall Takes Met Track Title | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/arts/tv-review-peter-martins-presents-4-dances-to-stravinsky.html | TV REVIEW; PETER MARTINS PRESENTS 4 DANCES TO STRAVINSKY | False | By John J. O'Connor | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/world/jewish-terror-group-takes-responsibility-in-grenade-incident.html | JEWISH TERROR GROUP TAKES RESPONSIBILITY IN GRENADE INCIDENT | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/opinion/stopping-deadly-edb.html | STOPPING DEADLY EDB | False | By Francesca Lyman | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/opinion/west-bankshare-power.html | WEST BANK-SHARE POWER | False | By Daniel J. Elazar | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/world/us-said-to-expect-chernenko-victory.html | U.S. SAID TO EXPECT CHERNENKO VICTORY | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/soviet-pole-vaulter-emerging-as-no-1.html | SOVIET POLE-VAULTER EMERGING AS NO. 1 | False | By Michael Katz | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/theater/theater-levitation-at-the-circle-repertory.html | THEATER: 'LEVITATION,' AT THE CIRCLE REPERTORY | False | By Frank Rich | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/outlook-is-shiny-and-goals-are-set-for-tiffany-chin.html | OUTLOOK IS SHINY AND GOALS ARE SET FOR TIFFANY CHIN | False | By Neil Amdur | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/proposed-grant-for-jersey-city-draws-a-protest.html | PROPOSED GRANT FOR JERSEY CITY DRAWS A PROTEST | False | By David W. Dunlap | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/style/carol-blumencranz-is-wed.html | Carol Blumencranz Is Wed | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/yarborough-gains-daytona-500-pole.html | Yarborough Gains Daytona 500 Pole | False | AP | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/business/the-next-big-test-for-lotus.html | THE NEXT BIG TEST FOR LOTUS | False | By David E. Sanger | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/business/coast-bank-closed-sold-los-angeles-feb-12-ap-wilshire-state-bank-will-take-over.html | Coast Bank Closed, Sold LOS ANGELES, Feb. 12 (AP) - The Wilshire State Bank will take over the assets and some liabilities of the primarily Korean-owned West Olympia Bank, which was shut Friday by California's Superintendent of Banks, officials said today. | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/world/700-evacuees-arrive-in-cyprus-from-beirut.html | 700 Evacuees Arrive In Cyprus From Beirut | False | AP | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/business/with-celebrities-help-fugazy-finding-a-niche.html | WITH CELEBRITIES' HELP, FUGAZY FINDING A NICHE | False | By Ian T. MacAuley | 1984-02-17 | TX 1-297084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/style/diane-r-tolbert-lawyer-weds-frederick-l-covan.html | Diane R. Tolbert, Lawyer, Weds Frederick L. Covan | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/us/required-reading-nuclear-power-watch.html | Required Reading Nuclear Power Watch | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/islanders-sticking-with-smith-in-goal.html | ISLANDERS STICKING WITH SMITH IN GOAL | False | By Gerald Eskenazi | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/arts/rock-los-lobos-band.html | ROCK: LOS LOBOS BAND | False | By Jon Pareles | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/opinion/l-question-of-pressure-242223.html | Question of Pressure | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/us/campaign-notes-carolina-unions-back-gilmore-for-governor.html | CAMPAIGN NOTES; Carolina Unions Back Gilmore for Governor | False | AP | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/new-york-day-by-day-243453.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/world/65-londoners-hurt-as-floor-falls.html | 65 LONDONERS HURT AS FLOOR FALLS | False | AP | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/opinion/l-suspect-gifts-from-a-foreign-agent-238381.html | SUSPECT GIFTS FROM A FOREIGN AGENT | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/news-summary-monday-february-13-1984-international.html | NEWS SUMMARY MONDAY, FEBRUARY 13, 1984 International | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/arts/book-of-the-times.html | BOOK OF THE TIMES | False | By Michiko Kakutani | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/opinion/l-unwelcome-greeters-at-rail-terminals-238369.html | UNWELCOME GREETERS AT RAIL TERMINALS | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/76ers-rout-celtics.html | 76ERS ROUT CELTICS | False | AP | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/squirrel-stops-power-for-13000-in-jersey.html | Squirrel Stops Power For 13,000 in Jersey | False | AP | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/world/soviet-preparing-to-name-a-leader-at-party-meeting.html | SOVIET PREPARING TO NAME A LEADER AT PARTY MEETING | False | By Serge Schmemann, Special To the New York Times | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/business/market-placevartanig-g-vartan-a-down-trend-seen-for-prices.html | Market PlaceVartanig G. Vartan A Down Trend Seen for Prices | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/the-region-bridge-is-closed-after-railing-falls.html | THE REGION; Bridge Is Closed After Railing Falls | False | AP | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/us/southern-practice-of-eating-dirt-shows-signs-of-waning.html | SOUTHERN PRACTICE OF EATING DIRT SHOWS SIGNS OF WANING | False | By William E. Schmidt , Special To the New York Times | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/5-named-in-plot-to-send-peking-high-tech-gear.html | 5 NAMED IN PLOT TO SEND PEKING HIGH-TECH GEAR | False | By Maureen Dowd | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/world/around-the-world-pursuer-of-nazis-is-on-mengele-s-trail.html | AROUND THE WORLD; Pursuer of Nazis Is on Mengele's Trail | False | AP | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/world/a-top-peking-aide-to-go-to-moscow.html | A TOP PEKING AIDE TO GO TO MOSCOW | False | AP | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/us/floridians-seek-residency-status-for-haitians-along-with-cubans.html | FLORIDIANS SEEK RESIDENCY STATUS FOR HAITIANS, ALONG WITH CUBANS | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/alworth-griese-named-to-hall.html | ALWORTH, GRIESE NAMED TO HALL | False | By United Press International | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/us/duty-and-mortality-shadow-vacation.html | DUTY AND MORTALITY SHADOW VACATION | False | By Francis X. Clines | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/world/reporter-s-notebook-death-helps-raise-the-kremlin-veil.html | REPORTER'S NOTEBOOK; DEATH HELPS RAISE THE KREMLIN VEIL | False | By John F. Burns, Special To the New York Times | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/bridge-strong-reply-may-backfire-after-a-strong-opening-bid.html | Bridge: Strong Reply May Backfire After a Strong Opening Bid | False | By Alan Truscott | 1984-02-17 | TX 1-297084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/opinion/the-editorial-notebook-mr-koch-meet-the-mayor.html | The Editorial Notebook; Mr. Koch, Meet the 'Mayor' | False | ROGER STARR | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/arts/islamic-exhibition.html | Islamic Exhibition | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/business/business-people-former-owner-returns-whitney-fidalgo-sam-rubinstein-who-sold-his.html | BUSINESS PEOPLE; Former Owner Returns To Whitney-Fidalgo Sam Rubinstein, who sold his Seattle fish processing company to the Japanese a decade ago, had expected to spend much of this winter golfing and playing tennis. | False | By Daniel F. Cuff | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/trainees-get-harsh-taste-of-life-behind-bars.html | TRAINEES GET HARSH TASTE OF LIFE BEHIND BARS | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/business/futures-optionsh-j-maidenberg-space-squeeze-at-exchange.html | Futures/OptionsH. J. Maidenberg Space Squeeze At Exchange | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/world/wait-goes-on-for-uruguayan-who-fell-out-of-step.html | WAIT GOES ON FOR URUGUAYAN WHO FELL OUT OF STEP | False | By Edward Schumacher | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/olympic-notebook-new-alpine-schedule-issued.html | OLYMPIC NOTEBOOK; NEW ALPINE SCHEDULE ISSUED | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/opinion/essay-not-all-alike.html | ESSAY; NOT ALL ALIKE | False | By William Safire | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/drivers-become-final-union-to-approve-times-contract.html | DRIVERS BECOME FINAL UNION TO APPROVE TIMES CONTRACT | False | By Robert D. McFadden | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/business/credit-markets-threat-of-rate-rise-depressing-prices-us-deficits-cause-worry.html | CREDIT MARKETS; Threat of Rate Rise Depressing Prices; U.S. Deficits Cause Worry | False | By Michael Quint | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/arts/morgan-library-shows-its-lincoln-collection.html | MORGAN LIBRARY SHOWS ITS LINCOLN COLLECTION | False | By Herbert Mitgang | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/opinion/l-of-arabs-maronites-and-twisted-history-243624.html | OF ARABS, MARONITES AND TWISTED HISTORY | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/style/the-family-new-studies-on-girl-toys-and-boy-toys.html | THE FAMILY; NEW STUDIES ON 'GIRL TOYS AND 'BOY TOYS' | False | By Glenn Collins | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/us/mondale-and-the-debate-format-proved-a-buffer.html | MONDALE AND THE DEBATE: FORMAT PROVED A BUFFER | False | By Howell Raines | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/business/gulf-plans-takeover-defense.html | GULF PLANS TAKEOVER DEFENSE | False | By Robert J. Cole | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/us/briefing-242348.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/business/bank-merger-set-in-jersey.html | Bank Merger Set in Jersey | False | AP | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/us/big-japanese-gain-in-computers-seen.html | BIG JAPANESE GAIN IN COMPUTERS SEEN | False | By William J. Broad, Special To the New York Times | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/business/advertising-243447.html | ADVERTISING | False | By Philip H. Dougherty | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/sports-world-specials-244058.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. and Kevin Dupont | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/business/schedule-is-light-for-debt-securities.html | Schedule Is Light for Debt Securities | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/no-headline-242625.html | No Headline | False | DAVE ANDERSON | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/princeton-leads-ivy-league.html | PRINCETON LEADS IVY LEAGUE | False | By Alex Yannis | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/c-correction-243464.html | CORRECTION | False | | 1984-02-17 | TX 1-297084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/us/key-sections-from-transcripts-of-democrats-debate-in-iowa.html | KEY SECTIONS FROM TRANSCRIPTS OF DEMOCRATS' DEBATE IN IOWA | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/arts/architecture-2-skyscrapers-in-houston.html | ARCHITECTURE: 2 SKYSCRAPERS IN HOUSTON | False | By Paul Goldberger | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/business/business-people-new-president-picked-daniel-industries-daniel-industries-houston.html | BUSINESS PEOPLE; New President Picked At Daniel Industries Daniel Industries of Houston, a nuts and bolts company in the oil industry, has a new president, Louis F. Crane. | False | By Daniel F. Cuff | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/style/no-elephant-circus-step-right-up.html | NO ELEPHANT CIRCUS: STEP RIGHT UP | False | By Fred Ferretti | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/question-box.html | QUESTION BOX | False | By S. Lee Kanner | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/all-jokes-aside-berra-is-back-on-top.html | ALL JOKES ASIDE, BERRA IS BACK ON TOP | False | By Murray Chass | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/us/bigger-border-patrol-can-t-halt-inlux-agents-say.html | BIGGER BORDER PATROL CAN'T HALT INLUX, AGENTS SAY | False | By Robert Lindsey | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/us/askew-and-glenn-try-to-make-mondale-s-finances-a-politcal-issue.html | ASKEW AND GLENN TRY TO MAKE MONDALE'S FINANCES A POLITCAL ISSUE | False | By Phil Gailey | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/arts/panels-to-discuss-the-broadway-musical.html | Panels to Discuss The Broadway Musical | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/sports-world-specials-244071.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. and Kevin Dupont | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/outdoors-night-skiing-an-invigorating-experience.html | OUTDOORS: NIGHT SKIING AN INVIGORATING EXPERIENCE | False | By Janet Nelson | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/the-region-cake-mix-recalled-for-edb-in-jersey.html | THE REGION; Cake Mix Recalled For EDB in Jersey | False | AP | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/us/around-the-nation-243563.html | AROUND THE NATION | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/arts/tv-brings-western-culture-to-east-germany.html | TV BRINGS WESTERN CULTURE TO EAST GERMANY | False | By James M. Markham | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/world/egyptian-court-rehabilitates-2-opposition-party-leaders.html | Egyptian Court Rehabilitates 2 Opposition Party Leaders | False | AP | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/world/the-un-today-feb-13-1984.html | The U.N. Today Feb. 13, 1984 | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/arts/dance-city-ballet-s-kammermusik.html | DANCE: CITY BALLET'S 'KAMMERMUSIK' | False | By Anna Kisselgoff | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/naacp-in-its-75th-year-sees-work-still-to-do.html | N.A.A.C.P., IN ITS 75TH YEAR, SEES WORK STILL TO DO | False | By Sheila Rule | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/us/the-calendar-monday.html | The Calendar ; Monday | False | By Marjorie Hunter | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/arts/pop-tabu-ley-rochereau-at-savoy.html | POP: TABU LEY ROCHEREAU AT SAVOY | False | By Jon Pareles | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/opinion/third-world-default.html | THIRD WORLD DEFAULT | False | By Douglas Coulter and Carl Wagner | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/obituaries/julio-cortazar-dies-in-paris-argentine-writer-of-fiction.html | JULIO CORTAZAR DIES IN PARIS; ARGENTINE WRITER OF FICTION | False | By C. Gerald Fraser | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/obituaries/bernard-newman-retired-vicar.html | BERNARD NEWMAN, RETIRED VICAR | False | By Wolfgang Saxon | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/world/around-the-world-haitians-select-rubber-stamp-assembly.html | AROUND THE WORLD; Haitians Select Rubber-Stamp Assembly | False | | 1984-02-17 | TX 1-297084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/parks-dept-hard-pressed-to-replace-its-craftsmen.html | PARKS DEPT. HARD PRESSED TO REPLACE ITS CRAFTSMEN | False | By Deirdre Carmody | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/opinion/l-of-arabs-maronites-and-twisted-history-243633.html | OF ARABS, MARONITES AND TWISTED HISTORY | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-13 | 1984-02-13 | https://www.nytimes.com/1984/02/13/arts/wnew-plans-benefit-for-50th-anniversary.html | WNEW Plans Benefit For 50th Anniversary | False | | 1984-02-17 | TX 1-297084 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/transmation-inc-reports-earnings-for-qtr-to-dec-31.html | TRANSMATION INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/hbo-co-atlantic-ga-o-reports-earnings-for-qtr-to-dec-31.html | HBO & CO (ATLANTIC, GA) (O) reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/seiscom-delta-inc-reports-earnings-for-qtr-to-dec-31.html | SEISCOM DELTA INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/grey-advertising-inc-reports-earnings-for-qtr-to-dec-31.html | GREY ADVERTISING INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/arts/live-from-adds-donor.html | 'LIVE FROM' ADDS DONOR | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/arts/neurotics-a-comedy.html | 'NEUROTICS,' A COMEDY | False | By John J. O'Connor | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/insurers-mounting-troubles.html | INSURERS' MOUNTING TROUBLES | False | By Yla Eason | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/opinion/the-empty-craters-of-lebanon.html | The Empty Craters of Lebanon | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/kodak-net-off-63.4-in-quarter.html | KODAK NET OFF 63.4% IN QUARTER | False | AP | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/united-inns-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED INNS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/stanley-well-service-reports-earnings-for-qtr-to-dec-31.html | STANLEY WELL SERVICE reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/badger-meter-inc-reports-earnings-for-qtr-to-dec-31.html | BADGER METER INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/brown-sharpe-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | BROWN & SHARPE MANFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/us/campaign-notes-jackson-may-accept-invitation-to-nicaragua.html | CAMPAIGN NOTES; Jackson May Accept Invitation to Nicaragua | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/molson-companies-reports-earnings-for-qtr-to-dec-31.html | MOLSON COMPANIES reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/world/dien-bien-phu-a-footnote-to-its-fall.html | DIEN BIEN PHU: A FOOTNOTE TO ITS FALL | False | By Drew Middleton | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/college-alumni-are-sending-record-donations-to-alma-maters.html | COLLEGE ALUMNI ARE SENDING RECORD DONATIONS TO ALMA MATERS | False | By Edward B. Fiske | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/us/pope-s-2-appointments-some-clues-for-catholics.html | POPE'S 2 APPOINTMENTS: SOME CLUES FOR CATHOLICS | False | By Kenneth A. Briggs | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/us/union-push-for-mondale-facing-crucible-of-iowa.html | UNION PUSH FOR MONDALE FACING CRUCIBLE OF IOWA | False | By Barbara Basler | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/northgate-exploration-ltd-reports-earnings-for-qtr-to-dec-31.html | NORTHGATE EXPLORATION LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/ambulatory-medical-care-reports-earnings-for-qtr-to-dec-31.html | AMBULATORY MEDICAL CARE reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/opinion/america-approach-syria.html | AMERICA, APPROACH SYRIA | False | By Judith Kipper | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/obituaries/earl-f-wearstler-dies-at-59-the-president-of-diebold-inc.html | Earl F. Wearstler Dies at 59; The President of Diebold Inc. | False | | 1984-02-22 | TX 1-289082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/science/new-trick-could-draw-energy-from-the-ocean.html | NEW 'TRICK' COULD DRAW ENERGY FROM THE OCEAN | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/us/secret-us-project-dropped-july-shuttle-flight-in-doubt.html | SECRET U.S. PROJECT DROPPED; JULY SHUTTLE FLIGHT IN DOUBT | False | AP | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/new-york-day-by-day-246259.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/us/around-the-nation-judge-orders-suspect-to-confess-from-pulpit.html | AROUND THE NATION; Judge Orders Suspect To Confess From Pulpit | False | AP | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/business-people-mapco-names-chief-as-executive-quits.html | BUSINESS PEOPLE; Mapco Names Chief As Executive Quits | False | By Sandra Salmans | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/di-giorgio-corp-reports-earnings-for-qtr-to-dec-31.html | DI GIORGIO CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/sealed-power-corp-reports-earnings-for-qtr-to-dec-31.html | SEALED POWER CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/bayly-corp-reports-earnings-for-qtr-to-jan-31.html | BAYLY CORP reports earnings for Qtr to Jan 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/ford-earns-a-record-781-million.html | FORD EARNS A RECORD $781 MILLION | False | By John Holusha | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/houston-coastal-end-merger-battle.html | HOUSTON, COASTAL END MERGER BATTLE | False | By Leonard Sloane | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/investors-insurance-of-portland-reports-earnings-for-qtr-to-dec-31.html | INVESTORS INSURANCE OF PORTLAND reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/syncor-international-corp-reports-earnings-for-qtr-to-dec-31.html | SYNCOR INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/world/51-in-poll-call-reagan-visit-to-the-funeral-unnecessary.html | 51% IN POLL CALL REAGAN VISIT TO THE FUNERAL UNNECESSARY | False | By Adam Clymer | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/atlantic-research-corp-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC RESEARCH CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/equitable-purchases-benton-mural-america-today-keeping-it-in-the-city.html | EQUITABLE PURCHASES BENTON MURAL 'AMERICA TODAY,' KEEPING IT IN THE CITY | False | By David W. Dunlap | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/st-john-s-defeats-boston-college-by-3.html | ST. JOHN'S DEFEATS BOSTON COLLEGE BY 3 | False | By William C. Rhoden | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/business-digest-tuesday-february-14-1984.html | BUSINESS DIGEST TUESDAY, FEBRUARY 14, 1984 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/international-hydronics-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL HYDRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/us/delorean-lie-detector-test-cannot-be-used-judge-rules.html | DELOREAN LIE-DETECTOR TEST CANNOT BE USED, JUDGE RULES | False | AP | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/it-was-long-night-for-the-carrutherses.html | IT WAS LONG NIGHT FOR THE CARRUTHERSES | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/waste-management-inc-reports-earnings-for-qtr-to-dec-31.html | WASTE MANAGEMENT INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/bank-of-new-york-northeast-filing.html | Bank of New York, Northeast Filing | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/cps-chemicals-co-reports-earnings-for-qtr-to-dec-31.html | CPS CHEMICALS CO reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/antiterrorist-market-grows.html | Antiterrorist Market Grows | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/science/personal-computers-new-entrant-reviewed.html | PERSONAL COMPUTERS; NEW ENTRANT REVIEWED | False | By Erik Sandberg-Diment | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/br-communications-barry-research-corp-reports-earnings-for-qtr-to-dec-31.html | BR COMMUNICATIONS BARRY RESEARCH CORP reports earnings for Qtr for Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/books/vermont-poet-wins-schwartz-award.html | Vermont Poet Wins Schwartz Award | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/irish-setter-is-best-in-sporting-group.html | IRISH SETTER IS BEST IN SPORTING GROUP | False | By Walter R. Fletcher | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/us/a-valentine-call-to-arms.html | A Valentine Call: To Arms! | False | AP | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/hcw-is-forming-real-estate-unit.html | HCW Is Forming Real Estate Unit | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/us/why-six-in-their-prime-will-leave-house.html | WHY SIX IN THEIR PRIME WILL LEAVE HOUSE | False | By Martin Tolchin | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/quotation-of-the-day-246182.html | Quotation of the Day | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/alpha-portland-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ALPHA PORTLAND INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/emons-industries-inc-reports-earnings-for-qtr-to-dec-31.html | EMONS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/new-york-day-by-day-245317.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/a-positive-outlook-helps-high-jumper.html | A POSITIVE OUTLOOK HELPS HIGH JUMPER | False | By Michael Katz | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/advertising-tupperware-at-y-r.html | ADVERTISING; Tupperware at Y.& R. | False | By Philip H. Dougherty | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/sports-people-hindman-resigns.html | SPORTS PEOPLE; Hindman Resigns | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/opinion/the-editorial-notebook-the-white-house-s-misuse-of-science.html | The Editorial Notebook; The White House's Misuse of Science | False | NICHOLAS WADE | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/world/american-experts-comments-on-the-appointment-of-chernenko.html | AMERICAN EXPERTS COMMENTS ON THE APPOINTMENT OF CHERNENKO | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/widcom-inc-reports-earnings-for-qtr-to-dec-31.html | WIDCOM INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/opinion/l-clearly-race-conscious-capital-punishment-244478.html | CLEARLY RACE-CONSCIOUS CAPITAL PUNISHMENT | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/scouting-246534.html | SCOUTING | False | By Thomas Rogers | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/waste-management.html | Waste Management | False | AP | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/science/about-education-teachers-tell-of-powerlessness-and-frustration.html | ABOUT EDUCATION; TEACHERS TELL OF POWERLESSNESS AND FRUSTRATION | False | By Fred M. Hechinger | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/licensing-by-k-mart.html | Licensing by K Mart | False | AP | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/opinion/l-northern-ireland-in-the-face-of-violence-244482.html | NORTHERN IRELAND: IN THE FACE OF VIOLENCE | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/jonathan-logan-inc-reports-earnings-for-qtr-to-dec-31.html | JONATHAN LOGAN INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/arts/dance-twyla-tharp.html | DANCE: TWYLA THARP | False | By Anna Kisselgoff | 1984-02-22 | TX 1-289082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/generals-trade-2-and-release-10.html | Generals Trade 2 And Release 10 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/gulfstream-land-development-corp-reports-earnings-for-qtr-to-dec-31.html | GULFSTREAM LAND & DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/falconbridge-copper-ltd-reports-earnings-for-year-to-dec-31.html | FALCONBRIDGE COPPER LTD reports earnings for Year to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/guidry-reluctant-to-relieve.html | GUIDRY RELUCTANT TO RELIEVE | False | By Murray Chass | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/company-news-244777.html | COMPANY NEWS; | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/pulaski-furniture-corp-reports-earnings-for-qtr-to-jan-22.html | PULASKI FURNITURE CORP reports earnings for Qtr to Jan 22 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/upjohn-net-climbs-37.4.html | Upjohn Net Climbs 37.4% | False | AP | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/indonesian-exports.html | Indonesian Exports | False | AP | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/world/ex-us-envoy-calls-chernenko-dullard.html | EX-U.S. ENVOY CALLS CHERNENKO DULLARD | False | By Robert Pear | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/world/salvador-is-faulted-on-diversion-of-aid-in-auditors-report.html | SALVADOR IS FAULTED ON DIVERSION OF AID IN AUDITORS' REPORT | False | By Raymond Bonner , Special To the New York Times | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/eaton-corp-reports-earnings-for-qtr-to-dec-31.html | EATON CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/empire-of-carolina-inc-reports-earnings-for-qtr-to-dec-31.html | EMPIRE OF CAROLINA INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/psa-inc-reports-earnings-for-qtr-to-dec-31.html | PSA INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/arts/concert-calliope.html | CONCERT: CALLIOPE | False | By Bernard Holland | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/style/the-versatile-raincoat-for-spring.html | THE VERSATILE RAINCOAT FOR SPRING | False | By Bernadine Morris | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/obituaries/tom-keating-66-a-painter-gained-fame-as-art-forger.html | Tom Keating, 66, a Painter; Gained Fame as Art Forger | False | AP | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/metromedia-inc-reports-earnings-for-qtr-to-dec-31.html | METROMEDIA INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/us/briefing-244999.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/sun-coast-plastics-inc-reports-earnings-for-qtr-to-dec-31.html | SUN COAST PLASTICS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/us/campaign-notes-pacs-gave-21.9-million-for-congressional-races.html | CAMPAIGN NOTES; PACs Gave $21.9 Million For Congressional Races | False | AP | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/lodge-shipley-co-reports-earnings-for-qtr-to-dec-31.html | LODGE & SHIPLEY CO reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/scouting-246539.html | SCOUTING | False | By Thomas Rogers | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/birdview-satellite-communications-inc-reports-earnings-for-qtr-to-dec-31.html | BIRDVIEW SATELLITE COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/elbit-computers-ltd-cp-reports-earnings-for-qtr-to-dec-31.html | ELBIT COMPUTERS LTD CP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/coca-cola-gained-2.7-in-4th-quarter.html | COCA-COLA GAINED 2.7% IN 4TH QUARTER | False | AP | 1984-02-22 | TX 1-289082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/players-debbie-armstrong-just-skiing-for-fun.html | PLAYERS; DEBBIE ARMSTRONG JUST SKIING FOR FUN | False | By John Tagliabue | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/mark-products-inc-reports-earnings-for-qtr-to-dec-31.html | MARK PRODUCTS INC reports earnings for Qtr for Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/wean-united-inc-reports-earnings-for-qtr-to-dec-31.html | WEAN UNITED INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/islanders-streak-ended-at-4-games.html | ISLANDERS' STREAK ENDED AT 4 GAMES | False | By James Tuite | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/ragen-corp-reports-earnings-for-qtr-to-dec-31.html | RAGEN CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/dow-posts-sharp-drop-of-10.57-to-1150.13.html | DOW POSTS SHARP DROP OF 10.57, TO 1,150.13 | False | By Alexander R. Hammer | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/world-mail-centers-reports-earnings-for-year-to-dec-31.html | WORLD MAIL CENTERS reports earnings for Year to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/arts/birth-curb-in-china.html | BIRTH CURB IN CHINA | False | By John Corry | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/continental-bank-inquiry.html | Continental Bank Inquiry | False | AP | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/miss-oceana-takes-hibiscus.html | Miss Oceana Takes Hibiscus | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/scouting-246541.html | SCOUTING | False | By Thomas Rogers | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/the-region-open-hatches-blamed-in-sinking.html | THE REGION; Open Hatches Blamed in Sinking | False | AP | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/timeplex-inc-reports-earnings-for-qtr-to-dec-31.html | TIMEPLEX INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/executive-changes-246078.html | EXECUTIVE CHANGES | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/pace-quickens-in-cellular-radio-market.html | PACE QUICKENS IN CELLULAR RADIO MARKET | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/arts/concert-yehudi-menuhin-and-cincinnati-orchestra.html | CONCERT: YEHUDI MENUHIN AND CINCINNATI ORCHESTRA | False | By Donal Henahan | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/us/black-churches-a-mainspring-of-jackson-s-efforts.html | BLACK CHURCHES A MAINSPRING OF JACKSON'S EFFORTS | False | By Gerald M. Boyd | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/karin-enke-skates-to-2d-gold-medal.html | KARIN ENKE SKATES TO 2D GOLD MEDAL | False | AP | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/handy-harman-inc-reports-earnings-for-qtr-to-dec-31.html | HANDY & HARMAN INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/us/listening-in-on-the-world-lines.html | LISTENING IN ON THE WORLD LINES | False | By Stephen Engelberg | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/arts/the-dissenting-critic.html | The Dissenting Critic | False | By Charlotte Curtis | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/bbdo-international-inc-reports-earnings-for-qtr-to-dec-31.html | BBDO INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/theater/open-admissions-closes.html | 'Open Admissions' Closes | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/obituaries/dr-roland-h-bainton-dies-retired-yale-divinity-teacher.html | DR. ROLAND H. BAINTON DIES; RETIRED YALE DIVINITY TEACHER | False | By Walter H. Waggoner | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/us/around-the-nation-blackmun-rejects-plea-by-6-in-nebraska-jail.html | AROUND THE NATION; Blackmun Rejects Plea By 6 in Nebraska Jail | False | AP | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-02-22 | TX 1-289082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/books/books-of-the-times-244326.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/key-rates-245287.html | Key Rates | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/standard-commercial-toacco-co-reports-earnings-for-qtr-to-dec-31.html | STANDARD COMMERCIAL TOACCO CO reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/eastman-kodak-co-reports-earnings-for-qtr-to-dec-31.html | EASTMAN KODAK CO reports earnings for Qtr for Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/world/a-bolshevik-of-old-mold-rises-to-top.html | A BOLSHEVIK OF OLD MOLD RISES TO TOP | False | By Serge Schmemann, Special To the New York Times | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/science/q-a-244041.html | Q&A | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/barden-corp-reports-earnings-for-qtr-to-dec-31.html | BARDEN CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/sports-people-contract-revision.html | SPORTS PEOPLE; Contract Revision | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/clevepak-corp-reports-earnings-for-qtr-to-dec-31.html | CLEVEPAK CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/upjohn-co-reports-earnings-for-qtr-to-dec-31.html | UPJOHN CO reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/alba-waldensian-inc-reports-earnings-for-qtr-to-dec-31.html | ALBA WALDENSIAN INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/swede-wins-in-cross-country.html | SWEDE WINS IN CROSS-COUNTRY | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/maritime-conferees-near-vote.html | MARITIME CONFEREES NEAR VOTE | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/transactions-245864.html | Transactions | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/pacific-lumber-co-reports-earnings-for-qtr-to-dec-31.html | PACIFIC LUMBER CO reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/paradyne-corp-reports-earnings-for-qtr-to-dec-31.html | PARADYNE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/dyco-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | DYCO PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/puget-sound-power-light-co-reports-earnings-for-qtr-to-dec-31.html | PUGET SOUND POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/us/louisana-primary-demanded-in-suit.html | LOUISANA PRIMARY DEMANDED IN SUIT | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/micro-systems-reports-earnings-for-qtr-to-dec-31.html | MICRO SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/burndy-corp-reports-earnings-for-qtr-to-dec-31.html | BURNDY CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/ftc-approves-texaco-s-getty-bid.html | F.T.C. APPROVES TEXACO'S GETTY BID | False | AP | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/combustion-engineering-inc-reports-earnings-for-year-to-dec-31.html | COMBUSTION ENGINEERING INC reports earnings for Year to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/us/faa-set-to-hire-more-inspectors.html | F.A.A. SET TO HIRE MORE INSPECTORS | False | By Richard Witkin | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/gamma-biologicals-inc-reports-earnings-for-qtr-to-dec-31.html | GAMMA BIOLOGICALS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/opinion/l-english-lesson-for-metro-north-and-riders-244479.html | ENGLISH LESSON FOR METRO-NORTH AND RIDERS | False | | 1984-02-22 | TX 1-289082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/world/scholars-see-a-temporary-victory-for-the-old-guard-in-kremlin-s-selection.html | SCHOLARS SEE A TEMPORARY VICTORY FOR THE OLD GUARD IN KREMLIN'S SELECTION | False | By Seth Mydans | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/arts/twilight-zone-series-booked.html | 'TWILIGHT ZONE' SERIES BOOKED | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/world/when-fear-pays-a-visit-to-a-caribbean-paradise.html | WHEN FEAR PAYS A VISIT TO A CARIBBEAN PARADISE | False | By Barbara Crossette | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/scanforms-inc-reports-earnings-for-qtr-to-dec-31.html | SCANFORMS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/irt-corp-reports-earnings-for-qtr-to-dec-30.html | IRT CORP reports earnings for Qtr to Dec 30 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/halifax-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | HALIFAX ENGINEERING INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/salaam-neil-sent-to-chargers.html | SALAAM, NEIL SENT TO CHARGERS | False | By Michael Janofsky | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/arts/concert-jan-degaetani-music-of-20th-century.html | CONCERT: JAN DEGAETANI, MUSIC OF 20TH CENTURY | False | By Bernard Holland | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/kroger-selling-stores-in-strike.html | Kroger Selling Stores in Strike | False | AP | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/movies/cbs-joins-fight-to-bar-compromise-on-reruns.html | CBS Joins Fight to Bar Compromise on Reruns | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/teleco-oilfield-services-inc-reports-earnings-for-qtr-to-dec-31.html | TELECO OILFIELD SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/us/mondale-and-staff-decide-to-resist-criticizing-the-labor-movement.html | MONDALE AND STAFF DECIDE TO RESIST CRITICIZING THE LABOR MOVEMENT | False | By Bernard Weinraub | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/chess-korchnoi-and-belyavsky-tie-for-hoogoven-tourney-title.html | Chess: Korchnoi and Belyavsky Tie For Hoogoven Tourney Title | False | By Robert Byrne | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/revised-am-plan-on-reorganization.html | Revised AM Plan On Reorganization | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/obituaries/herbert-i-margolis-83-dies-a-professor-of-orthodontics.html | Herbert I. Margolis, 83, Dies; A Professor of Orthodontics | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/acme-precision-products-inc-reports-earnings-for-qtr-to-dec-31.html | ACME PRECISION PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/united-services-life-companies-reports-earnings-for-qtr-to-dec-31.html | UNITED SERVICES LIFE COMPANIES reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/continental-telecom-inc-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL TELECOM INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/us/dismissed-transsexual-pilot-wins-158590-in-back-pay.html | Dismissed Transsexual Pilot Wins $158,590 in Back Pay | False | AP | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/ohio-ferro-alloys-corp-reports-earnings-for-qtr-to-dec-31.html | OHIO FERRO-ALLOYS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/world/the-un-today-feb-14-1984.html | The U.N. Today Feb. 14, 1984 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/opinion/chernenkonomicsback-to-stagnation.html | CHERNENKONOMICS/BACK TO STAGNATION? | False | By Marshall I. Goldman | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/sports-people-griffith-gets-raise.html | SPORTS PEOPLE; Griffith Gets Raise | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/world/chernenko-top-soviet-post-vows-retain-arms-balance-warns-against-adventurists.html | CHERNENKO IN TOP SOVIET POST; VOWS TO RETAIN ARMS BALANCE, WARNS AGAINST 'ADVENTURISTS' | False | By John F. Burns, Special To the New York Times | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/vari-care-inc-reports-earnings-for-qtr-to-dec-31.html | VARI-CARE INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/european-energy-use.html | European Energy Use | False | AP | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/obituaries/albert-w-dent-dead-led-dillard-university.html | Albert W. Dent Dead; Led Dillard University | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/advertising-symon-adds-hoffritz.html | ADVERTISING; Symon Adds Hoffritz | False | By Philip H. Dougherty | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/glatfelter-ph-co-reports-earnings-for-qtr-to-dec-31.html | GLATFELTER, P.H., CO reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/us/around-the-nation-some-charges-dropped-in-horse-starvation-case.html | AROUND THE NATION; Some Charges Dropped In Horse Starvation Case | False | AP | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/clark-copes-with-china-deal.html | CLARK COPES WITH CHINA DEAL | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/advertising-lpg-pon-gets-nickelodeon.html | ADVERTISING; LPG/Pon Gets Nickelodeon | False | By Philip H. Dougherty the Warner Amex Satellite | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/dana-corp-reports-earnings-for-year-to-dec-31.html | DANA CORP reports earnings for Year to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/world/a-sampler-of-chernenko-s-speeches.html | A SAMPLER OF CHERNENKO'S SPEECHES | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/world/excerpts-from-speech-by-chernenko-to-members-of-the-central-committee.html | EXCERPTS FROM SPEECH BY CHERNENKO TO MEMBERS OF THE CENTRAL COMMITTEE | False | AP | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/james-river-corp-reports-earnings-for-qtr-to-jan-22.html | JAMES RIVER CORP reports earnings for Qtr to Jan 22 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/world/soviet-said-to-set-conditions-for-un-force-in-lebanon.html | SOVIET SAID TO SET CONDITIONS FOR U.N. FORCE IN LEBANON | False | By James Barron | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/arts/nicaraguan-arts-program.html | Nicaraguan Arts Program | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/science/science-watch-saving-injured-horses.html | SCIENCE WATCH; SAVING INJURED HORSES | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/science/einstein-revealed-as-brilliant-in-youth.html | EINSTEIN REVEALED AS BRILLIANT IN YOUTH | False | By Walter Sullivan | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/company-briefs-245065.html | COMPANY BRIEFS | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/beanpot-hockey-to-northeastern.html | Beanpot Hockey To Northeastern | False | AP | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/opinion/new-york-schoolyard-recreation.html | NEW YORK ; SCHOOLYARD RECREATION | False | By Sydney H. Schanberg | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/presidio-oil-co-reports-earnings-for-qtr-to-dec-31.html | PRESIDIO OIL CO reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/barber-greene-co-reports-earnings-for-qtr-to-dec-24.html | BARBER-GREENE CO reports earnings for Qtr to Dec 24 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/rps-products-inc-reports-earnings-for-qtr-to-dec-31.html | RPS PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/opinion/l-english-lesson-for-metro-north-and-riders-246156.html | ENGLISH LESSON FOR METRO-NORTH AND RIDERS | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/arco-bid-for-gulf-reported.html | ARCO BID FOR GULF REPORTED | False | By Robert J. Cole | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/us/guns-play-so-police-don-t-fire.html | GUNS PLAY SO POLICE DON'T FIRE | False | By Wayne King, Special To the New York Times | 1984-02-22 | TX 1-289082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/wherehouse-entertainment-inc-reports-earnings-for-qtr-to-dec-31.html | WHEREHOUSE ENTERTAINMENT INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/tuesday-february-14-1984-international.html | TUESDAY, FEBRUARY 14, 1984 International | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/us/burger-the-critic-gets-regal-welcome-by-bar.html | BURGER, THE CRITIC, GETS REGAL WELCOME BY BAR | False | By David Margolick | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/fab-industries-inc-reports-earnings-for-qtr-to-nov-26.html | FAB INDUSTRIES INC reports earnings for Qtr to Nov 26 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/calton-inc-reports-earnings-for-year-to-dec-30.html | CALTON INC reports earnings for Year to Dec 30 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/market-place-sci-tech-s-rough-start.html | Market Place; Sci/Tech's Rough Start | False | By Vartanig G. Vartan | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/advertising-crayola-s-image-just-toys.html | Advertising; Crayola's Image: Just Toys | False | By Philip H. Dougherty | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/canada-wins-for-4-0-mark.html | CANADA WINS FOR 4-0 MARK | False | By Neil Amdur | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/dale-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | DALE ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/us-captures-giant-slalom-and-takes-first-gold-medal.html | U.S. CAPTURES GIANT SLALOM AND TAKES FIRST GOLD MEDAL | False | By John Tagliabue, Special To the New York Times | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/dollar-seen-at-or-near-peak.html | DOLLAR SEEN AT OR NEAR PEAK | False | By Karen W. Arenson | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/the-city-3-are-finalists-to-head-parade.html | THE CITY; 3 Are Finalists To Head Parade | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/world/gemayel-supporters-start-to-waver.html | GEMAYEL SUPPORTERS START TO WAVER | False | By E. J. Dionne | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/united-bankers.html | United Bankers | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/new-york-day-by-day-fun-and-games-at-toy-fair.html | NEW YORK DAY BY DAY; FUN AND GAMES AT TOY FAIR | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/bowl-america-inc-reports-earnings-for-qtr-to-jan-1.html | BOWL AMERICA INC reports earnings for Qtr to Jan 1 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/tii-industries-reports-earnings-for-qtr-to-dec-30.html | TII INDUSTRIES reports earnings for Qtr to Dec 30 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/tv-sports-uneven-week-of-coverage-at-sarajevo.html | TV SPORTS; UNEVEN WEEK OF COVERAGE AT SARAJEVO | False | By Peter Alfano | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/promotion-at-diebold.html | Promotion at Diebold | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/transway-international-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSWAY INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/theater/how-billie-whitelaw-interprets-beckett.html | HOW BILLIE WHITELAW INTERPRETS BECKETT | False | By Mel Gussow | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/the-city-6-terriers-worth-25000-are-stolen.html | THE CITY; 6 TERRIERS WORTH $25,000 ARE STOLEN | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/opinion/l-why-sexual-abusers-of-children-go-free-244472.html | ; WHY SEXUAL ABUSERS OF CHILDREN GO FREE | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/jefferson-pilot-corp-reports-earnings-for-qtr-to-dec-31.html | JEFFERSON-PILOT CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/world/panama-s-president-abruptly-resigns.html | PANAMA'S PRESIDENT ABRUPTLY RESIGNS | False | By Richard J. Meislin | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/business-people-xerox-official-to-lead-new-financial-division.html | BUSINESS PEOPLE; Xerox Official to Lead New Financial Division | False | By Sandra Salmans | 1984-02-22 | TX 1-289082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/obituaries/john-r-newell-is-dead-at-71-president-of-bath-iron-works.html | John R. Newell Is Dead at 71; President of Bath Iron Works | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/markets-closed.html | Markets Closed | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/sports-people-weeks-working.html | SPORTS PEOPLE; Weeks Working | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/bridge-a-her-well-in-new-york.html | Bridge: A Her Well in New York | False | By Alan Truscott | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/science/education-suny-poses-problems-for-planners.html | EDUCATION; SUNY POSES PROBLEMS FOR PLANNERS | False | By Gene I. Maeroff | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/world/us-tells-jordan-of-its-commitment-despite-pullback.html | U.S. TELLS JORDAN OF ITS COMMITMENT DESPITE PULLBACK | False | By Steven R. Weisman, Special To the New York Times | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/southwestern-energy-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHWESTERN ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/american-sports-advisors-inc-reports-earnings-for-qtr-to-oct-30.html | AMERICAN SPORTS ADVISORS INC reports earnings for Qtr to Oct 30 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/advertising-healthamerica-agency.html | ADVERTISING; HealthAmerica Agency | False | By Philip H. Dougherty | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/science/heart-attacks-and-behavior-early-signs-are-found.html | HEART ATTACKS AND BEHAVIOR: EARLY SIGNS ARE FOUND | False | By Jane E. Brody | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/thompson-medical-co-reports-earnings-for-qtr-to-nov-30.html | THOMPSON MEDICAL CO reports earnings for Qtr to Nov 30 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/c-correction-246184.html | CORRECTION | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/talking-business-with-holmes-of-ingersoll-rand-capital-goods-upturn-seen.html | TALKING BUSINESS WITH HOLMES OF INGERSOLL-RAND; CAPITAL GOODS UPTURN SEEN | False | By Steven Greenhouse | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/new-york-day-by-day-246248.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/cuomo-readying-his-plans-on-a-range-of-energy-issues.html | CUOMO READYING HIS PLANS ON A RANGE OF ENERGY ISSUES | False | By Edward A. Gargan | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/scouting-245023.html | SCOUTING | False | By Thomas Rogers | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/lucky-stores-inc-reports-earnings-for-qtr-to-jan-29.html | LUCKY STORES INC reports earnings for Qtr to Jan 29 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/arts/pei-louvre-design-approved.html | PEI LOUVRE DESIGN APPROVED | False | AP | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/science/nepal-a-trek-through-a-forest-in-crisis.html | NEPAL: A TREK THROUGH A FOREST IN CRISIS | False | By Erik Eckholm | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/key-pharmaceuticals-inc-reports-earnings-for-qtr-to-dec-31.html | KEY PHARMACEUTICALS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/world/us-says-the-chernenko-speech-hints-door-may-be-open-to-talks.html | U.S. SAYS THE CHERNENKO SPEECH HINTS DOOR MAY BE OPEN TO TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/a-day-for-hearts-flowers-and-candid-love.html | A DAY FOR HEARTS, FLOWERS AND CANDID LOVE | False | By William E. Geist | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/a-lawyers-gossip-sheet-grows-up.html | A LAWYERS' GOSSIP SHEET GROWS UP | False | By David Margolick | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/sports-of-the-times-challenge-to-us-male-skiers.html | SPORTS OF THE TIMES; ; Challenge to U.S. Male Skiers | False | By Dave Anderson | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/advertising-activision-going-back-to-single-ad-account.html | ADVERTISING; Activision Going Back To Single Ad Account | False | By Philip H. Dougherty | 1984-02-22 | TX 1-289082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/peter-kiewit-unit-in-shale-project.html | Peter Kiewit Unit In Shale Project | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/the-gap-in-public-and-private-college-tuition-aid.html | THE GAP IN PUBLIC AND PRIVATE COLLEGE TUITION AID | False | By Gene I. Maeroff | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/ford-motor-co-reports-earnings-for-qtr-to-dec-31.html | FORD MOTOR CO reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/telefile-computer-products-inc-reports-earnings-for-year-to-sept-30.html | TELEFILE COMPUTER PRODUCTS INC reports earnings for Year to Sept 30 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/business-people-new-head-travels-far-for-pacific-telesis-unit.html | BUSINESS PEOPLE; NEW HEAD TRAVELS FAR FOR PACIFIC TELESIS UNIT | False | By Sandra Salmans | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/the-city-suspect-arrested-in-polite-thefts.html | THE CITY; Suspect Arrested In 'Polite' Thefts | False | By United Press International | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/indiana-financial-investors-inc-reports-earnings-for-qtr-to-dec-31.html | INDIANA FINANCIAL INVESTORS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/opinion/the-beach-is-for-all.html | THE BEACH IS FOR ALL | False | By Mark I. Pinsky | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/stewart-information-services-corp-reports-earnings-for-qtr-to-dec-31.html | STEWART INFORMATION SERVICES CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/opinion/l-say-it-in-spanish-244474.html | SAY IT IN SPANISH | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/opinion/love-progressively-love-is-a-talkative-passion.html | Love, Progressively Love is a talkative passion | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/arts/action-group-aroused-by-nickelodeon-ad-plan.html | ACTION GROUP AROUSED BY NICKELODEON AD PLAN | False | By Aljean Harmetz | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/obituaries/dr-albert-steyermark.html | DR. ALBERT STEYERMARK | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/radice-corp-reports-earnings-for-qtr-to-dec-31.html | RADICE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/leonard-s-comeback-postponed.html | LEONARD'S COMEBACK POSTPONED | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/world/trudeau-to-meet-chernenko-to-discuss-nuclear-arsenals.html | Trudeau to Meet Chernenko To Discuss Nuclear Arsenals | False | AP | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/indiana-utility-urges-rate-increase.html | INDIANA UTILITY URGES RATE INCREASE | False | By Thomas J. Lueck | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/hamilton-is-ahead-in-figure-skating.html | HAMILTON IS AHEAD IN FIGURE SKATING | False | By Frank Litsky | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/wespercorp-reports-earnings-for-qtr-to-dec-31.html | WESPERCORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/the-city-man-71-shoots-his-attacker-17.html | THE CITY; Man, 71, Shoots His Attacker, 17 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/us/tough-skirmish-for-control-of-puerto-rico-is-seen.html | TOUGH SKIRMISH FOR CONTROL OF PUERTO RICO IS SEEN | False | By Reginald Stuart | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/world/second-baby-on-way-for-princess-of-wales.html | Second Baby on Way For Princess of Wales | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/endotronics-inc-reports-earnings-for-qtr-to-dec-31.html | ENDOTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/universal-security-instruents-inc-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL SECURITY INSTRUENTS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/guardian-packaging-corp-reports-earnings-for-qtr-to-dec-31.html | GUARDIAN PACKAGING CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/arts/concert-messiaen.html | CONCERT: MESSIAEN | False | By Bernard Holland | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/world/syrian-fear-soviet-shift.html | SYRIAN FEAR: SOVIET SHIFT | False | By Judith Miller | 1984-02-22 | TX 1-289082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/judges-take-their-case-for-higher-pay-to-albany.html | JUDGES TAKE THEIR CASE FOR HIGHER PAY TO ALBANY | False | By Josh Barbanel | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/style/perry-ellis-s-shoe-boutique.html | PERRY ELLIS'S SHOE BOUTIQUE | False | By Anne-Marie Schiro | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/coca-cola-co-reports-earnings-for-qtr-to-dec-31.html | COCA-COLA CO reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/midway-airlines-reports-earnings-for-qtr-to-dec-31.html | MIDWAY AIRLINES reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/science/the-doctor-s-world-cat-scratch-disease.html | THE DOCTOR'S WORLD; CAT SCRATCH DISEASE | False | By Lawrence K. Altman, M.d. | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/us/scandals-set-back-augusta-ga-drive-on-image.html | SCANDALS SET BACK AUGUSTA, GA., DRIVE ON IMAGE | False | AP | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/altex-oil-corp-reports-earnings-for-qtr-to-dec-31.html | ALTEX OIL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/scope-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SCOPE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/hawaiian-electric-industries-inc-reports-earnings-for-qtr-to-dec-31.html | HAWAIIAN ELECTRIC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/ain-us-again.html | Ain U.S. Again | False | AP | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/us/around-the-nation-texas-prosecutor-links-black-to-murder-pistol.html | AROUND THE NATION; Texas Prosecutor Links Black to Murder Pistol | False | AP | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/teleflex-inc-reports-earnings-for-qtr-to-dec-25.html | TELEFLEX INC reports earnings for Qtr to Dec 25 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/opinion/l-alibis-for-alcoholism-244471.html | ALIBIS FOR ALCOHOLISM | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/world/reporter-s-notebook-the-fragments-of-lebanon.html | REPORTER'S NOTEBOOK: THE FRAGMENTS OF LEBANON | False | By Alan Cowell | 1984-02-22 | TX 1-289082 |
| 1984-02-14 | 1984-02-14 | https://www.nytimes.com/1984/02/14/business/varco-international-inc-reports-earnings-for-qtr-to-dec-31.html | VARCO INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289082 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/the-region-500-flee-crash.html | THE REGION; 500 Flee Crash | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/pacific-scientific-co-reports-earnings-for-qtr-to-dec-31.html | PACIFIC SCIENTIFIC CO reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/the-city-gleason-is-named-parade-marshal.html | THE CITY; Gleason Is Named Parade Marshal | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/murray-ohio-manufacturing-reports-earnings-for-qtr-to-dec-31.html | MURRAY OHIO MANUFACTURING reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/arts/met-opera-chief-doubles-onpiano.html | MET OPERA CHIEF DOUBLES ONPIANO | False | By Harold C. Schonberg | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/us/play-about-mormon-youth-s-war-on-hitler-stirs-conflict-in-church.html | PLAY ABOUT MORMON YOUTH'S WAR ON HITLER STIRS CONFLICT IN CHURCH | False | AP | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/seis-pros-inc-reports-earnings-for-qtr-to-dec-31.html | SEIS PROS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/canada-cup-tourney-set.html | Canada Cup Tourney Set | False | AP | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/ozark-airlines-reports-earnings-for-qtr-to-dec-31.html | OZARK AIRLINES reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/finance-unit-backs-report.html | Finance Unit Backs Report | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/rates-are-mostly-unchanged.html | RATES ARE MOSTLY UNCHANGED | False | By Yla Eason | 1984-02-22 | TX 1-289081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/garden/how-do-women-pick-up-the-check.html | HOW DO WOMEN PICK UP THE CHECK? | False | By Enid Nemy | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/opinion/l-wrongly-indicted-immunity-statute-246963.html | WRONGLY INDICTED IMMUNITY STATUTE | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/beverly-hills-unit-accepts-bid.html | BEVERLY HILLS UNIT ACCEPTS BID | False | By Thomas C. Hayes | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/opinion/l-civil-rights-panel-s-periled-soul-246956.html | CIVIL RIGHTS PANEL'S PERILED 'SOUL' | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/kn-energy-inc-reports-earnings-for-qtr-to-dec-31.html | KN ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/opinion/andropov-hardly-made-a-start-toward-some-sort-of-order.html | ANDROPOV 'HARDLY MADE A START' TOWARD 'SOME SORT OF ORDER' | False | By Roy A. Medvedev | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/arco-approached-gulf-but-did-not-make-bid.html | ARCO APPROACHED GULF, BUT DID NOT MAKE BID | False | By Robert J. Cole | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/arts/concert-berlin-chamber.html | CONCERT: BERLIN CHAMBER | False | By Edward Rothstein | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/limited-inc-reports-earnings-for-qtr-to-dec-31.html | LIMITED INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/arts/recital-ford-lallerstedt.html | RECITAL: FORD LALLERSTEDT | False | By Edward Rothstein | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/argonaut-energy-corp-reports-earnings-for-qtr-to-dec-31.html | ARGONAUT ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/professor-suing-doctors-on-slander.html | PROFESSOR SUING DOCTORS ON SLANDER | False | By Philip Shenon | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/us/aide-says-reagan-shifts-on-secrecy.html | AIDE SAYS REAGAN SHIFTS ON SECRECY | False | By Leslie Maitland Werner, Special To the New York Times | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/data-architects-inc-reports-earnings-for-year-to-nov-30.html | DATA ARCHITECTS INC reports earnings for Year to Nov 30 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/connecticut-energy-corp-reports-earnings-for-qtr-to-dec-31.html | CONNECTICUT ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/leonard-is-advised-to-quit-fighting.html | LEONARD IS ADVISED TO QUIT FIGHTING | False | AP | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/world/navy-chief-disputed-on-beirut-shelling.html | NAVY CHIEF DISPUTED ON BEIRUT SHELLING | False | By Richard Halloran | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/syracuse-routs-providence-89-64.html | SYRACUSE ROUTS PROVIDENCE, 89-64 | False | AP | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/torvill-dean-win-gold-with-record-score-seibert-duo-of-us-is-fourth.html | TORVILL-DEAN WIN GOLD WITH RECORD SCORE; SEIBERT DUO OF U.S. IS FOURTH | False | By Frank Litsky | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/benihana-national-reports-earnings-for-qtr-to-jan-1.html | BENIHANA NATIONAL reports earnings for Qtr to Jan 1 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/us/around-nation-radioactive-tables-continue-turn-up-united-press-international.html | AROUND THE NATION; Radioactive Tables Continue to Turn Up United Press International | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/williams-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | WILLIAMS ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/briefs-248288.html | BRIEFS | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/obituaries/robert-p-joyce-dead-was-in-foreign-service.html | Robert P. Joyce Dead; Was in Foreign Service | False | | 1984-02-22 | TX 1-289081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/dominion-stores-ltd-canada-reports-earnings-for-qtr-to-dec-17.html | DOMINION STORES LTD (CANADA) reports earnings for Qtr to Dec 17 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/charlotte-charles-inc-reports-earnings-for-qtr-to-dec-31.html | CHARLOTTE CHARLES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/mail-bomb-hurts-teacher-at-sheepshead-bay-high.html | MAIL BOMB HURTS TEACHER AT SHEEPSHEAD BAY HIGH | False | By Deirdre Carmody | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/new-york-day-by-day-of-mayors-and-books-and-politicians-tears.html | NEW YORK DAY BY DAY; Of Mayors and Books And Politicians' Tears | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/napco-security-systems-inc-reports-earnings-for-qtr-to-dec-31.html | NAPCO SECURITY SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/angeles-corp-reports-earnings-for-qtr-to-dec-31.html | ANGELES CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/transactions-248257.html | Transactions | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/garden/wine-talk-246865.html | WINE TALK | False | By Frank J. Prial | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/foster-lb-co-reports-earnings-for-qtr-to-dec-31.html | FOSTER, L.B., CO reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/sports-of-the-times-for-yugoslavia-a-hero.html | SPORTS OF THE TIMES; FOR YUGOSLAVIA, A HERO | False | By Dave Anderson | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/polaroid-net-rises-sharply.html | Polaroid Net Rises Sharply | False | AP | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/petrolane-inc-reports-earnings-for-qtr-to-dec-31.html | PETROLANE INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/greatwest-hospitals-inc-reports-earnings-for-qtr-to-dec-31.html | GREATWEST HOSPITALS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/united-will-cut-some-air-fares.html | United Will Cut Some Air Fares | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/panel-weighs-laxity-on-liquor-laws.html | PANEL WEIGHS LAXITY ON LIQUOR LAWS | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/city-and-area-sales-show-smaller-gain.html | City and Area Sales Show Smaller Gain | False | By Isadore Barmash | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/quality-systems-reports-earnings-for-qtr-to-dec-31.html | QUALITY SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/swiss-skier-wins-giant-slalom-event.html | Swiss Skier Wins Giant Slalom Event | False | By John Tagliabue | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/us/campaign-notes-chicago-mayor-prefers-jackson-for-president.html | CAMPAIGN NOTES; Chicago Mayor 'Prefers' Jackson for President | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/the-city-gourdine-leaving-consumer-post.html | THE CITY; Gourdine Leaving Consumer Post | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/about-real-estate-lower-fifth-ave-greets-refugees-from-midtown.html | ABOUT REAL ESTATE; LOWER FIFTH AVE. GREETS REFUGEES FROM MIDTOWN | False | By Shawn G. Kennedy | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/opinion/in-the-nation-more-than-luck.html | IN THE NATION; MORE THAN LUCK | False | By Tom Wicker | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/arts/6-balthus-works-highlight-collection-at-auction.html | 6 BALTHUS WORKS HIGHLIGHT COLLECTION AT AUCTION | False | By Rita Reif | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/endata-inc-reports-earnings-for-qtr-to-dec-31.html | ENDATA INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/scot-lad-foods-inc-reports-earnings-for-qtr-to-dec-31.html | SCOT LAD FOODS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/abc-profit-up-20.7.html | ABC Profit Up 20.7% | False | | 1984-02-22 | TX 1-289081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/intelligenetics-inc-reports-earnings-for-qtr-to-dec-31.html | INTELLIGENETICS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/pan-am-world-airways-reports-earnings-for-qtr-to-dec-31.html | PAN AM WORLD AIRWAYS reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/when-abortion-becomes-birth-a-dilemma-of-medical-ethics-shaken-by-new-advances.html | WHEN ABORTION BECOMES BIRTH: A DILEMMA OF MEDICAL ETHICS SHAKEN BY NEW ADVANCES | False | By Dena Kleiman | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/world/text-of-bush-statement-after-kremlin-talks.html | TEXT OF BUSH STATEMENT AFTER KREMLIN TALKS | False | AP | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/arts/retrospective-of-silents.html | Retrospective of Silents | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/opinion/topics-mood-management-killing-language.html | TOPICS; MOOD MANAGEMENT; Killing Language | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/new-york-day-by-day-by-my-valentine.html | NEW YORK DAY BY DAY; By My Valentine | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/garden/old-linen-fine-china-and-carolina-soul.html | OLD LINEN, FINE CHINA AND CAROLINA SOUL | False | By Craig Claiborne | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/world/syrians-are-busy-rearming-the-druse-militia-in-lebanon.html | SYRIANS ARE BUSY REARMING THE DRUSE MILITIA IN LEBANON | False | By Judith Miller | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/academy-insurance-group-inc-reports-earnings-for-qtr-to-dec-31.html | ACADEMY INSURANCE GROUP INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/hudson-general-corp-reports-earnings-for-qtr-to-dec-31.html | HUDSON GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/officer-shot-dead-2-wounded.html | OFFICER SHOT DEAD, 2 WOUNDED | False | By James Barron | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/liberty-corp-reports-earnings-for-qtr-to-dec-31.html | LIBERTY CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/us/phantom-news-conference-where-burger-sets-the-tone.html | PHANTOM NEWS CONFERENCE WHERE BURGER SETS THE TONE | False | By David Margolick | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/strong-fields-ready-for-city-playoffs.html | STRONG FIELDS READY FOR CITY PLAYOFFS | False | By William C. Rhoden | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/world/marines-searching-for-the-real-lebanese-army.html | MARINES SEARCHING FOR THE 'REAL' LEBANESE ARMY | False | By Thomas L. Friedman | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/devils-end-home-slide-at-6.html | DEVILS END HOME SLIDE AT 6 | False | By Alex Yannis | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/clarostat-manufacturing-co-reports-earnings-for-year-to-dec-31.html | CLAROSTAT MANUFACTURING CO reports earnings for Year to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/us/around-the-nation-mother-pleads-guilty-to-child-pornography.html | AROUND THE NATION; Mother Pleads Guilty To Child Pornography | False | AP | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/us/agent-focus-on-detroit-drug-traffic.html | AGENT FOCUS ON DETROIT DRUG TRAFFIC | False | By Howard Blum | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/novan-energy-inc-reports-earnings-for-qtr-to-dec-31.html | NOVAN ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/opinion/topics-mood-management-pretty-pictures.html | TOPICS; MOOD MANAGEMENT; Pretty Pictures | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/wrigley-william-jr-co-reports-earnings-for-qtr-to-dec-31.html | WRIGLEY, WILLIAM JR, CO reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/anderson-says-plan-for-betting-is-dead.html | Anderson Says Plan For Betting Is 'Dead' | False | | 1984-02-22 | TX 1-289081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/garden/l-on-cholesterol-247004.html | On Cholesterol | False | | 1984-02-15 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/nations-seek-key-to-growth.html | NATIONS SEEK KEY TO GROWTH | False | By Paul Lewis | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/sports-of-the-times-please-come-home-lou.html | SPORTS OF THE TIMES; PLEASE COME HOME, LOU | False | By George Vecsey | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/feb-1-10-auto-sales-rose-32.6.html | FEB. 1-10 AUTO SALES ROSE 32.6% | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/us/small-computers-open-politics-to-citizens-with-little-money.html | SMALL COMPUTERS OPEN POLITICS TO CITIZENS WITH LITTLE MONEY | False | By Dudley Clendinen | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/garden/60-minute-gourmet-245971.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/us/around-the-nation-immune-defficient-boy-in-serious-condition.html | AROUND THE NATION; Immune Deficient Boy In 'Serious' Condition | False | AP | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/tri-chem-inc-reports-earnings-for-qtr-to-dec-31.html | TRI-CHEM INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-dec-31.html | GOODYEAR TIRE & RUBBER CO reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/arts/dick-clark-is-thriving-on-3-major-networks.html | DICK CLARK IS THRIVING ON 3 MAJOR NETWORKS | False | By Peter Kerr | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/canon-group-reports-earnings-for-year-to-dec-31.html | CANON GROUP reports earnings for Year to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/business-digest-248366.html | BUSINESS DIGEST | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/flanigan-s-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | FLANIGAN'S ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/infotron-systems-corp-reports-earnings-for-qtr-to-dec-31.html | INFOTRON SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/us/air-quality-rule-might-be-changed.html | AIR QUALITY RULE MIGHT BE CHANGED | False | AP | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/us/congress-strange-bedfellows-in-senate-gop-camp.html | CONGRESS; STRANGE BEDFELLOWS IN SENATE G.O.P. CAMP | False | By Martin Tolchin | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/american-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/gulfstream-aerospace-corp-reports-earnings-for-qtr-to-dec-31.html | GULFSTREAM AEROSPACE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/opinion/l-prerequisite-to-a-us-soviet-summit-246957.html | PREREQUISITE TO A U.S.-SOVIET SUMMIT | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/visual-graphics-reports-earnings-for-qtr-to-jan-31.html | VISUAL GRAPHICS reports earnings for Qtr to Jan 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/us/18-year-old-gets-award-of-128000.html | 18-YEAR-OLD GETS AWARD OF $128,000 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/new-york-day-by-day-the-kind-of-praise-that-can-be-spent.html | NEW YORK DAY BY DAY; The Kind of Praise That Can Be Spent | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/retail-sales-rose-2.2-in-january.html | RETAIL SALES ROSE 2.2 % IN JANUARY | False | AP | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/us/girl-6-undergoes-dual-transplant.html | GIRL, 6, UNDERGOES DUAL TRANSPLANT | False | AP | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/sports-people-study-of-blacks.html | SPORTS PEOPLE; Study of Blacks | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/obituaries/stefan-barela.html | STEFAN BARELA | False | AP | 1984-02-22 | TX 1-289081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/advertising-248847.html | ADVERTISING | False | By Philip H. Dougherty | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/business-people-murray-ohio-names-president-as-its-chief.html | BUSINESS PEOPLE; ; Murray Ohio Names President as Its Chief | False | By Daniel F. Cuff | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/sports-people-trade-subject-to-tests.html | SPORTS PEOPLE; Trade Subject to Tests | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/american-broadcasting-companies-inc-abc-n-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BROADCASTING COMPANIES INC(ABC)(N) reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/us/train-s-engineer-convicted.html | Train's Engineer Convicted | False | AP | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/teen-ager-is-killed-for-his-eyeglasses-3-suspects-arrested.html | TEEN-AGER IS KILLED FOR HIS EYEGLASSES; 3 SUSPECTS ARRESTED | False | By Leonard Buder | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/us/stanford-to-be-the-site-of-the-reagan-library.html | STANFORD TO BE THE SITE OF THE REAGAN LIBRARY | False | By Wallace Turner | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/harte-hanks-communicaions-reports-earnings-for-qtr-to-dec-31.html | HARTE-HANKS COMMUNICAIONS reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/kollmorgen-corp-reports-earnings-for-qtr-to-dec-31.html | KOLLMORGEN CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/garden/personal-health-245987.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/theater/revue-bittersuite-at-quaigh-theater.html | REVUE: 'BITTERSUITE,' AT QUAIGH THEATER | False | By John S. Wilson | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/advertising-insurance-programs-marketed.html | Advertising; Insurance Programs Marketed | False | By Philip H. Dougherty | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/castle-am-co-reports-earnings-for-qtr-to-dec-31.html | CASTLE, A.M., & CO reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/stepan-company-reports-earnings-for-qtr-to-dec-31.html | STEPAN COMPANY reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/pan-am-narrows-deficit.html | PAN AM NARROWS DEFICIT | False | By Agis Salpukas | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/donors-to-neediest-honor-city-and-its-spirit.html | DONORS TO NEEDIEST HONOR CITY AND ITS SPIRIT | False | By Walter H. Waggoner | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/isomedix-inc-reports-earnings-for-qtr-to-dec-31.html | ISOMEDIX INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/us/briefing-247099.html | BRIEFING; | False | By William E. Farrell and Warren Weaver Jr. | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/after-six-inc-reports-earnings-for-qtr-to-dec-31.html | AFTER SIX INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/lance-inc-and-of-lincoln-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | LANCE INC AND OF LINCOLN SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/astro-drilling-co-reports-earnings-for-qtr-to-dec-31.html | ASTRO DRILLING CO reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/us/irradiation-of-food-proposed-to-replace-pesticides.html | IRRADIATION OF FOOD PROPOSED TO REPLACE PESTICIDES | False | By Robert Pear | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/arts/the-pop-life-246802.html | THE POP LIFE | False | By Robert Palmer | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/ford-motor-of-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | FORD MOTOR OF CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/olympic-notebook-czechs-canadians-key-game.html | Olympic Notebook; CZECHS, CANADIANS KEY GAME | False | | 1984-02-22 | TX 1-289081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/inexco-oil-co-reports-earnings-for-qtr-to-dec-31.html | INEXCO OIL CO reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/at-25-barbie-is-healthy-wealthy-and-celebrated.html | AT 25, BARBIE IS HEALTHY, WEALTHY AND CELEBRATED | False | By William E. Geist | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/garden/q-a-246969.html | Q&A | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/scouting-249287.html | SCOUTING | False | By Murray Chass and Thomas Rogers | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/rouge-contract.html | Rouge Contract | False | AP | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/new-york-day-by-day-menuhin-hits-a-youthful-note.html | NEW YORK DAY BY DAY; Menuhin Hits A Youthful Note | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/goulds-pumps-inc-reports-earnings-for-qtr-to-dec-31.html | GOULDS PUMPS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/liquid-air-corp-reports-earnings-for-qtr-to-dec-31.html | LIQUID AIR CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/bossy-and-trottier-may-return-against-the-rangers-tonight.html | Bossy and Trottier May Return Against the Rangers Tonight | False | By Kevin Dupont | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/economic-scene-chernenko-on-reforms.html | ECONOMIC SCENE; Chernenko On Reforms | False | By Leonard Silk | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/us/no-headline-248277.html | No Headline | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/world/moscow-may-agree-to-un-truce-force-in-the-beirut-region.html | MOSCOW MAY AGREE TO U.N. TRUCE FORCE IN THE BEIRUT REGION | False | By Bernard Gwertzman | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/anacomp-inc-reports-earnings-for-qtr-to-dec-31.html | ANACOMP INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/movies/film-that-sinking-feeling.html | FILM: 'THAT SINKING FEELING' | False | By Vincent Canby | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/opinion/start-rehabilitating-relations-with-soviet.html | START REHABILITATING RELATIONS WITH SOVIET | False | By F. Stephen Larrabee | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/first-coinvestors-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST COINVESTORS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/polaroid-corp-reports-earnings-for-qtr-to-dec-31.html | POLAROID CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/petro-lewis-corp-reports-earnings-for-qtr-to-dec-31.html | PETRO-LEWIS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/melville-corp-reports-earnings-for-qtr-to-dec-31.html | MELVILLE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/arts/2d-smithsonian-world.html | 2D 'SMITHSONIAN WORLD' | False | By John Corry | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/energy-conversion-devices-inc-reports-earnings-for-qtr-to-dec-31.html | ENERGY CONVERSION DEVICES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/dorchester-hits-snag-over-buyout.html | DORCHESTER HITS SNAG OVER BUYOUT | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/market-place-why-ibm-is-under-pressure.html | Market Place; Why I.B.M. Is Under Pressure | False | By Vartanig G. Vartan | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/brunswick-corp-reports-earnings-for-qtr-to-dec-31.html | BRUNSWICK CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/tom-brown-inc-reports-earnings-for-qtr-to-dec-31.html | TOM BROWN INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/sports-people-back-to-mariners.html | SPORTS PEOPLE; Back to Mariners | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/canadian-winner-in-speed-skating.html | Canadian Winner In Speed Skating | False | By Neil Amdur | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/the-region-fireworks-blaze-ruled-accidental.html | THE REGION; Fireworks Blaze Ruled Accidental | False | | 1984-02-22 | TX 1-289081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/torvill-dean-win-gold-with-record-score-hamilton-leads-men-s-competition.html | TORVILL-DEAN WIN GOLD WITH RECORD SCORE; HAMILTON LEADS MEN'S COMPETITION | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/world/the-talk-of-montreal-montreal-slips-on-more-than-ice-but-makes-do.html | THE TALK OF MONTREAL; MONTREAL SLIPS ON MORE THAN ICE, BUT MAKES DO | False | By Douglas Martin | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/consumer-credit-up-6.61-billion.html | CONSUMER CREDIT UP $6.61 BILLION | False | AP | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/roanoke-electric-steel-reports-earnings-for-qtr-to-jan-31.html | ROANOKE ELECTRIC STEEL reports earnings for Qtr to Jan 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/world/draper-calls-for-talks.html | Draper Calls for Talks | False | AP | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/us/airlines-oppose-smoking-ban.html | Airlines Oppose Smoking Ban | False | AP | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/us/mondale-calls-glenn-limp-on-fiscal-issues.html | MONDALE CALLS GLENN 'LIMP ON FISCAL ISSUES | False | By Bernard Weinraub | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/storage-equities-inc-reports-earnings-for-qtr-to-dec.31.html | STORAGE EQUITIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/sports-people-tops-in-cfl-draft.html | SPORTS PEOPLE; Tops in C.F.L. Draft | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/combined-international-corp-reports-earnings-for-qtr-to-dec-31.html | COMBINED INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/alpine-international-corp-reports-earnings-for-qtr-to-dec-31.html | ALPINE INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/victim-weds-inmate-in-county-jail-on-li.html | Victim Weds Inmate In County Jail on L.I. | False | AP | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/us/no-headline-246998.html | No Headline | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/garden/kitchen-equipment-time-honored-gadgets.html | KITCHEN EQUIPMENT; TIME-HONORED GADGETS | False | By Pierre Franey | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/alo-scherer-healthcare-reports-earnings-for-qtr-to-dec-31.html | ALO-SCHERER HEALTHCARE reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/beverly-enterprises-reports-earnings-for-qtr-to-dec-31.html | BEVERLY ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/northrop-corp-reports-earnings-for-qtr-to-dec-31.html | NORTHROP CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/us/government-edb-tests-give-some-guidance-to-consumer.html | GOVERNMENT EDB TESTS GIVE SOME GUIDANCE TO CONSUMER | False | By Marian Burros | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/aristek-communities-reports-earnings-for-qtr-to-dec-31.html | ARISTEK COMMUNITIES reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/sis-corp-reports-earnings-for-qtr-to-dec-31.html | SIS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/chomerics-inc-reports-earnings-for-qtr-to-dec-31.html | CHOMERICS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/us/founder-s-son-sues-8-foundation-board-members.html | FOUNDER'S SON SUES 8 FOUNDATION BOARD MEMBERS | False | By Kathleen Teltsch | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/world/druse-drive-lebanese-army-vital-mountain-area-reagan-sees-mideast-crisis-west.html | DRUSE DRIVE LEBANESE ARMY FROM VITAL MOUNTAIN AREA; REAGAN SEES MIDEAST CRISIS, WEST BANK IS TOPIC | False | By Steven R. Weisman, Special To the New York Times | 1984-02-22 | TX 1-289081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/obituaries/george-p-brett-is-dead-at-91-headed-macmillan-company.html | GEORGE P. BRETT IS DEAD AT 91; HEADED MACMILLAN COMPANY | False | By Wolfgang Saxon | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/opinion/l-to-help-a-university-system-chart-its-future-246964.html | TO HELP A UNIVERSITY SYSTEM CHART ITS FUTURE | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/finance-news-issues-obligations-for-l-n-funding.html | FINANCE/NEWS ISSUES; Obligations for L & N Funding | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/opinion/notes-of-an-underground-art-critic.html | Notes of an Underground Art Critic | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/arts/chamber-the-love-of-music-ensemble.html | CHAMBER: THE LOVE OF MUSIC ENSEMBLE | False | By Tim Page | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/study-advises-abandoning-lilco-and-upstate-a-plants.html | STUDY ADVISES ABANDONING LILCO AND UPSTATE A-PLANTS | False | By Matthew L. Wald | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/shoney-s-south-reports-earnings-for-qtr-to-dec-25.html | SHONEY'S SOUTH reports earnings for Qtr to Dec 25 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/dresser-industries-inc-reports-earnings-for-qtr-to-jan-31.html | DRESSER INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/world/9-are-reported-killed-during-strike-in-india.html | 9 Are Reported Killed During Strike in India | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/world/mexico-hails-its-most-civil-servants.html | MEXICO HAILS ITS MOST CIVIL SERVANTS | False | By Richard J. Meislin | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/c-correction-249194.html | CORRECTION | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/garden/food-notes-245976.html | FOOD NOTES | False | By Florence Fabricant | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/finance-new-issues-sears-mortgage-issue-is-priced.html | FINANCE/NEW ISSUES; Sears Mortgage Issue Is Priced | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/opinion/how-to-share-shoreham-s-cost.html | How to Share Shoreham's Cost | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/la-maur-inc-reports-earnings-for-qtr-to-dec-31.html | LA MAUR INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/williams-companies-reports-earnings-for-qtr-to-dec-31.html | WILLIAMS COMPANIES reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/world/andropov-buried-amid-somber-martial-grandeur.html | ANDROPOV BURIED AMID SOMBER MARTIAL GRANDEUR | False | By John F. Burns | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/knicks-win-as-king-gets-40.html | KNICKS WIN AS KING GETS 40 | False | By Sam Goldaper | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/us/around-nation-baltimore-dockers-vote-accept-contract-associated-press.html | AROUND THE NATION; Baltimore Dockers Vote To Accept Contract By The Associated Press | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/world/iraq-attacks-iranian-towns-then-proposes-truce.html | IRAQ ATTACKS IRANIAN TOWNS, THEN PROPOSES TRUCE | False | By Drew Middleton | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/world/for-reagan-a-crossfire.html | FOR REAGAN, A CROSSFIRE | False | By Hedrick Smith, Special To the New York Times | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/medicaid-limit-said-to-violate-albany-accord.html | MEDICAID LIMIT SAID TO VIOLATE ALBANY ACCORD | False | By Josh Barbanel | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/petro-lewis-posts-loss-of-2.3-million.html | PETRO-LEWIS POSTS LOSS OF $2.3 MILLION | False | By Phillip H. Wiggins | 1984-02-22 | TX 1-289081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/free-cavaliers-defeat-nets-103-93-richfield-ohio-feb-14-ap-world-b-free.html | Free and Cavaliers Defeat Nets, 103-93 RICHFIELD, Ohio, Feb. 14 (AP) - World B. Free, returning from a back injury that kept him out of three games, scored 18 points as the Cleveland Cavaliers built a 27-point half-time lead on the way to a 103-93 victory over the New Jersey Nets. | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/integrated-genetics-reports-earnings-for-qtr-to-dec-31.html | INTEGRATED GENETICS reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/executive-changes-248236.html | EXECUTIVE CHANGES | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/world/bush-says-talks-with-chernenko-gave-promising-signal-on-future.html | BUSH SAYS TALKS WITH CHERNENKO GAVE PROMISING SIGNAL ON FUTURE | False | By Serge Schmemann, Special To the New York Times | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/bridge-most-writers-ignore-matter-of-high-cards-in-ashort-suit.html | Bridge: Most Writers Ignore Matter Of High Cards in aShort Suit | False | By Alan Truscott | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/mentor-corp-reports-earnings-for-qtr-to-dec-31.html | MENTOR CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/cerberonics-inc-reports-earnings-for-qtr-to-dec-31.html | CERBERONICS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/gibson-greetings-cards-inc-reports-earnings-for-qtr-to-dec-31.html | GIBSON GREETINGS CARDS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/commodore-corp-reports-earnings-for-qtr-to-dec-31.html | COMMODORE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/quotation-of-the-day-249189.html | Quotation of the Day | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/scouting-249289.html | SCOUTING | False | By Murray Chass and Thomas Rogers | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/scouting-247458.html | SCOUTING | False | By Murray Chass and Thomas Rogers | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/church-s-fried-chicken-inc-reports-earnings-for-qtr-to-dec-25.html | CHURCH'S FRIED CHICKEN INC reports earnings for Qtr to Dec 25 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/amfesco-industries-inc-reports-earnings-for-qtr-to-dec-31.html | AMFESCO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/opinion/l-koch-s-insistence-on-preferential-treatment-for-no-one-246965.html | KOCH'S INSISTENCE ON PREFERENTIAL TREATMENT FOR NO ONE | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/westinghouse-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | WESTINGHOUSE CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/us/glenn-steps-up-attacks-on-2-rivals.html | GLENN STEPS UP ATTACKS ON 2 RIVALS | False | BY David Shribman | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/sanmark-stardust-inc-reports-earnings-for-qtr-to-dec-31.html | SANMARK-STARDUST INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/oxygen-enrichment-reports-earnings-for-qtr-to-dec-31.html | OXYGEN ENRICHMENT reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/arts/opera-cast-changes-in-the-met-s-rinaldo.html | OPERA: CAST CHANGES IN THE MET'S 'RINALDO' | False | By Donal Henahan | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/carolina-casualty-insurnce-co-reports-earnings-for-qtr-to-dec-31.html | CAROLINA CASUALTY INSURNCE CO) reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/internorth-inc-reports-earnings-for-qtr-to-dec-31.html | INTERNORTH INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/newfoundland-is-best-in-show.html | NEWFOUNDLAND IS BEST IN SHOW | False | By Walter Fletcher | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/dickenson-mines-ltd-reports-earnings-for-year-to-dec-31.html | DICKENSON MINES LTD reports earnings for Year to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/saxon-backs-bid-by-the-associated-press.html | Saxon Backs Bid By The Associated Press | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/obituaries/george-telegdy-aided-defectors-at-olympics.html | George Telegdy, Aided Defectors at Olympics | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/teleci-inc-reports-earnings-for-qtr-to-dec-31.html | TELECI INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/us/working-profile-everett-g-rank-jr-seeking-to-stem-crop-support-costs.html | WORKING PROFILE: EVERETT G. RANK JR.; SEEKING TO STEM CROP SUPPORT COSTS | False | By Seth King | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/reflectone-inc-reports-earnings-for-qtr-to-dec-31.html | REFLECTONE INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/style/dining-on-truffles-high-above-st-moritz.html | DINING ON TRUFFLES HIGH ABOVE ST. MORITZ | False | By Justine de Lacy | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/genuine-parts-co-reports-earnings-for-qtr-to-dec-31.html | GENUINE PARTS CO reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/gillette-deodorant-strategy.html | GILLETTE DEODORANT STRATEGY | False | By Pamela G. Hollie | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/opinion/who-gets-to-stay-in-chile.html | Who Gets to Stay in Chile? | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/ratliff-drilling-exploring-reports-earnings-for-qtr-to-dec-31.html | RATLIFF DRILLING & EXPLORING reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/us/coast-city-settles-a-bias-suit.html | Coast City Settles a Bias Suit | False | AP | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/grolier-inc-reports-earnings-for-qtr-to-dec-31.html | GROLIER INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/pope-evans-robbins-inc-reports-earnings-for-qtr-to-dec-31.html | POPE, EVANS & ROBBINS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/world/the-un-today-feb-15-1984.html | The U.N. Today Feb. 15, 1984 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/world/remarks-by-3-leaders-at-funeral.html | REMARKS BY 3 LEADERS AT FUNERAL | False | AP | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/key-rates-247333.html | Key Rates | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/news-summary-wednesday-february-15-1984-international.html | NEWS SUMMARY; WEDNESDAY, FEBRUARY 15, 1984 International | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/the-region-ex-jersey-mayor-given-3-1-2-years.html | THE REGION; Ex-Jersey Mayor Given 3 1/2 Years | False | AP | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/obituaries/james-proctor-dead-at-76-film-and-stage-press-agent.html | James Proctor Dead at 76; Film and Stage Press Agent | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/stocks-rise-sharply-ending-slide.html | STOCKS RISE SHARPLY, ENDING SLIDE | False | By Alexander R. Hammer | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/cts-corp-reports-earnings-for-qtr-to-dec-31.html | CTS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/new-york-day-by-day-a-winter-course-in-boating-safety.html | NEW YORK DAY BY DAY; A Winter Course In Boating Safety | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/mei-corp-reports-earnings-for-qtr-to-dec-31.html | MEI CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/btk-industries-reports-earnings-for-qtr-to-dec-31.html | BTK INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/medar-inc-reports-earnings-for-qtr-to-dec-31.html | MEDAR INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/us/62-smuggled-aliens-are-arrested.html | 62 SMUGGLED ALIENS ARE ARRESTED | False | AP | 1984-02-22 | TX 1-289081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/leisure-technology-corp-reports-earnings-for-qtr-to-dec-31.html | LEISURE TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/cbs-ibm-sears-join-in-videotex-venture.html | CBS, I.B.M., Sears Join In Videotex Venture | False | By Karen W. Arenson | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/great-outdoor-american-adventure-inc-reports-earnings-for-qtr-to-dec-31.html | GREAT OUTDOOR AMERICAN ADVENURE INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/business-people-former-hutton-man-moves-to-rothschild.html | BUSINESS PEOPLE; ; Former Hutton Man Moves to Rothschild | False | By Daniel F. Cuff | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/jefferson-smurfit-group-ltd-reports-earnings-for-qtr-to-dec-31.html | JEFFERSON SMURFIT GROUP LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/garden/wine-industry-flourishes-in-argentina.html | WINE INDUSTRY FLOURISHES IN ARGENTINA | False | By Edward Schumacher | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/sports-people-coach-suspended.html | SPORTS PEOPLE; Coach Suspended | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/american-monitor-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MONITOR CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/world/salvadoran-land-program-is-criticized.html | SALVADORAN LAND PROGRAM IS CRITICIZED | False | AP | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/saxon-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SAXON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/garden/at-museum-200-years-of-doll-houses.html | AT MUSEUM, 200 YEARS OF DOLL HOUSES | False | By Angela Taylor | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/filmtec-corp-reports-earnings-for-qtr-to-dec-31.html | FILMTEC CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/c-corrections-249191.html | CORRECTIONS | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/garden/metropolitan-diary-246927.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/guards-with-dogs-set-for-laguardia-in-a-two-year-pact.html | GUARDS WITH DOGS SET FOR LAGUARDIA IN A TWO-YEAR PACT | False | By Jesus Rangel | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/how-ge-won-engine-war.html | HOW G.E. WON 'ENGINE WAR' | False | By Winston Williams | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/cincinnati-milacron-inc-reports-earnings-for-qtr-to-dec-31.html | CINCINNATI MILACRON INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/arts/pippin-on-showtime.html | 'PIPPIN' ON SHOWTIME | False | By John J. O'Connor | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/hershey-foods-corp-reports-earnings-for-qtr-to-dec-31.html | HERSHEY FOODS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/theater/theater-anarchist-dario-fo-farce.html | THEATER: 'ANARCHIST,' DARIO FO FARCE | False | By Mel Gussow | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/byers-communications-sysem-reports-earnings-for-qtr-to-dec-31.html | BYERS COMMUNICATIONS SYSEM reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/world/argentine-guerrilla-from-70-s-is-arrested-in-brazil.html | ARGENTINE GUERRILLA FROM 70'S IS ARRESTED IN BRAZIL | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/style/jackie-astor-and-j-r-drexel-4th-wed.html | Jackie Astor and J. R. Drexel 4th Wed | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/world/israeli-official-assails-us-for-not-consulting.html | Israeli Official Assails U.S. for Not Consulting | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/forum-group-inc-reports-earnings-for-qtr-to-dec-31.html | FORUM GROUP INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/c-corrections-249193.html | CORRECTIONS | False | | 1984-02-22 | TX 1-289081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/arts/a-coast-bazaar-of-programs-for-tv-syndication.html | A COAST 'BAZAAR' OF PROGRAMS FOR TV SYNDICATION | False | By Aljean Harmetz | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/sports-people-a-presidential-call.html | SPORTS PEOPLE; A Presidential Call | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/dispute-marks-jury-screening-in-brink-s-trial.html | DISPUTE MARKS JURY SCREENING IN BRINK'S TRIAL | False | By James Feron | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/books/books-of-the-times-248195.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/berkshire-gas-co-reports-earnings-for-qtr-to-dec-31.html | BERKSHIRE GAS CO reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/howell-industries-inc-reports-earnings-for-qtr-to-jan-31.html | HOWELL INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/new-mexico-arizona-land-co-reports-earnings-for-qtr-to-dec-31.html | NEW MEXICO & ARIZONA LAND CO reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/arts/orchestral-studies-institute-to-start-at-columbia.html | ORCHESTRAL STUDIES INSTITUTE TO START AT COLUMBIA | False | By Edward Rothstein | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/western-union-telegraph-co-reports-earnings-for-qtr-to-dec-31.html | WESTERN UNION TELEGRAPH CO reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/national-gypsum-co-reports-earnings-for-qtr-to-dec-31.html | NATIONAL GYPSUM CO reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/us/dole-to-ask-senate-panel-to-close-spending-gap.html | DOLE TO ASK SENATE PANEL TO CLOSE SPENDING GAP | False | By Jonathan Fuerbringer | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/mountain-fuel-supply-co-reports-earnings-for-qtr-to-dec-31.html | MOUNTAIN FUEL SUPPLY CO reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/arts/lincoln-center-receives-100000-at-t-gift.html | Lincoln Center Receives $100,000 A.T.&T. Gift | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/jazz-100-hawks-98.html | Jazz 100, Hawks 98 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/time-dc-inc-reports-earnings-for-qtr-to-dec-31.html | T.I.M.E.-DC INC reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/world/druse-drive-lebanese-army-vital-mountain-area-reagan-sees-mideast-chiefs-18-hour.html | DRUSE DRIVE LEBANESE ARMY FROM VITAL MOUNTAIN AREA; REAGAN SEES MIDEAST CHIEFS; AN 18-HOUR BATTLE | False | By Alan Cowell, Special To the New York Times | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/chief-of-mta-wants-to-get-all-supervisors-out-of-union.html | CHIEF OF M.T.A. WANTS TO GET ALL SUPERVISORS OUT OF UNION | False | By Suzanne Daley | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-dec-31.html | COOPER TIRE & RUBBER CO reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/business-people-ex-natomas-head-at-investment-bank.html | BUSINESS PEOPLE ; Ex-Natomas Head At Investment Bank | False | By Daniel F. Cuff | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/garden/in-new-restaurant-dishes-health-and-good-taste.html | IN NEW RESTAURANT DISHES, HEALTH AND GOOD TASTE | False | By Marian Burros | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/7-stolen-terriers-are-found-after-anonymous-phone-call.html | 7 STOLEN TERRIERS ARE FOUND AFTER ANONYMOUS PHONE CALL | False | By Laurie Johnston | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/careers-counseling-to-prevent-dismissal.html | Careers; Counseling To Prevent Dismissal | False | By Elizabeth M. Fowler | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/us/arizona-county-won-t-pay-blacks-lawyers.html | ARIZONA COUNTY WON'T PAY BLACKS' LAWYERS | False | By Wayne King | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/obituaries/gordon-campbell.html | GORDON CAMPBELL | False | AP | 1984-02-22 | TX 1-289081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/emf-corp-reports-earnings-for-qtr-to-dec-31.html | EMF CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/sage-energy-reports-earnings-for-qtr-to-dec-31.html | SAGE ENERGY reports earnings for Qtr to Dec 31 | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/vatican-bank-controls-asked.html | VATICAN BANK CONTROLS ASKED | False | By Henry Kamm | 1984-02-22 | TX 1-289081 |
| 1984-02-15 | 1984-02-15 | https://www.nytimes.com/1984/02/15/business/finance-new-issues-248770.html | FINANCE/NEW ISSUES ; | False | | 1984-02-22 | TX 1-289081 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/opinion/l-asbestos-victims-vs-a-manville-plan-249502.html | ASBESTOS VICTIMS VS. A MANVILLE PLAN | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/us/no-headline-251265.html | No Headline | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/arts/princes-of-the-choreographic-realm-at-city-ballet.html | PRINCES OF THE CHOREOGRAPHIC REALM AT CITY BALLET | False | By Jack Anderson | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/houston-industries-reports-earnings-for-qtr-to-dec-31.html | HOUSTON INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/finance-new-issues-floating-notes-for-texas-bank.html | FINANCE/NEW ISSUES; Floating Notes For Texas Bank | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/sports-people-fan-club-dispute.html | SPORTS PEOPLE; Fan Club Dispute | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/world/us-volunteers-help-nicaragua-with-the-harvest.html | U.S. VOLUNTEERS HELP NICARAGUA WITH THE HARVEST | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/few-stocks-pierce-the-gloom.html | FEW STOCKS PIERCE THE GLOOM | False | By Thomas J. Lueck | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/world/south-africa-village-cleared.html | South Africa Village Cleared | False | AP | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/work-wear-corp-inc-reports-earnings-for-qtr-to-dec-31.html | WORK WEAR CORP INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/mitterrand-s-eec-plea.html | Mitterrand's E.E.C. Plea | False | AP | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/storage-technology-has-loss.html | STORAGE TECHNOLOGY HAS LOSS | False | By Seth Mydans | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/kelly-services-inc-reports-earnings-for-qtr-to-jan-1.html | KELLY SERVICES INC reports earnings for Qtr to Jan 1 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/new-york-day-by-day-251548.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/edp-systems-reports-earnings-for-qtr-to-dec-31.html | EDP SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/long-island-lighting-co-reports-earnings-for-year-to-dec-31.html | LONG ISLAND LIGHTING CO reports earnings for Year to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/dave-andersonsports-of-the-times.html | Dave AndersonSports of The Times | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/chesebrough-pond-s-inc-reports-earnings-for-qtr-to-dec-31.html | CHESEBROUGH-POND'S INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/garden/3-furniture-craftsmen-at-home.html | 3 FURNITURE CRAFTSMEN AT HOME | False | By Jane Holtz Kay | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/world/world-attention-turns-to-chernenko-s-health.html | WORLD ATTENTION TURNS TO CHERNENKO'S HEALTH | False | By John F. Burns | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/us/nurse-convicted-in-infant-s-death.html | NURSE CONVICTED IN INFANT'S DEATH | False | AP | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/kalvar-corp-reports-earnings-for-qtr-to-dec-31.html | KALVAR CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/educom-corp-reports-earnings-for-qtr-to-dec-31.html | EDUCOM CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/garden/first-apartments-hard-to-find-harder-to-pay-for.html | FIRST APARTMENTS HARD TO FIND, HARDER TO PAY FOR | False | By Enid Nemy | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/world/uruguay-is-fertile-soil-for-moon-church-money.html | URUGUAY IS FERTILE SOIL FOR MOON CHURCH MONEY | False | By Edward Schumacher | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/sports-people-financial-problem.html | SPORTS PEOPLE; Financial Problem | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/li-town-has-time-to-reflect.html | L.I. TOWN HAS TIME TO REFLECT | False | By Lindsey Gruson | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/text-of-justice-dept-s-steel-statement.html | TEXT OF JUSTICE DEPT.'S STEEL STATEMENT | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/rb-industries-inc-reports-earnings-for-qtr-to-dec-31.html | RB INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/opinion/l-letter-on-shelters-havens-for-the-homeless-251635.html | Letter: On Shelters Havens for the Homeless | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/champion-products-inc-reports-earnings-for-year-to-dec-31.html | CHAMPION PRODUCTS INC reports earnings for Year to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/opinion/retreat-from-a-secrecy-madness.html | Retreat From a Secrecy Madness | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/imatron-inc-reports-earnings-for-qtr-to-dec-31.html | IMATRON INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/intertec-data-systems-reports-earnings-for-qtr-to-dec-31.html | INTERTEC DATA SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/disputes-on-rent-proposals.html | DISPUTES ON RENT PROPOSALS | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/realty-refund-trust-reports-earnings-for-qtr-to-dec-31.html | REALTY REFUND TRUST reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/opinion/america-act-to-end-cambodia-occupation.html | AMERICA, ACT TO END CAMBODIA OCCUPATION | False | By Dick Clark | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/hadron-inc-reports-earnings-for-qtr-to-dec-31.html | HADRON INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/us/weinberger-backs-20.5-billion-bomber-estimate.html | WEINBERGER BACKS $20.5 BILLION BOMBER ESTIMATE | False | By Charles Mohr | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/dynalectron-corp-reports-earnings-for-qtr-to-dec-31.html | DYNALECTRON CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/leonard-delays-decision-pending-tests-holmes-tate-set-april-6.html | Leonard Delays Decision Pending Tests; Holmes-Tate Set April 6 | False | By Michael Katz | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/market-place-old-at-t-leaves-in-style.html | Market Place; 'Old' A.T.&T. Leaves in Style | False | By Michael Blumstein | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/opinion/court-relief-but-not-roulette.html | Court Relief, but Not Roulette | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/dow-declines-5.13-to-1158.71.html | Dow Declines 5.13, to 1,158.71 | False | By Alexander R. Hammer | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/phone-access-fees-estimated.html | Phone Access Fees Estimated | False | AP | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/business-people-long-island-franchiser-pursuing-the-right-mix.html | BUSINESS PEOPLE; Long Island Franchiser Pursuing the Right Mix | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/bell-howell-co-reports-earnings-for-qtr-to-dec-31.html | BELL & HOWELL CO reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/dixon-ticonderoga-corp-reports-earnings-for-qtr-to-dec-31.html | DIXON-TICONDEROGA CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/garden/avoiding-fisheyes-during-refinishing.html | AVOIDING 'FISHEYES' DURING REFINISHING | False | By Michael Varese | 1984-02-21 | TX 1-289078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/arts/japanese-tv-series-depicts-nisei-plight.html | JAPANESE TV SERIES DEPICTS NISEI PLIGHT | False | By Clyde Haberman | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/sports-people-hrbek-reaches-accord.html | SPORTS PEOPLE; Hrbek Reaches Accord | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/advertising-251817.html | Advertising | False | By Philip H. Dougherty | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/us/around-the-nation-dr-sabin-polio-healer-walks-after-paralysis.html | AROUND THE NATION; Dr. Sabin, Polio Healer, Walks After Paralysis | False | AP | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/maxco-in-reports-earnings-for-qtr-to-dec-31.html | MAXCO IN. reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/us/campaign-notes-9-in-democratic-primary-in-georgia-march-13.html | CAMPAIGN NOTES; 9 in Democratic Primary In Georgia March 13 | False | AP | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/comdata-network-reports-earnings-for-year-to-dec-31.html | COMDATA NETWORK reports earnings for Year to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/symbol-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | SYMBOL TECHNOLOGIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/company-earnings-operating-drop-at-aetna-life-and-cigna.html | COMPANY EARNINGS; Operating Drop at Aetna Life and Cigna | False | By Phillip H. Wiggins | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/elscint-ltd-reports-earnings-for-qtr-to-dec-31.html | ELSCINT LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/lilco-profit-increases.html | Lilco Profit Increases | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/thermo-electron-corp-reports-earnings-for-qtr-to-dec-31.html | THERMO ELECTRON CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/arts/opera-criticized-by-stalin.html | OPERA CRITICIZED BY STALIN | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/garden/gardening-seeds-and-plants-for-small-spaces.html | GARDENING; SEEDS AND PLANTS FOR SMALL SPACES | False | By Linda Yang | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/world/ottawa-scorns-us-policy-on-acid-rain.html | OTTAWA SCORNS U.S. POLICY ON ACID RAIN | False | By Douglas Martin | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/world/egypt-s-peace-commitment-is-under-question-in-israel.html | EGYPT'S PEACE COMMITMENT IS UNDER QUESTION IN ISRAEL | False | By David K. Shipler | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/new-york-day-by-day-251552.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/fairchild-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FAIRCHILD INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/finance-new-issues-utility-s-offering-increased-in-size.html | FINANCE/NEW ISSUES; Utility's Offering Increased in Size | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/bmc-industries-reports-earnings-for-qtr-to-dec-31.html | BMC INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/atv-systems-reports-earnings-for-qtr-to-dec-31.html | ATV SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/maximum-sentences-are-imposed-on-4-brink-s-defendants.html | MAXIMUM SENTENCES ARE IMPOSED ON 4 BRINK'S DEFENDENTS | False | By Arnold H. Lubasch | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/crime-control-inc-reports-earnings-for-qtr-to-dec-31.html | CRIME CONTROL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/trico-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TRICO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/midland-co-reports-earnings-for-qtr-to-dec-31.html | MIDLAND CO reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/genentech-inc-reports-earnings-for-qtr-to-dec-31.html | GENENTECH INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/arts/met-lists-84-85-operas.html | MET LISTS '84-'85 OPERAS | False | By Edward Rothstein | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/stalemate-on-seaver.html | Stalemate On Seaver | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/the-region-boy-14-is-found-hanged-on-tree.html | THE REGION; Boy, 14, Is Found Hanged on Tree | False | AP | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/cigna-corp-reports-earnings-for-qtr-to-dec-31.html | CIGNA CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/sybron-corp-reports-earnings-for-qtr-to-dec-31.html | SYBRON CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/obituaries/gjon-mili-life-magazine-photographer-dies.html | GJON MILI, LIFE MAGAZINE PHOTOGRAPHER, DIES | False | By William R. Greer | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/missouri-public-service-co-reports-earnings-for-qtr-to-dec-31.html | MISSOURI PUBLIC SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/opinion/south-american-democracy.html | SOUTH AMERICAN DEMOCRACY | False | By Stephen J. Solarz | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/garden/calendar-of-events-finnish-architects.html | CALENDAR OF EVENTS; FINNISH ARCHITECTS | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/msi-electronics-reports-earnings-for-qtr-to-dec-31.html | MSI ELECTRONICS reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/us/carter-press-aide-stikes-back-at-the-press.html | CARTER PRESS AIDE STIKES BACK AT THE PRESS | False | By Edwin McDowell | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/7-arrests-and-now-another.html | 7 ARRESTS AND NOW ANOTHER | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/advertising-cass-is-ruled-a-monopoly.html | ADVERTISING; Cass Is Ruled A Monopoly | False | By Philip H. Dougherty Cass Communications of | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/porsche-picks-nevada.html | Porsche Picks Nevada | False | AP | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/freedom-savings.html | Freedom Savings | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/finance-new-issues-minnesota-bonds-are-sold-quickly-125-million-issue-minnesota.html | FINANCE/NEW ISSUES; Minnesota Bonds Are Sold Quickly A $125 million issue of Minnesota general-obligation bonds was offered yesterday with yields ranging from 5.5 percent for bonds due in 1985 to 8.25 percent in 1994 and 9.35 percent in 2004 through underwriters led by the Bankers Trust Company. The issue was well received, with all but $39.8 million of the issue sold the first day. | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/spurs-curtail-rally-beat-nets-114-108.html | SPURS CURTAIL RALLY, BEAT NETS, 114-108 | False | By William C. Rhoden | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/getty-s-board-is-reshuffled.html | Getty's Board Is Reshuffled | False | AP | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/olympic-notebook-chinese-compete-to-learn.html | Olympic Notebook; Chinese Compete to Learn | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-dec-31.html | VISHAY INTERTECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/champion-parts-rebuilders-inc-reports-earnings-for-qtr-to-dec-31.html | CHAMPION PARTS REBUILDERS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/halmi-robert-inc-reports-earnings-for-qtr-to-dec-31.html | HALMI, ROBERT, INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/uniroyal-inc-reports-earnings-for-qtr-to-dec-31.html | UNIROYAL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/new-york-day-by-day-250493.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/inventories-rise-0.4-sales-soar.html | INVENTORIES RISE 0.4%; SALES SOAR | False | AP | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/briefs-251062.html | BRIEFS | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/us/campaign-notes-group-plans-2-million-to-expose-mondale.html | CAMPAIGN NOTES; Group Plans $2 Million To 'Expose' Mondale | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/c-correction-251677.html | CORRECTION | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/recognition-equipment-inc-reports-earnings-for-qtr-to-jan-31.html | RECOGNITION EQUIPMENT INC reports earnings for Qtr to Jan 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/chancellor-opposes-bid-to-raise-tuition-for-city-university.html | CHANCELLOR OPPOSES BID TO RAISE TUITION FOR CITY UNIVERSITY | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/top-dog-will-remain-active.html | Top Dog Will Remain Active | False | By Walter R. Fletcher | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/us/mondale-and-labor-s-backing-his-aides-see-a-tactical-error.html | MONDALE AND LABOR'S BACKING: HIS AIDES SEE A TACTICAL ERROR | False | By Bernard Weinraub | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/executive-changes-249788.html | EXECUTIVE CHANGES | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/us/reagan-says-deficits-do-not-peril-recovery.html | REAGAN SAYS DEFICITS DO NOT PERIL RECOVERY | False | By Jonathan Fuerbringer | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/arts/eve-merriam-to-read-poetry.html | Eve Merriam to Read Poetry | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/garden/a-blacksmith-s-shop-forges-memories.html | A BLACKSMITH'S SHOP FORGES MEMORIES | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/us/under-las-vegas-s-neon-beats-a-heart-of-denim.html | UNDER LAS VEGAS'S NEON BEATS A HEART OF DENIM | False | By David Margolick, Special To the New York Times | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/franklin-resources-reports-earnings-for-qtr-to-dec-31.html | FRANKLIN RESOURCES reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/world/jumblat-called-conceited.html | Jumblat Called 'Conceited' | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/advertising-nad-resolves-9-ad-complaints.html | ADVERTISING; N.A.D. Resolves 9 Ad Complaints | False | By Philip H. Dougherty | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/component-technology-reports-earnings-for-qtr-to-dec-31.html | COMPONENT TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/graphic-scanning-corp-reports-earnings-for-qtr-to-dec-31.html | GRAPHIC SCANNING CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/energy-methods-corp-reports-earnings-for-qtr-to-dec-31.html | ENERGY METHODS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/us/campaign-notes-poll-finds-mondale-still-holds-wide-lead.html | CAMPAIGN NOTES; Poll Finds Mondale Still Holds Wide Lead | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/opinion/l-ultrasound-in-pregnancy-the-remote-risk-249503.html | ULTRASOUND IN PREGNANCY: THE REMOTE RISK | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/industrial-production-jumps-1.1.html | INDUSTRIAL PRODUCTION JUMPS 1.1% | False | By Peter T. Kilborn | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/columbia-data-products-reports-earnings-for-qtr-to-dec-31.html | COLUMBIA DATA PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/us/cave-in-follows-us-nuclear-test.html | CAVE-IN FOLLOWS U.S. NUCLEAR TEST | False | AP | 1984-02-21 | TX 1-289078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/united-industrial-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED INDUSTRIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/718-area-code-for-brooklyn-queens-and-staten-island-gains-approval.html | 718 AREA CODE FOR BROOKLYN, QUEENS AND STATEN ISLAND GAINS APPROVAL | False | By Josh Barbanel | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/northwestern-steel-wire-co-reports-earnings-for-qtr-to-jan-31.html | NORTHWESTERN STEEL & WIRE CO reports earnings for Qtr to Jan 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/panex-industries-inc-reports-earnings-for-qtr-to-jan-1.html | PANEX INDUSTRIES INC reports earnings for Qtr to Jan 1 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/world/most-of-us-forces-to-board-ships-within-30-days-president-says.html | MOST OF U.S FORCES TO BOARD SHIPS WITHIN 30 DAYS, PRESIDENT SAYS | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/illinois-tool-works-reports-earnings-for-qtr-to-dec-31.html | ILLINOIS TOOL WORKS reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/aeg-telefunken-head.html | AEG-Telefunken Head | False | AP | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/world/us-diplomats-slain-by-gunmen-on-rome-street.html | U.S. DIPLOMATS SLAIN BY GUNMEN ON ROME STREET | False | By Henry Kamm, Special To the New York Times | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/theus-traded-to-kings.html | Theus Traded to Kings | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/premier-resources-ltd-reports-earnings-for-qtr-to-dec-31.html | PREMIER RESOURCES LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/us/press-notes-albany-paper-irks-official-gives-up-ads.html | PRESS NOTES; ALBANY PAPER IRKS OFFICIAL, GIVES UP ADS | False | By Jonathan Friendly | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/fraser-mortgage-investents-reports-earnings-for-qtr-to-nov-30.html | FRASER MORTGAGE INVESTENTS reports earnings for Qtr to Nov 30 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/world/israel-opposes-cancellation.html | ISRAEL OPPOSES CANCELLATION | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/world/un-gets-beirut-force-plan.html | U.N. GETS BEIRUT-FORCE PLAN | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/opinion/l-don-t-take-belleayre-from-the-skiers-249458.html | ; DON'T TAKE BELLEAYRE FROM THE SKIERS | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/scouting-249918.html | SCOUTING | False | By Murray Chass and Thomas Rogers | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/fotiu-breaks-tie-to-beat-islanders.html | FOTIU BREAKS TIE TO BEAT ISLANDERS | False | By Alex Yannis | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/cna-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CNA FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/world/reagan-applauds-tone-and-words-from-chernenko.html | REAGAN APPLAUDS 'TONE AND WORDS' FROM CHERNENKO | False | By Bernard Gwertzman, Special To the New York Times | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/american-medi-dent-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MEDI-DENT reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/robotic-vision-systems-inc-reports-earnings-for-qtr-to-dec-31.html | ROBOTIC VISION SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/andover-controls-reports-earnings-for-qtr-to-jan-8.html | ANDOVER CONTROLS reports earnings for Qtr to Jan 8 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/arts/dance-nina-martin-offers-her-on-the-other-hand.html | DANCE: NINA MARTIN OFFERS HER 'ON THE OTHER HAND' | False | By Jack Anderson | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/johnson-johnson-inc-reports-earnings-for-qtr-to-dec-31.html | JOHNSON & JOHNSON INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/sketches-of-the-officers.html | SKETCHES OF THE OFFICERS | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/opinion/on-scaling-down-defense-ambitions.html | ON SCALING DOWN DEFENSE AMBITIONS | False | By Earl C. Ravenal | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/industry-s-choices-after-the-rejection.html | INDUSTRY'S CHOICES AFTER THE REJECTION | False | By Steven Greenhouse | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/national-medical-care-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL MEDICAL CARE INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/dicomed-corp-reports-earnings-for-qtr-to-dec-31.html | DICOMED CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/corrections-251684.html | CORRECTIONS | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/arts/staff-cuts-reshaping-state-arts-council.html | STAFF CUTS RESHAPING STATE ARTS COUNCIL | False | By Samuel G. Freedman | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/barnwell-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BARNWELL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/upper-peninsula-power-co-reports-earnings-for-qtr-to-dec-31.html | UPPER PENINSULA POWER CO reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/switchco-inc-reports-earnings-for-qtr-to-dec-31.html | SWITCHCO INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/sports-people-delay-on-dupree.html | SPORTS PEOPLE; Delay on Dupree | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/data-i-o-corp-reports-earnings-for-qtr-to-dec-31.html | DATA I/O CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/world/text-of-shultz-s-statement-on-lebanon-and-mideast-talks.html | TEXT OF SHULTZ'S STATEMENT ON LEBANON AND MIDEAST TALKS | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/movies/touchstone-label-to-replace-disney-name-on-some-films.html | TOUCHSTONE LABEL TO REPLACE DISNEY NAME ON SOME FILMS | False | By Aljean Harmetz | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/business-digest-251206.html | BUSINESS DIGEST | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/us/briefing-249868.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/transactions-251288.html | Transactions | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/homac-inc-reports-earnings-for-qtr-to-dec-31.html | HOMAC INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/g-k-services-inc-reports-earnings-for-qtr-to-dec-31.html | G & K SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/olmedo-calls-remarks-an-attempt-to-mislead.html | OLMEDO CALLS REMARKS AN ATTEMPT TO MISLEAD | False | By Joseph P. Fried | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/kelly-johnston-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | KELLY-JOHNSTON ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/funtime-inc-reports-earnings-for-year-to-dec-31.html | FUNTIME INC reports earnings for Year to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/parade-marshal-softens-tone-of-an-old-irish-call.html | PARADE MARSHAL SOFTENS TONE OF AN OLD IRISH CALL | False | By Maurice Carroll | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/anglo-energy-ltd-reports-earnings-for-qtr-to-dec-31.html | ANGLO ENERGY LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/foster-medical-corp-reports-earnings-for-year-to-dec-31.html | FOSTER MEDICAL CORP reports earnings for Year to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/los-angeles-mayor-irks-greek-town.html | LOS ANGELES MAYOR IRKS GREEK TOWN | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/at-police-station-mourning-mingled-with-pride.html | AT POLICE STATION, MOURNING MINGLED WITH PRIDE | False | By Deirdre Carmody | 1984-02-21 | TX 1-289078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/garden/q-a-248568.html | Q&A | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/east-germans-sweep-in-speed-skating.html | EAST GERMANS SWEEP IN SPEED SKATING | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/rochester-telephone-reports-earnings-for-qtr-to-dec-31.html | ROCHESTER TELEPHONE reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/us/reagan-and-mondale-evoke-image-of-susan-b-anthony.html | REAGAN AND MONDALE EVOKE IMAGE OF SUSAN B. ANTHONY | False | By Francis X. Clines | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/msr-exploration-ltd-reports-earnings-for-qtr-to-dec-31.html | MSR EXPLORATION LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/chili-s-inc-reports-earnings-for-qtr-to-dec-31.html | CHILI'S INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/obituaries/ethel-merman-queen-of-musicals-dies-at-76.html | ETHEL MERMAN, QUEEN OF MUSICALS, DIES AT 76 | False | By Murray Schumach | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/ottawa-trims-deficit-in-new-budget.html | OTTAWA TRIMS DEFICIT IN NEW BUDGET | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/us/clark-to-replace-chief-strip-mining-official.html | CLARK TO REPLACE CHIEF STRIP-MINING OFFICIAL | False | By Philip Shabecoff | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/systems-planning-corp-reports-earnings-for-qtr-to-dec-31.html | SYSTEMS PLANNING CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/portable-ibm-computer-expected.html | PORTABLE I.B.M. COMPUTER EXPECTED | False | By David E. Sanger | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/718-area-code-for-brooklyn-queens-and-staten-islandgains-approval.html | 718 AREA CODE FOR BROOKLYN, QUEENS AND STATEN ISLANDGAINS APPROVAL | False | By Maureen Dowd | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/arts/met-opera-cast-changes-in-rinaldo.html | MET OPERA: CAST CHANGES IN 'RINALDO' | False | By Donal Henahan | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/independent-insurance-group-reports-earnings-for-qtr-to-dec-31.html | INDEPENDENT INSURANCE GROUP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/henry-energy-corp-reports-earnings-for-qtr-to-dec-31.html | HENRY ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/us/jackson-says-he-favors-taking-nicaraguan-trip.html | JACKSON SAYS HE FAVORS TAKING NICARAGUAN TRIP | False | By Fay S. Joyce | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/scouting-252048.html | SCOUTING | False | By Murray Chass and Thomas Rogers | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/advertising-needham-is-watching-hamburger-campaign.html | ADVERTISING; Needham Is Watching Hamburger Campaign | False | By Philip H. Dougherty | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/plasma-therm-inc-reports-earnings-for-qtr-to-nov-30.html | PLASMA-THERM INC reports earnings for Qtr to Nov 30 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/opinion/l-vital-tenant-protection-249498.html | VITAL TENANT PROTECTION | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/stang-hydronics-inc-reports-earnings-for-qtr-to-dec-31.html | STANG HYDRONICS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/penn-central.html | Penn Central | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/world/reagan-answers-questions.html | REAGAN ANSWERS QUESTIONS | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/20-withholding-begun-from-some-accounts.html | 20% WITHHOLDING BEGUN FROM SOME ACCOUNTS | False | By Michael Quint | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/u-n-a-corp-reports-earnings-for-qtr-to-jan-31.html | U N A CORP reports earnings for Qtr to Jan 31 | False | | 1984-02-21 | TX 1-289078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/83-sweden-output-up.html | '83 Sweden Output Up | False | AP | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/garden/helpful-hardware-around-the-hearth.html | HELPFUL HARDWARE; AROUND THE HEARTH | False | By Mary Smith | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/c-corrections-251679.html | CORRECTIONS | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/4th-quarter-profit-seen-by-warner.html | 4th Quarter Profit Seen By Warner | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/wometco-cable-tv-inc-reports-earnings-for-16-wks-to-jan-8.html | WOMETCO CABLE TV INC reports earnings for 16 wks to Jan 8 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/garden/design-notebook-the-cosmopolitan-chateau-gardens-of-rural-france.html | DESIGN NOTEBOOK; THE COSMOPOLITAN CHATEAU GARDENS OF RURAL FRANCE | False | By John Russell | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/us/censorship-move-by-us-agency-challenged.html | CENSORSHIP MOVE BY U.S. AGENCY CHALLENGED | False | By David Burnham | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/coleco-shares-fall-after-layoffs-of-50.html | Coleco Shares Fall After Layoffs of 50 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/georgetown-defeats-villanova-by-59-46.html | GEORGETOWN DEFEATS VILLANOVA BY 59-46 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/affiliated-hospital-products-inc-reports-earnings-for-qtr-to-dec-31.html | AFFILIATED HOSPITAL PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/finland-s-jobless-rate.html | Finland's Jobless Rate | False | AP | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/world/beirut-phone-failure-severs-outside-links.html | Beirut Phone Failure Severs Outside Links | False | AP | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/sports-people-new-pact-for-robinson.html | SPORTS PEOPLE; New Pact for Robinson | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/perceptronics-inc-reports-earnings-for-qtr-to-dec-31.html | PERCEPTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/movies/music-movie-songs-of-30-s-in-lyricists-series-at-the-y.html | MUSIC: MOVIE SONGS OF 30'S IN LYRICISTS' SERIES AT THE Y | False | By John S. Wilson | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/trus-joist-corp-reports-earnings-for-qtr-to-dec-31.html | TRUS JOIST CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/key-rates-250289.html | Key Rates | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/new-york-day-by-day-251560.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/world/french-optimistic-on-arms-parleys.html | FRENCH OPTIMISTIC ON ARMS PARLEYS | False | By John Vinocur | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/players-a-skier-all-finland-reveres.html | PLAYERS; A SKIER ALL FINLAND REVERES | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/no-headline-251956.html | No Headline | False | By Murray Chass | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/bridge-jim-becker-is-player-of-year-after-2-year-end-triumphs.html | Bridge: Jim Becker Is Player of Year After 2 Year-End Triumphs | False | By Alan Truscott | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/world/the-un-today-feb-16-1984.html | The U.N. Today; Feb. 16, 1984 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/opinion/l-reagan-s-poor-defense-of-a-good-tax-program-249499.html | REAGAN'S POOR DEFENSE OF A GOOD TAX PROGRAM | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/us/teacher-support-of-reagan-wanes.html | TEACHER SUPPORT OF REAGAN WANES | False | By Steven V. Roberts | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/us/cranston-offers-job-plan-and-alters-strategy.html | CRANSTON OFFERS JOB PLAN AND ALTERS STRATEGY | False | By Frank Lynn | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/movies/hal-roach-to-receive-oscar-for-life-s-work.html | Hal Roach to Receive Oscar for Life's Work | False | AP | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/scouting-252051.html | SCOUTING | False | By Murray Chass and Thomas Rogers | 1984-02-21 | TX 1-289078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/systematics-general-corp-reports-earnings-for-qtr-to-dec-31.html | SYSTEMATICS GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/compudyne-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUDYNE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/peoples-drug-stores-inc-reports-earnings-for-qtr-to-jan-31.html | PEOPLES DRUG STORES INC reports earnings for Qtr to Jan 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/garden/loving-new-york-brings-awards-to-8.html | LOVING NEW YORK BRINGS AWARDS TO 8 | False | By Angela Taylor | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/us/campaigning-in-style-for-mondale.html | CAMPAIGNING IN STYLE FOR MONDALE | False | By Marian Burros | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/statistical-formula-used.html | Statistical Formula Used | False | By Robert D. Hershey Jr. | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/pupils-boycott-queens-school-over-principal.html | PUPILS BOYCOTT QUEENS SCHOOL OVER PRINCIPAL | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/us/a-cooler-watt-states-case-out-west.html | A COOLER WATT STATES CASE OUT WEST | False | By Andrew H. Malcolm | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/pacer-technology-reources-inc-reports-earnings-for-qtr-to-dec-31.html | PACER TECHNOLOGY & REOURCES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/micropolis-cor-reports-earnings-for-qtr-to-dec-31.html | MICROPOLIS COR. reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/barnes-engineering-co-reports-earnings-for-qtr-to-dec-31.html | BARNES ENGINEERING CO reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/obituaries/henry-modell-91-headed-sporting-goods-chain.html | HENRY MODELL, 91; HEADED SPORTING-GOODS CHAIN | False | By Walter H. Waggoner | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/lear-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | LEAR PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/fins-tie-us-on-late-goal.html | FINS TIE U.S. ON LATE GOAL | False | By Neil Amdur | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/new-braniff-faces-hurdles.html | 'NEW BRANIFF FACES HURDLES | False | By Agis Salpukas | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/arts/60-years-of-comedians.html | 60 YEARS OF COMEDIANS | False | By John J. O'Connor | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/sports-people-mission-to-tulsa.html | SPORTS PEOPLE; Mission to Tulsa | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/dynamics-research-corp-reports-earnings-for-qtr-to-dec-31.html | DYNAMICS RESEARCH CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/theater/theater-babalooney.html | THEATER: 'BABALOONEY' | False | By Frank Rich | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/adobe-oil-gas-corp-reports-earnings-for-qtr-to-dec-31.html | ADOBE OIL & GAS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/wyman-gordon-co-reports-earnings-for-qtr-to-dec-31.html | WYMAN-GORDON CO reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/world/policy-on-beirut-contradictions-abound.html | POLICY ON BEIRUT: CONTRADICTIONS ABOUND | False | By Steven R. Weisman | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/the-region-scheme-admitted-on-car-insurance.html | THE REGION; SCHEME ADMITTED ON CAR INSURANCE | False | AP | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/finance-new-issues-251870.html | FINANCE/NEW ISSUES | False | | 1984-02-21 | TX 1-289078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/us/business-group-fears-a-new-social-security-crisis.html | BUSINESS GROUP FEARS A NEW SOCIAL SECURITY CRISIS | False | By Robert Pear | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/world/head-of-italian-group-says-it-assists-boycott.html | Head of Italian Group Says It Assists Boycott | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/mathematical-applications-group-inc-reports-earnings-for-qtr-to-dec-31.html | MATHEMATICAL APPLICATIONS GROUP INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/world/us-says-it-may-not-quit-if-unesco-changes.html | U.S. SAYS IT MAY NOT QUIT IF UNESCO CHANGES | False | By Paul Lewis | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/school-pictures-inc-reports-earnings-for-qtr-to-dec-31.html | SCHOOL PICTURES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/high-voltage-engineering-corp-reports-earnings-for-qtr-to-dec-31.html | HIGH VOLTAGE ENGINEERING CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/quotation-of-the-day-251668.html | Quotation of the Day | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/new-summary-thursday-february-16-1984-international.html | NEW SUMMARY; THURSDAY, FEBRUARY 16, 1984 International | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/world/3-countries-plan-parley-on-truce.html | 3 COUNTRIES PLAN PARLEY ON TRUCE | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/business-people-250386.html | BUSINESS PEOPLE ; | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/garden/when-hiring-a-pro-to-run-a-tag-sale.html | WHEN HIRING A PRO TO RUN A TAG SALE | False | By Arlene Fischer | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/movies/film-phil-ochs-a-short-biography.html | FILM: PHIL OCHS, A SHORT BIOGRAPHY | False | By Janet Maslin | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/technology-major-advance-in-steel-seen.html | Technology; Major Advance In Steel Seen | False | By Steven Greenhouse | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/american-israeli-paper-mills-ltd-reports-earnings-for-qtr-to-dec-31.html | AMERICAN ISRAELI PAPER MILLS LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/vitramon-inc-reports-earnings-for-qtr-to-dec-31.html | VITRAMON INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/women-s-downhill-is-stopped-by-fog.html | WOMEN'S DOWNHILL IS STOPPED BY FOG | False | By John Tagliabue | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/brunswick-mining-smelting-corp-ltd-reports-earnings-for-year-to-dec-31.html | BRUNSWICK MINING & SMELTING CORP LTD reports earnings for Year to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/books/books-of-the-times-249377.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/porex-technologies-reports-earnings-for-qtr-to-dec-31.html | POREX TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/world/text-of-president-reagan-s-report-to-congress-on-the-marines-in-lebanon.html | TEXT OF PRESIDENT REAGAN'S REPORT TO CONGRESS ON THE MARINES IN LEBANON | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/upstate-a-plant-called-deficient-in-nrc-study.html | UPSTATE A-PLANT CALLED DEFICIENT IN N.R.C. STUDY | False | AP | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/opinion/abroad-at-home-beware-obsession.html | ABROAD AT HOME; BEWARE OBSESSION | False | By Anthony Lewis | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/world/gemayel-s-forces-collapsing-he-said-scrap-israel-pact-reagn-gives-plan-marines.html | GEMAYEL'S FORCES COLLAPSING; HE IS SAID TO SCRAP ISRAEL PACT; REAGAN GIVES PLAN ON MARINES | False | By Thomas L. Friedman, Special To the New York Times | 1984-02-21 | TX 1-289078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/world/us-fights-bid-by-ltv-to-buy-republic-steel.html | U.S. FIGHTS BID BY LTV TO BUY REPUBLIC STEEL | False | By Leslie Maitland Werner, Special To the New York Times | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/arts/nbc-leads-as-olympics-cut-abc-ratings.html | NBC LEADS AS OLYMPICS CUT ABC RATINGS | False | By Sally Bedell Smith | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/credit-markets-interest-rates-hold-steady.html | CREDIT MARKETS Interest Rates Hold Steady | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/rospatch-corp-reports-earnings-for-qtr-to-dec-31.html | ROSPATCH CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/afg-industries-inc-reports-earnings-for-qtr-to-dec-31.html | AFG INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/torvill-dean-gold-gets-royal-praise.html | TORVILL-DEAN GOLD GETS ROYAL PRAISE | False | AP | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/garden/hers.html | HERS | False | By Joyce Maynard | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/apl-corp-reports-earnings-for-qtr-to-dec-31.html | APL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/advertising-original-usa-today-begins-accepting-ads.html | ADVERTISING; Original USA Today Begins Accepting Ads | False | By Philip H. Dougherty | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/opinion/medicare-s-whirring-money-machines.html | Medicare's Whirring Money Machines | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/cd-rates-edge-up.html | C.D. Rates Edge Up | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/world/warsaw-cardinal-transfers-a-militant-priest.html | WARSAW CARDINAL TRANSFERS A MILITANT PRIEST | False | By John Kifner | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/miss-sumners-leads-skating.html | MISS SUMNERS LEADS SKATING | False | By Frank Litsky | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/aetna-life-casualty-co-reports-earnings-for-qtr-to-dec-31.html | AETNA LIFE & CASUALTY CO reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/apartheid-foe-assails-koch-on-campaign-gift.html | APARTHEID FOE ASSAILS KOCH ON CAMPAIGN GIFT | False | By Michael Goodwin | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/computer-products-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/business-people-package-goods-expert-joins-software-concern.html | BUSINESS PEOPLE; Package Goods Expert Joins Software Concern | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/arts/opera-shostakovich-leads-lady-macbeth.html | OPERA: SHOSTAKOVICH LEADS 'LADY MACBETH' | False | By Donal Henahan | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/etz-lavud-ltd-reports-earnings-for-qtr-to-dec-31.html | ETZ LAVUD LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/parolee-is-arrested-inslaying-of-officer-and-wounding-of-2.html | PAROLEE IS ARRESTED INSLAYING OF OFFICER AND WOUNDING OF 2 | False | By Joseph B. Treaster | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/cousins-home-furnishings-reports-earnings-for-qtr-to-dec-31.html | COUSINS HOME FURNISHINGS reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/st-peter-s-tops-fordham-by-3.html | St. Peter's Tops Fordham by 3 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/business/lynch-corp-reports-earnings-for-year-to-dec-31.html | LYNCH CORP reports earnings for Year to Dec 31 | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/cuomo-presents-energy-agenda-for-legislators.html | CUOMO PRESENTS ENERGY AGENDA FOR LEGISLATORS | False | By Edward A. Gargan | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/opinion/l-judges-dated-curiosity-about-female-jurors-249456.html | JUDGES DATED CURIOSITY ABOUT FEMALE JURORS | False | | 1984-02-21 | TX 1-289078 |
| 1984-02-16 | 1984-02-16 | https://www.nytimes.com/1984/02/16/world/cover-up-charged-in-death-of-nuns.html | COVER-UP CHARGED IN DEATH OF NUNS | False | By Raymond Bonner | 1984-02-21 | TX 1-289078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/fed-changes-report-dates.html | Fed Changes Report Dates | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/dual-lite-inc-reports-earnings-for-qtr-to-dec-31.html | DUAL-LITE INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/us/ground-flaw-suspected-in-atom-test-cave-in.html | GROUND FLAW SUSPECTED IN ATOM TEST CAVE-IN | False | By Robert Lindsey, Special To the New York Times | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/us/the-pentagon-chiefs-give-uncertain-signals-on-warranty-law.html | THE PENTAGON; CHIEFS GIVE UNCERTAIN SIGNALS ON WARRANTY LAW | False | By Charles Mohr | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/south-africa-economy.html | South Africa Economy | False | AP | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/phibro-salomon-inc-reports-earnings-for-qtr-to-dec-31.html | PHIBRO-SALOMON INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/king-s-17-in-fourth-help-knicks-win.html | KING'S 17 IN FOURTH HELP KNICKS WIN | False | By Sam Goldaper | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/world/russians-hope-andropov-aims-hold.html | RUSSIANS HOPE ANDROPOV AIMS HOLD | False | By John F. Burns | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/concert-sylvia-kahan-plays-piano.html | CONCERT: SYLVIA KAHAN PLAYS PIANO | False | Edward Rothstein | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/eec-steel-price-up.html | E.E.C. Steel Price Up | False | AP | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/pop-jazz-back-for-night-at-town-hall-carole-king-of-idaho.html | POP/JAZZ; BACK FOR NIGHT AT TOWN HALL, CAROLE KING OF IDAHO | False | By Stephen Holden | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/movies/film-footloose-story-of-dancing-on-the-farm.html | FILM: 'FOOTLOOSE,' STORY OF DANCING ON THE FARM | False | By Janet Maslin | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/fridaysports-basketball.html | FRIDAYSPORTS Basketball | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/iroquois-brands-ltd-reports-earnings-for-qtr-to-dec-31.html | IROQUOIS BRANDS LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/commerce-clearing-house-reports-earnings-for-year-to-dec-31.html | COMMERCE CLEARING HOUSE reports earnings for Year to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/us/campaign-notes-shun-personal-attacks-manatt-tells-democrats.html | CAMPAIGN NOTES; Shun Personal Attacks, Manatt Tells Democrats | False | AP | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/abc-bars-nbc-affiliates-from-olympic-broadcasts.html | ABC BARS NBC AFFILIATES FROM OLYMPIC BROADCASTS | False | By Sally Bedell Smith | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/style/rainier-on-mission-in-us.html | RAINIER ON MISSION IN U.S. | False | By Enid Nemy | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/sports-of-the-times-252942.html | SPORTS OF THE TIMES | False | By George Vecsey | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/hostpital-is-denied-new-machine-as-state-acts-to-cut-health-costs.html | HOSTPITAL IS DENIED NEW MACHINE AS STATE ACTS TO CUT HEALTH COSTS | False | By Ronald Sullivan | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/soho-downtown-totem-in-3-spaces.html | SOHO: DOWNTOWN, 'TOTEM' IN 3 SPACES | False | By Vivien Raynor | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/stock-prices-fall-in-lighter-trading.html | STOCK PRICES FALL IN LIGHTER TRADING | False | By Alexander R. Hammer | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/hawkins-chemical-inc-reports-earnings-for-qtr-to-dec-31.html | HAWKINS CHEMICAL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/tv-weekend-winter-olympics-finale.html | TV WEEKEND; WINTER OLYMPICS FINALE | False | By John J. O'Connor | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/ambulatory-medical-care-reports-earnings-for-qtr-to-dec-31.html | AMBULATORY MEDICAL CARE reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/boucher-wins-2d-gold-in-speed-skating.html | BOUCHER WINS 2D GOLD IN SPEED SKATING | False | AP | 1984-02-21 | TX 1-285154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/key-rates-252836.html | Key Rates | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/perini-corp-reports-earnings-for-qtr-to-dec-31.html | PERINI CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/profits-scoreboard-253149.html | Profits Scoreboard | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/cuomo-s-energy-agenda-a-message-to-business.html | CUOMO'S ENERGY AGENDA: A MESSAGE TO BUSINESS | False | By Michael Oreskes | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/us/around-the-nation-pennsylvania-mine-blast-leaves-3-men-missing.html | AROUND THE NATION; Pennsylvania Mine Blast Leaves 3 Men Missing | False | AP | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/world/reagan-s-latin-envoy-said-to-quit-after-clash-with-state-dept-aide.html | REAGAN'S LATIN ENVOY SAID TO QUIT AFTER CLASH WITH STATE DEPT. AIDE | False | By Irvin Molotsky | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/us/briefing-252960.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/bank-of-america.html | Bank of America | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/restaurants-252148.html | RESTAURANTS | False | Marian Burros | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/phone-users-complaints-rising-after-the-bell-system-breakup.html | PHONE USERS' COMPLAINTS RISING AFTER THE BELL SYSTEM BREAKUP | False | By Andrew Pollack | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/the-country-skiing-two-hours-from-midtown.html | THE COUNTRY: SKIING TWO HOURS FROM MIDTOWN | False | By Ralph Blumenthal | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/portable-introduced-by-ibm.html | PORTABLE INTRODUCED BY I.B.M. | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/wilson-foods-corp-reports-earnings-for-qtr-to-jan-28.html | WILSON FOODS CORP reports earnings for Qtr to Jan 28 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/photos-of-el-salvador.html | Photos of El Salvador | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/persian-music.html | Persian Music | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/sports-people-lewis-to-compete.html | SPORTS PEOPLE; Lewis to Compete | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/flow-systems-reports-earnings-for-qtr-to-dec-31.html | FLOW SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/opinion/what-s-a-woman-s-work-worth.html | What's a Woman's Work Worth? | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/new-york-day-by-day-254226.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/kinney-system-inc-reports-earnings-for-qtr-to-dec-31.html | KINNEY SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/hamilton-wins-gold-medal-in-figure-skating.html | HAMILTON WINS GOLD MEDAL IN FIGURE SKATING | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/business-digest-253990.html | BUSINESS DIGEST | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/business-people-target-store-chairman-to-head-grand-union.html | BUSINESS PEOPLE; Target Store Chairman To Head Grand Union | False | By Daniel F. Cuff | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/world/big-battle-erupts-in-iran-iraq-war.html | BIG BATTLE ERUPTS IN IRAN-IRAQ WAR | False | AP | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/profit-posted-by-goodrich.html | Profit Posted By Goodrich | False | AP | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/kewaunee-scientific-equipent-corp-reports-earnings-for-qtr-to-jan-31.html | KEWAUNEE SCIENTIFIC EQUIPENT CORP reports earnings for Qtr to Jan 31 | False | | 1984-02-21 | TX 1-285154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/tim-berne-at-roulette.html | Tim Berne at Roulette | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/wometco-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | WOMETCO ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/international-harvester-co-reports-earnings-for-qtr-to-jan-31.html | INTERNATIONAL HARVESTER CO reports earnings for Qtr to Jan 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/heritage-communications-inc-reports-earnings-for-qtr-to-dec-31.html | HERITAGE COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/us/iowa-race-may-answer-new-hampshire-riddle.html | IOWA RACE MAY ANSWER NEW HAMPSHIRE RIDDLE | False | By Howell Raines | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/advertising-air-jamaica-account-to-altschiller-reitzfeld.html | ADVERTISING; Air Jamaica Account To Altschiller Reitzfeld | False | By Philip H. Dougherty | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/us/supporters-of-reagan-seek-to-settle-charges-from-80.html | SUPPORTERS OF REAGAN SEEK TO SETTLE CHARGES FROM '80 | False | By Jeff Gerth | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/viking-freight-system-inc-reports-earnings-for-qtr-to-dec-31.html | VIKING FREIGHT SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/opinion/abusing-taxpayers.html | ABUSING TAXPAYERS | False | By Roy M. Cohn | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/courier-dispatch-group-reports-earnings-for-qtr-to-dec-31.html | COURIER DISPATCH GROUP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/mets-and-yanks-the-signs-of-spring-johnson-is-realistic.html | METS AND YANKS: THE SIGNS OF SPRING; JOHNSON IS REALISTIC | False | By Joseph Durso | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/beltran-corp-reports-earnings-for-qtr-to-dec-31.html | BELTRAN CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/universal-voltronics-corp-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL VOLTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/sports-of-the-times-flip-side-of-a-gold-medal.html | SPORTS OF THE TIMES; FLIP SIDE OF A GOLD MEDAL | False | By Dave Anderson | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/us/kennedy-center-s-patrons-are-often-banks.html | KENNEDY CENTER'S PATRONS ARE OFTEN BANKS | False | By Clyde H. Farnsworth | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/gaz-metropolitan-inc-reports-earnings-for-qtr-to-dec-31.html | GAZ METROPOLITAN INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/us/democrats-to-press-bills-against-secrecy-measures.html | DEMOCRATS TO PRESS BILLS AGAINST SECRECY MEASURES | False | By Stuart Taylor Jr. | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/c-correction-254567.html | CORRECTION | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/transactions-253940.html | Transactions | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/pks-communications-reports-earnings-for-qtr-to-dec-31.html | PKS-COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/auctions.html | AUCTIONS | False | Rita Reif | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/scouting-254680.html | SCOUTING | False | By Joseph Durso and Thomas Rogers | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/2-quit-at-fuel-agency.html | 2 Quit at Fuel Agency | False | AP | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/world/israel-asserts-it-won-t-renounce-security-accord-with-lebanese.html | ISRAEL ASSERTS IT WON'T RENOUNCE SECURITY ACCORD WITH LEBANESE | False | By David K. Shipler | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/us/cincinnati-school-pact-is-embraced-as-a-model.html | CINCINNATI SCHOOL PACT IS EMBRACED AS A MODEL | False | By E. R. Shipp | 1984-02-21 | TX 1-285154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/the-region-biegenwald-guilty-of-second-murder.html | THE REGION; Biegenwald Guilty Of Second Murder | False | AP | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/cfs-continental-inc-reports-earnings-for-qtr-to-jan-21.html | CFS CONTINENTAL INC reports earnings for Qtr to Jan 21 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/world/marines-will-begin-leaving-in-2-or-3-days-official-says.html | MARINES WILL BEGIN LEAVING IN 2 OR 3 DAYS, OFFICIAL SAYS | False | By Richard Halloran | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/sports-people-sale-of-team-set.html | SPORTS PEOPLE; Sale of Team Set | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/basic-earth-science-systems-inc-reports-earnings-for-qtr-to-dec-31.html | BASIC EARTH SCIENCE SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/for-children.html | For Children | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/mets-and-yanks-the-signs-of-spring-berra-delays-on-relief.html | METS AND YANKS: THE SIGNS OF SPRING; BERRA DELAYS ON RELIEF | False | By Murray Chass | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/interpublic-group-of-companies-inc-reports-earnings-for-qtr-to-dec-31.html | INTERPUBLIC GROUP OF COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/c-correction-254569.html | CORRECTION | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/toro-co-reports-earnings-for-qtr-to-jan-27.html | TORO CO reports earnings for Qtr to Jan 27 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/plant-use-at-79.9-highest-since-81.html | PLANT USE AT 79.9%, HIGHEST SINCE '81 | False | AP | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/fortune-systems-corp-reports-earnings-for-qtr-to-dec-31.html | FORTUNE SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/at-the-movies.html | AT THE MOVIES | False | Janet Maslin | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/advertising-studying-profits-at-9-agencies.html | Advertising Studying Profits at 9 Agencies | False | By Philip H. Dougherty | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/goodrich-b-f-co-reports-earnings-for-qtr-to-dec-31.html | GOODRICH, B F, CO reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/market-place-ira-prop-under-stocks.html | Market Place; I.R.A. Prop Under Stocks | False | By Vartanig G. Vartan | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/us/strip-mining-official-quits.html | Strip-Mining Official Quits | False | AP | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/cga-computer-reports-earnings-for-qtr-to-jan-29.html | CGA COMPUTER reports earnings for Qtr to Jan 29 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/opinion/l-a-senate-non-solution-on-crime-252227.html | ; A SENATE NON-SOLUTION ON CRIME | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/cbi-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CBI INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/us/candidates-seek-out-hogs-in-iowa.html | CANDIDATES SEEK OUT HOGS IN IOWA | False | By Phil Gailey, Special To the New York Times | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/scouting-254675.html | SCOUTING | False | By Joseph Durso and Thomas Rogers | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/opinion/l-neglected-key-part-of-a-justice-system-252225.html | NEGLECTED KEY PART OF A JUSTICE SYSTEM | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/an-opera-criticized-by-stalin.html | AN OPERA CRITICIZED BY STALIN | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/supply-system-bonds.html | Supply System Bonds | False | AP | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/obituaries/manuel-cabranes-puerto-rican-aide-in-city-for-20-years.html | MANUEL CABRANES, PUERTO RICAN AIDE IN CITY FOR 20 YEARS | False | | 1984-02-21 | TX 1-285154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/new-york-day-by-day-254214.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/world/the-un-today-feb-17-1984.html | The U.N. Today; Feb. 17, 1984 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/convergent-technologies-reports-earnings-for-qtr-to-dec-31.html | CONVERGENT TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/world/phone-links-to-beirut-cut-off-for-12-hours.html | Phone Links to Beirut Cut Off for 12 Hours | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/scouting-254682.html | SCOUTING | False | By Joseph Durso and Thomas Rogers | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/obituaries/lord-pentland-is-dead-at-76-head-of-gurdjieff-foundation.html | LORD PENTLAND IS DEAD AT 76; HEAD OF GURDJIEFF FOUNDATION | False | By Joseph B. Treaster | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/scouting-253927.html | SCOUTING | False | By Joseph Durso and Thomas Rogers | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/an-0-24-season-with-gusto.html | AN 0-24 SEASON WITH GUSTO | False | By Jane Gross | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/a-winter-s-day-at-sleepy-hollow.html | A WINTER'S DAY AT SLEEPY HOLLOW | False | By James Feron | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/starrett-l-s-co-reports-earnings-for-qtr-to-dec-31.html | STARRETT, L S, CO reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/man-in-the-news-new-city-consumer-affairs-chief.html | MAN IN THE NEWS; NEW CITY CONSUMER AFFAIRS CHIEF | False | By Michael Goodwin | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/joslyn-manufacturing-supply-co-reports-earnings-for-qtr-to-dec-31.html | JOSLYN MANUFACTURING & SUPPLY CO reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/us/health-groups-assail-cigarette-ads.html | HEALTH GROUPS ASSAIL CIGARETTE ADS | False | By Philip M. Boffey | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/leaseway-transportation-corp-reports-earnings-for-qtr-to-dec-31.html | LEASEWAY TRANSPORTATION CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/caesars-new-jersey-inc-reports-earnings-for-qtr-to-dec-31.html | CAESARS NEW JERSEY INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/continental-corp-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/art-brooklyn-museum-and-malcolm-morley.html | ART: BROOKLYN MUSEUM AND MALCOLM MORLEY | False | By John Russell | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/mickelberry-corp-reports-earnings-for-qtr-to-dec-31.html | MICKELBERRY CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/mexico-relaxes-rules-on-foreign-ownership.html | MEXICO RELAXES RULES ON FOREIGN OWNERSHIP | False | By Richard J. Meislin | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/obituaries/avon-long-actor-and-singer-in-theater-and-film-50-years.html | AVON LONG, ACTOR AND SINGER IN THEATER AND FILM 50 YEARS | False | By C. Gerald Fraser | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/music-the-cincinnati-pops.html | MUSIC: THE CINCINNATI POPS | False | By Stephen Holden | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/us/required-reading-priceless-investment.html | Required Reading Priceless Investment | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/opinion/l-riders-without-voice-on-the-mta-board-252233.html | RIDERS WITHOUT VOICE ON THE M.T.A. BOARD | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/stage-a-whitelaw-beckett.html | STAGE: A WHITELAW BECKETT | False | By Frank Rich | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/finance-new-issues-gray-co-stock.html | FINANCE/NEW ISSUES; Gray & Co. Stock | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/wnyc-americathon-free-concert-at-public.html | WNYC 'AMERICATHON,' FREE CONCERT AT PUBLIC | False | By Edward Rothstein | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/progressive-rock.html | Progressive Rock | False | | 1984-02-21 | TX 1-285154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/science-dynamics-corp-reports-earnings-for-year-to-dec-31.html | SCIENCE DYNAMICS CORP reports earnings for Year to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/opinion/l-smoking-in-public-is-not-a-civil-liberty-252231.html | SMOKING IN PUBLIC IS NOT A CIVIL LIBERTY | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/opinion/cooperate-on-aid.html | COOPERATE ON AID | False | By Jonathan Friedland | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/movies/film-blame-it-on-rio.html | FILM: 'BLAME IT ON RIO' | False | Vincent Canby | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/craddock-terry-shoe-corp-reports-earnings-for-qtr-to-dec-31.html | CRADDOCK-TERRY SHOE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/world/trudeau-hails-session-with-chernenko.html | TRUDEAU HAILS SESSION WITH CHERNENKO | False | By Douglas Martin | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/sports-people-tryout-for-kingman.html | SPORTS PEOPLE ; Tryout for Kingman | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/opinion/in-the-nation-mr-mondale-s-backbone.html | IN THE NATION; Mr. Mondale's Backbone | False | By Tom Wicker | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/c-corrections-254566.html | CORRECTIONS | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/world/lebanese-army-caves-us-evaluates-training-program-loyalist-strength-drops-6100.html | AS THE LEBANESE ARMY CAVES IN, U.S. EVALUATES TRAINING PROGRAM; LOYALIST STRENGTH DROPS-6,100 ESTIMATED TO BE FIGHTING DAILY | False | By Alan Cowell, Special To the New York Times | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/about-real-estate-changes-for-cooperatives-that-sell-to-professionals.html | ABOUT REAL ESTATE; CHANGES FOR COOPERATIVES THAT SELL TO PROFESSIONALS | False | By Lee A. Daniels | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/consumers-water-co-reports-earnings-for-qtr-to-dec-31.html | CONSUMERS WATER CO reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/sigma-research-reports-earnings-for-qtr-to-dec-31.html | SIGMA RESEARCH reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/starts-in-housing-jump-15.html | STARTS IN HOUSING JUMP 15% | False | AP | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/world/china-cracking-down-on-progeny-of-powerful.html | CHINA CRACKING DOWN ON PROGENY OF POWERFUL | False | By Christopher S. Wren | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/a-song-for-connecticut-macaroni-or-oak-tree.html | A SONG FOR CONNECTICUT: MACARONI OR OAK TREE? | False | By Richard L. Madden | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/legal-barrier-lifted-for-photo-licenses-for-drivers-in-state.html | LEGAL BARRIER LIFTED FOR PHOTO LICENSES FOR DRIVERS IN STATE | False | By Josh Barbanel | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/steel-decision-called-no-surprise.html | STEEL DECISION CALLED NO SURPRISE | False | By Leslie Maitland Werner | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/tulsa-club-s-future-dim.html | Tulsa Club's Future Dim | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/mosinee-paper-corp-reports-earnings-for-qtr-to-dec-31.html | MOSINEE PAPER CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/illustrators-exhibition.html | Illustrators Exhibition | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/network-systems-corp-reports-earnings-for-qtr-to-dec-31.html | NETWORK SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/opinion/share-power-in-beirut.html | SHARE POWER IN BEIRUT | False | By Adeed Dawisha | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/broadway.html | BROADWAY | False | By Carol Lawson | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/com-systems-reports-earnings-for-qtr-to-dec-31.html | COM SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/mortgage-growth-investors-reports-earnings-for-year-to-nov-30.html | MORTGAGE GROWTH INVESTORS reports earnings for Year to Nov 30 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/opinion/tapping-telephone-good-will.html | Tapping Telephone Good Will | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/company-briefs-253870.html | COMPANY BRIEFS | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/us/outlook-is-brighter-for-medicare-trust-fund-agency-says.html | OUTLOOK IS BRIGHTER FOR MEDICARE TRUST FUND, AGENCY SAYS | False | By Robert Pear | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/opinion/essay-truth-in-crises.html | ESSAY; Truth In Crises | False | By William Safire | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/advertising-bryan-foods-joins-ally.html | ADVERTISING; Bryan Foods Joins Ally | False | By Philip H. Dougherty | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/style/made-in-japan-us-cookie.html | MADE IN JAPAN: U.S. COOKIE | False | By Clyde Haberman | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/atlantic-american-corp-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/new-york-day-by-day-253432.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/no-headline-253215.html | No Headline | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/gas-import-price-rules-revamped.html | GAS IMPORT PRICE RULES REVAMPED | False | By Robert D. Hershey Jr. | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/us/heart-liver-recipient-gains.html | Heart-Liver Recipient Gains | False | AP | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/cook-data-services-inc-reports-earnings-for-qtr-to-dec-31.html | COOK DATA SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/united-energy-resources-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED ENERGY RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/astronics-corp-reports-earnings-for-qtr-to-dec-31.html | ASTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/royal-crown-cos.html | Royal Crown Cos. | False | AP | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/world/5-nations-support-un-force.html | 5 NATIONS SUPPORT U.N. FORCE | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/hoover-co-reports-earnings-for-qtr-to-dec-31.html | HOOVER CO reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/caesars-world-inc-reports-earnings-for-qtr-to-dec-31.html | CAESARS WORLD INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/camco-inc-reports-earnings-for-qtr-to-dec-31.html | CAMCO INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/sfe-technologies-inc-reports-earnings-for-qtr-to-jan-27.html | SFE TECHNOLOGIES INC reports earnings for Qtr to Jan 27 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/devry-inc-reports-earnings-for-qtr-to-dec-31.html | DEVRY INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/books/books-of-the-times-251760.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/opera-lady-macbeth-of-mtsenk.html | OPERA: 'LADY MACBETH OF MTSENK' | False | By Donal Henahan | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/alexander-energy-corp-reports-earnings-for-qtr-to-dec-31.html | ALEXANDER ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/style/the-evening-hours.html | THE EVENING HOURS | False | By Enid Nemy | 1984-02-21 | TX 1-285154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/hayes-albion-corp-reports-earnings-for-qtr-to-jan-31.html | HAYES-ALBION CORP reports earnings for Qtr to Jan 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/movies/film-malle-s-crackers-with-donald-sutherland.html | FILM: MALLE'S 'CRACKERS,' WITH DONALD SUTHERLAND | False | Vincent Canby | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/college-basketball-michigan-upsets-illinois-62-60.html | COLLEGE BASKETBALL; MICHIGAN UPSETS ILLINOIS, 62-60 | False | AP | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/holder-backs-bid-on-beverly-hills.html | Holder Backs Bid On Beverly Hills | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/glory-tops-value-in-olympic-medals.html | GLORY TOPS VALUE IN OLYMPIC MEDALS | False | AP | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/sippican-ocean-systems-reports-earnings-for-qtr-to-dec-31.html | SIPPICAN OCEAN SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/report-faults-city-s-scrutiny-of-train-track.html | REPORT FAULTS CITY'S SCRUTINY OF TRAIN TRACK | False | By Suzanne Daley | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/advertising-grey-and-bbdo-also-did-nicely-in-1983.html | ADVERTISING; Grey and BBDO Also Did Nicely in 1983 | False | By Philip H. Dougherty, Special To the New York Times | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/hewlett-packard-co-reports-earnings-for-qtr-to-jan-31.html | HEWLETT-PACKARD CO reports earnings for Qtr to Jan 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/food-stamp-centers-mislead-public-goldin-says.html | FOOD-STAMP CENTERS MISLEAD PUBLIC, GOLDIN SAYS | False | By James Lemoyne | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/microband-tv.html | Microband TV | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/crump-e-h-co-reports-earnings-for-qtr-to-dec-31.html | CRUMP, E H, & CO reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/resorts-international-inc-reports-earnings-for-qtr-to-dec-31.html | RESORTS INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/weekend-s-black-history-events.html | Weekend's Black History Events | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/dow-chemical-sale-combines-oil-units.html | Dow Chemical Sale Combines Oil Units | False | By Agis Salpukas | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/us/glenn-criticizes-mondale-again-on-pipeline-issue.html | GLENN CRITICIZES MONDALE AGAIN ON PIPELINE ISSUE | False | By David Shribman | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/obituaries/nicholas-martianoff-is-dead-incity-at-90-a-russian-publisher.html | NICHOLAS MARTIANOFF IS DEAD INCITY AT 90; A RUSSIAN PUBLISHER | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/madison-avenue-uptown-it-s-couples.html | MADISON AVENUE: UPTOWN, IT'S COUPLES | False | By Grace Glueck | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/57th-street-jimy-ernst-and-others.html | 57TH STREET: JIMY ERNST AND OTHERS | False | By Michael Brenson | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/the-new-york-times-co-reports-earnings-for-qtr-to-dec-31.html | THE NEW YORK TIMES CO reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/world/gemayel-notifies-foes-he-will-end-pact-with-israel.html | GEMAYEL NOTIFIES FOES HE WILL END PACT WITH ISRAEL | False | By Thomas L. Friedman | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/smithfield-foods-inc-reports-earnings-for-qtr-to-jan-29.html | SMITHFIELD FOODS INC reports earnings for Qtr to Jan 29 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/mei-corp-reports-earnings-for-qtr-to-dec-31.html | MEI CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/concert-philharmonic-in-planets.html | CONCERT: PHILHARMONIC IN 'PLANETS' | False | By Bernard Holland | 1984-02-21 | TX 1-285154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/some-minor-drug-sellers-to-face-federal-charges.html | SOME MINOR DRUG SELLERS TO FACE FEDERAL CHARGES | False | By Leonard Buder | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/american-bakeries-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BAKERIES CO reports earnings for Qtr for Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/us-captures-its-first-gold-for-downhill.html | U.S. CAPTURES ITS FIRST GOLD FOR DOWNHILL | False | By John Tagliabue, Special To the New York Times | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/modern-greek-plays.html | Modern Greek Plays | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/opinion/topics-rose-s-turn-not-cyclamen.html | Topics Rose's Turn / Not Cyclamen | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/redlaw-industries-inc-reports-earnings-for-qtr-to-dec-31.html | REDLAW INDUSTRIES INC reports earnings for Qtr for Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/world/around-the-world-red-brigades-suspected-in-killing-of-american.html | AROUND THE WORLD; Red Brigades Suspected In Killing of American | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/news-summary-friday-february-17-1984-international.html | NEWS SUMMARY; FRIDAY, FEBRUARY 17, 1984 International | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/mid-america-industries-inc-reports-earnings-for-qtr-to-dec-31.html | MID-AMERICA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/colgate-palmolive-co-reports-earnings-for-qtr-to-dec-31.html | COLGATE-PALMOLIVE CO reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/alltel-corp-reports-earnings-for-year-to-dec-31.html | ALLTEL CORP reports earnings for Year to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/m-d-c-corp-reports-earnings-for-qtr-to-dec-31.html | M D C CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/us/polished-or-not-rocks-draw-fans.html | POLISHED OR NOT, ROCKS DRAW FANS | False | By Wayne King, Special To the New York Times | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/us/mcgovern-aims-drive-at-undecided-iowans.html | MCGOVERN AIMS DRIVE AT UNDECIDED IOWANS | False | By Gerald M. Boyd | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/gillette-co-reports-earnings-for-qtr-to-dec-31.html | GILLETTE CO reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/labarge-inc-reports-earnings-for-qtr-to-dec-31.html | LABARGE INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/baryshnikov-indicates-he-may-stay-at-abt.html | Baryshnikov Indicates He May Stay at A.B.T. | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/tull-j-m-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TULL, J M, INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/reynolds-r-j-industries-inc-reports-earnings-for-qtr-to-dec-31.html | REYNOLDS, R J, INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/dance-2-premieres-by-nikolais-troupe.html | DANCE: 2 PREMIERES BY NIKOLAIS TROUPE | False | By Anna Kisselgoff | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/republic-s-quest-for-survival.html | REPUBLIC'S QUEST FOR SURVIVAL | False | By Steven Greenhouse | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/ludvig-s-overtime-goal-wins-for-devils.html | LUDVIG'S OVERTIME GOAL WINS FOR DEVILS | False | By Alex Yannis | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/psc-calls-area-phone-service-poorer.html | P.S.C. CALLS AREA PHONE SERVICE POORER | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/opinion/questions-about-a-cop-killing.html | Questions About a Cop Killing | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/advertising-interpublic-and-fc-b-report-higher-earnings.html | ADVERTISING; Interpublic and F.C.&B. Report Higher Earnings | False | By Philip H. Dougherty | 1984-02-21 | TX 1-285154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/coors-adolph-co-reports-earnings-for-qtr-to-dec-31.html | COORS, ADOLPH, CO reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/books/remarque-s-diaries-given-to-nyu.html | REMARQUE'S DIARIES GIVEN TO N.Y.U. | False | By Edwin McDowell | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/world/lebanese-army-caves-us-evaluates-training-program-american-effort-said-have.html | AS THE LEBANESE ARMY CAVES IN, U.S. EVALUATES TRAINING PROGRAM; AMERICAN EFFORT SAID TO HAVE OVERLOOKED DOUBTS OF OFFICERS | False | By Joel Brinkley, Special To the New York Times | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/lawter-international-inc-reports-earnings-for-qtr-to-dec-31.html | LAWTER INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/carolina-casualty-insurnce-co-reports-earnings-for-qtr-to-dec-31.html | CAROLINA CASUALTY INSURNCE CO reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/opinion/l-one-tax-too-many-252230.html | ONE TAX TOO MANY | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/fremont-general-corp-reports-earnings-for-qtr-to-dec-31.html | FREMONT GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/hewlett-s-net-rises-by-11.8.html | Hewlett's Net Rises by 11.8% | False | AP | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/conair-corp-reports-earnings-for-qtr-to-dec-31.html | CONAIR CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/jets-trade-blinka-to-broncos.html | Jets Trade Blinka to Broncos | False | By Michael Janofsky | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/finance-new-issues-first-chicago.html | FINANCE/NEW ISSUES; First Chicago | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/charges-fly-over-parolee-held-in-officer-s-fatal-shooting.html | CHARGES FLY OVER PAROLEE HELD IN OFFICER'S FATAL SHOOTING | False | By Philip Shenon | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/us/around-the-nation-nurse-gets-99-years-in-texas-injection-death.html | AROUND THE NATION; Nurse Gets 99 Years In Texas Injection Death | False | AP | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/new-york-times-co-reports-net-up-sharply.html | NEW YORK TIMES CO. REPORTS NET UP SHARPLY | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/american-can-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CAN CO reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/affiliated-publications-inc-reports-earnings-for-qtr-to-dec-25.html | AFFILIATED PUBLICATIONS INC reports earnings for Qtr to Dec 25 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/sports-people-surgery-for-beardsley.html | SPORTS PEOPLE; Surgery for Beardsley | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/nashua-corp-reports-earnings-for-qtr-to-dec-31.html | NASHUA CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/movies/film-prewar-intrigue.html | FILM: PREWAR INTRIGUE | False | By Janet Maslin | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/olympic-notebook-us-hockey-goal-is-7th-place.html | OLYMPIC NOTEBOOK; U.S. HOCKEY GOAL IS 7TH PLACE | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/dining-out-guide-lunch-near-the-galleries-uptown-and-down.html | Dining Out Guide: Lunch Near the Galleries, Uptown and Down | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/binney-smith-reports-earnings-for-qtr-to-dec-31.html | BINNEY & SMITH reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/business-people-254822.html | BUSINESS PEOPLE ; | False | By Daniel F. Cuff | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/figure-skating-judges-have-routine-all-their-own.html | FIGURE-SKATING JUDGES HAVE ROUTINE ALL THEIR OWN | False | By Frank Litsky | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/obituaries/kyozo-mori.html | KYOZO MORI | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/britain-sets-spending-cut.html | Britain Sets Spending Cut | False | | 1984-02-21 | TX 1-285154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/the-region-playboy-to-sell-its-share-in-casino.html | THE REGION; Playboy to Sell Its Share in Casino | False | AP | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/us/senator-seeks-re-election.html | Senator Seeks Re-election | False | AP | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/new-york-day-by-day-254228.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/sanders-associates-inc-reports-earnings-for-qtr-to-jan-27.html | SANDERS ASSOCIATES INC reports earnings for Qtr to Jan 27 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/continental-cuts-air-fares.html | Continental Cuts Air Fares | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/world/thief-returns-sketches.html | Thief Returns Sketches | False | AP | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/world/around-the-world-french-truckers-halt-traffic-to-italy.html | AROUND THE WORLD; French Truckers Halt Traffic to Italy | False | AP | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/fruehauf-corp-reports-earnings-for-qtr-to-dec-31.html | FRUEHAUF CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/us/campaign-notes-new-poll-in-illinois-shows-reagan-in-lead.html | CAMPAIGN NOTES; New Poll in Illinois Shows Reagan in Lead | False | AP | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/at-college-seminary-glimpse-of-dating.html | AT COLLEGE SEMINARY, GLIMPSE OF DATING | False | By Ari L. Goldman | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/credit-markets-interest-rates-rise-money-supply-up.html | CREDIT MARKETS; INTEREST RATES RISE; MONEY SUPPLY UP | False | By Michael Quint | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/world/117-bodies-found-in-lebanese-village-recaptured-from-christians.html | 117 BODIES FOUND IN LEBANESE VILLAGE RECAPTURED FROM CHRISTIANS | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/integrated-energy-inc-reports-earnings-for-qtr-to-dec-31.html | INTEGRATED ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/article-253950-no-title.html | Article 253950 -- No Title | False | By Jane Perlez | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/rosalynn-sumners-drops-to-2d-place.html | ROSALYNN SUMNERS DROPS TO 2D PLACE | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/2-major-defendants-in-drug-case-go-free-in-apparent-mistake.html | 2 MAJOR DEFENDANTS IN DRUG CASE GO FREE IN APPARENT MISTAKE | False | By Arnold H. Lubasch | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/husky-oil-ltd-reports-earnings-for-year-to-dec-31.html | HUSKY OIL LTD reports earnings for Year to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/wiring-mit-for-computers.html | WIRING M.I.T. FOR COMPUTERS | False | By David E. Sanger | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/movies/film-le-crabe-tambour-adventure.html | FILM: 'LE CRABE TAMBOUR,' ADVENTURE | False | By Vincent Canby | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/bridge-an-opening-lead-may-look-a-little-more-safe-than-it-is.html | Bridge: An Opening Lead May Look A Little More Safe Than It Is | False | By Alan Truscott | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/world/washington-frustration.html | WASHINGTON FRUSTRATION | False | By Bernard Gwertzman, Special To the New York Times | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/governor-s-8-part-plan-on-electricity-is-outlined.html | GOVERNOR'S 8-PART PLAN ON ELECTRICITY IS OUTLINED | False | By Edward A. Gargan | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/benefit-concert-sunday.html | Benefit Concert Sunday | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/harvester-cuts-deficit-reynolds-net-rises-29.html | HARVESTER CUTS DEFICIT; REYNOLDS NET RISES 29% | False | By Phillip H. Wiggins | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/campbell-soup-company-ltd-reports-earnings-for-qtr-to-jan-29.html | CAMPBELL SOUP COMPANY LTD reports earnings for Qtr to Jan 29 | False | | 1984-02-21 | TX 1-285154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/quotation-of-the-day-254563.html | Quotation of the Day | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/microsemi-corp-reports-earnings-for-qtr-to-jan-1.html | MICROSEMI CORP reports earnings for Qtr to Jan 1 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/executive-changes-252553.html | EXECUTIVE CHANGES | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/finnigan-corp-reports-earnings-for-qtr-to-dec-31.html | FINNIGAN CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/consolidated-tomoka-land-co-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED TOMOKA LAND CO reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/movies/endearment-tops-oscar-nominations.html | 'ENDEARMENT' TOPS OSCAR NOMINATIONS | False | By Aljean Harmetz | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/miss-figini-wins-downhill.html | MISS FIGINI WINS DOWNHILL | False | By Neil Amdur | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/trottier-back-tomorrow.html | Trottier Back Tomorrow | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/apache-corp-reports-earnings-for-qtr-to-dec-31.html | APACHE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/obituaries/laurence-marchini-founder-of-two-banks-in-manhattan.html | LAURENCE MARCHINI, FOUNDER OF TWO BANKS IN MANHATTAN | False | By Walter H. Waggoner | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/economic-scene-andropov-and-his-legacy.html | Economic Scene; Andropov and His Legacy | False | By Leonard Silk | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/jersey-to-battle-new-york-state-to-keep-project.html | JERSEY TO BATTLE NEW YORK STATE TO KEEP PROJECT | False | By Alfonso A. Narvaez | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/canada-northwest-energy-reports-earnings-for-qtr-to-dec-31.html | CANADA NORTHWEST ENERGY reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/opinion/l-arizonan-thirst-for-growth-that-belies-severe-water-problems-252235.html | ARIZONAN THIRST FOR GROWTH THAT BELIES SEVERE WATER PROBLEMS | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/computer-factory-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER FACTORY INC reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/winners-corp-reports-earnings-for-qtr-to-dec-31.html | WINNERS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-17 | 1984-02-17 | https://www.nytimes.com/1984/02/17/business/equitec-financial-group-reports-earnings-for-qtr-to-jan-31.html | EQUITEC FINANCIAL GROUP reports earnings for Qtr to Jan 31 | False | | 1984-02-21 | TX 1-285154 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/k-mart-is-allowed-savings-collection.html | K Mart Is Allowed Savings Collection | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/carnation-co-reports-earnings-for-year-to-dec-31.html | CARNATION CO reports earnings for Year to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/nortek-inc-reports-earnings-for-qtr-to-dec-31.html | NORTEK INC reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/rio-grande-industries-inc-reports-earnings-for-qtr-to-dec-31.html | RIO GRANDE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/sports-people-payton-offer-dropped.html | SPORTS PEOPLE; Payton Offer Dropped | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/theater/kozlovs-find-a-home-at-new-york-city-ballet.html | KOZLOVS FIND A HOME AT NEW YORK CITY BALLET | False | By Jennifer Dunning | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/c-corrections-257069.html | CORRECTIONS | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/world/lisbon-oficers-club-coup-makers-or-breakers.html | LISBON OFICERS CLUB: COUP MAKERS OR BREAKERS | False | By John Darnton | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/arts/pop-cucumbers-of-hoboken.html | POP: CUCUMBERS OF HOBOKEN | False | By Jon Pareles | 1984-02-24 | TX 1-289091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/opinion/l-let-them-visit-their-grandchildren-254486.html | LET THEM VISIT THEIR GRANDCHILDREN | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/kaiser-cement-corporation-reports-earnings-for-qtr-to-dec-31.html | KAISER CEMENT CORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/opinion/two-irelands.html | Two Irelands | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/c-corrections-257073.html | CORRECTIONS | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/electromagnetic-sciences-inc-reports-earnings-for-year-to-dec-31.html | ELECTROMAGNETIC SCIENCES INC reports earnings for Year to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/royal-crown-companies-inc-reports-earnings-for-year-to-dec-31.html | ROYAL CROWN COMPANIES INC reports earnings for Year to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/obituaries/nicholas-a-yanni-jr.html | NICHOLAS A. YANNI JR. | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/edison-brothers-stores-inc-reports-earnings-for-qtr-to-dec-31.html | EDISON BROTHERS STORES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/us/opponents-balk-navy-signals-from-deep-in-michigan-forest.html | OPPONENTS BALK NAVY SIGNALS FROM DEEP IN MICHIGAN FOREST | False | By Howard Blum | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/us/white-house-wrong-to-bar-groups-from-fund-drive-court-rules.html | WHITE HOUSE WRONG TO BAR GROUPS FROM FUND DRIVE, COURT RULES | False | By Stuart Taylor Jr. | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/treco-inc-reports-earnings-for-qtr-to-dec-31.html | TRECO INC reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/special-trade-duties-support.html | Special Trade Duties Support | False | AP | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/maxwell-laboratories-inc-reports-earnings-for-qtr-to-jan-31.html | MAXWELL LABORATORIES INC reports earnings for Qtr to Jan 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/patents-avoiding-interference-in-transmitting-data.html | PATENTS; AVOIDING INTERFERENCE IN TRANSMITTING DATA | False | By Stacy V. Jones | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/us/judge-rebukes-government-on-farm-worker-sanitation.html | JUDGE REBUKES GOVERNMENT ON FARM WORKER SANITATION | False | By Ben A. Franklin | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/new-york-day-by-day-257046.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/saturdaysports-basketball.html | SATURDAYSPORTS Basketball | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/realex-corp-reports-earnings-for-qtr-to-jan-31.html | REALEX CORP reports earnings for Qtr to Jan 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/us-news-invites-purchase-offers.html | U.S. News Invites Purchase Offers | False | AP | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/aero-services-international-inc-reports-earnings-for-qtr-to-dec-31.html | AERO SERVICES INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/world/kohl-seeking-us-soviet-summit-talks.html | KOHL SEEKING U.S.-SOVIET SUMMIT TALKS | False | By James M. Markham | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/soviet-defeats-canada-4-0.html | Soviet Defeats Canada, 4-0 | False | By Neil Amdur | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/new-york-day-by-day-257062.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/crawford-energy-reports-earnings-for-qtr-to-dec-31.html | CRAWFORD ENERGY reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/republic-automotive-parts-inc-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC AUTOMOTIVE PARTS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/quotation-of-the-day-257067.html | Quotation of the Day | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/theater/stage-freedom-days-civil-rights-movement.html | STAGE: 'FREEDOM DAYS,' CIVIL RIGHTS MOVEMENT | False | By Mel Gussow | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/united-cuts-some-fares-to-match-continental-s.html | UNITED CUTS SOME FARES TO MATCH CONTINENTAL'S | False | By Agis Salpukas | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/us/reagan-defends-record-on-women.html | REAGAN DEFENDS RECORD ON WOMEN | False | By Marjorie Hunter | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/world/wife-reports-dissident-transferred-to-siberia.html | WIFE REPORTS DISSIDENT TRANSFERRED TO SIBERIA | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/style/showy-jewelry-for-spring.html | SHOWY JEWELRY FOR SPRING | False | By John Duka | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/obituaries/donald-richardson-sr-dies-bred-prize-winning-orchids.html | Donald Richardson Sr. Dies; Bred Prize-Winning Orchids | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/television-technology-reports-earnings-for-qtr-to-dec-31.html | TELEVISION TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/leonard-decides-to-continue-career.html | LEONARD DECIDES TO CONTINUE CAREER | False | By Michael Katz | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/the-city-youth-is-suspect-in30falsealarms.html | THE CITY; Youth Is Suspect In30FalseAlarms | False | By United Press International | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/us/campaign-notes-jackson-calls-visit-to-nicaragua-unlikely.html | CAMPAIGN NOTES; Jackson Calls Visit To Nicaragua Unlikely | False | AP | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/texas-utilities-co-reports-earnings-for-qtr-to-dec-31.html | TEXAS UTILITIES CO reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/soviet-takes-biathlon-relay.html | SOVIET TAKES BIATHLON RELAY | False | AP | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/first-peoples-bank-of-nj-reports-earnings-for-qtr-to-dec-31.html | FIRST PEOPLES BANK OF N.J. reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/us/campaign-notes-hart-effort-is-feeling-a-pinch-in-finances.html | CAMPAIGN NOTES; Hart Effort Is Feeling A Pinch in Finances | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/bridge-use-of-the-negative-double-presents-variety-of-choices.html | Bridge: Use of the Negative Double Presents Variety of Choices | False | By Alan Truscott | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/rax-restaurants-inc-reports-earnings-for-qtr-to-jan-28.html | RAX RESTAURANTS INC reports earnings for Qtr to Jan 28 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/canfor-reports-earnings-for-qtr-to-dec-31.html | CANFOR reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/king-91-83-winner-in-psal-playoffs.html | KING 91-83 WINNER IN P.S.A.L. PLAYOFFS | False | By William C. Rhoden | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/us/states-actions-on-edb-in-food-resulting-in-pattern-of-confusion.html | STATES' ACTIONS ON EDB IN FOOD RESULTING IN PATTERN OF CONFUSION | False | By David E. Rosenbaum | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/police-in-jersey-told-to-return-seized-student-files.html | POLICE IN JERSEY TOLD TO RETURN SEIZED STUDENT FILES | False | By Robert Hanley | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/opinion/no-headline-257027.html | No Headline | False | Russell Baker is on vacation. | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/coca-cola-bottling-co-consolidated-reports-earnings-for-qtr-to-dec-31.html | COCA COLA BOTTLING CO CONSOLIDATED reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/us/minnesota-u-settles-student-newspaper-suit.html | MINNESOTA U. SETTLES STUDENT NEWSPAPER SUIT | False | By Jonathan Friendly | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/3-exchanges-are-moving.html | 3 Exchanges Are Moving | False | AP | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/obituaries/william-polisi-is-dead-at-76-ex-philharmonic-bassoonist.html | William Polisi Is Dead at 76; Ex-Philharmonic Bassoonist | False | | 1984-02-24 | TX 1-289091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/central-maine-power-reports-earnings-for-year-to-dec-31.html | CENTRAL MAINE POWER reports earnings for Year to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/us/cedar-rapids-awaits-vote-unsure-who-can-help.html | CEDAR RAPIDS AWAITS VOTE, UNSURE WHO CAN HELP | False | By Iver Peterson | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/world/reagan-seeks-a-fourfold-increase-in-current-arms-aid-to-salvador.html | REAGAN SEEKS A FOURFOLD INCREASE IN CURRENT ARMS AID TO SALVADOR | False | By Hedrick Smith, Special To the New York Times | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/panel-formed-to-study-goals-for-city.html | PANEL FORMED TO STUDY GOALS FOR CITY' | False | By James Lemoyne | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/nui-to-continue-merger-bid.html | NUI TO CONTINUE MERGER BID | False | By Seth Mydans | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/art-explosion-reports-earnings-for-qtr-to-dec-31.html | ART EXPLOSION reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/c-corrections-257076.html | CORRECTIONS | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/pioneer-systems-inc-reports-earnings-for-year-to-dec-3.html | PIONEER SYSTEMS INC reports earnings for Year to Dec 3 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/new-york-notables-dine-to-meet-not-to-eat.html | NEW YORK NOTABLES DINE TO MEET, NOT TO EAT | False | By Sara Rimer | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/ec-ernst-inc-reports-earnings-for-qtr-to-dec-31.html | E.C. ERNST INC reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/liberty-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | LIBERTY FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/digitech-industries-inc-reports-earnings-for-year-to-oct-31.html | DIGITECH INDUSTRIES INC reports earnings for Year to Oct 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/investing-for-fun-and-profit.html | INVESTING FOR FUN, AND PROFIT | False | By Leonard Sloane | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/donaldson-co-reports-earnings-for-qtr-to-jan-31.html | DONALDSON CO reports earnings for Qtr to Jan 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/opinion/preservation-laws-should-apply-equally.html | PRESERVATION LAWS SHOULD APPLY EQUALLY | False | By Andrew Stein and Lynn Forester Stein | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/shift-at-wilson-foods.html | Shift at Wilson Foods | False | AP | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/scouting-256990.html | SCOUTING | False | By Thomas Rogers | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/opinion/l-an-air-museum-wing-essential-to-defense-254481.html | AN AIR MUSEUM WING ESSENTIAL TO DEFENSE | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/puritan-bennett-corp-reports-earnings-for-qtr-to-dec-31.html | PURITAN-BENNETT CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/your-money-buying-a-bond-on-fiduciaries.html | YOUR MONEY; BUYING A BOND ON FIDUCIARIES | False | By Leonard Sloane | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/the-region-biegenwald-gets-a-life-sentence.html | THE REGION; Biegenwald Gets A Life Sentence | False | AP | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/opinion/l-abortion-as-a-cop-out-254485.html | ABORTION AS A 'COP-OUT' | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/new-york-day-by-day-257060.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/united-financial-group-reports-earnings-for-qtr-to-dec-31.html | UNITED FINANCIAL GROUP reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/world/iran-iraq-conflict-is-seen-at-new-critical-juncture.html | IRAN-IRAQ CONFLICT IS SEEN AT NEW CRITICAL JUNCTURE | False | By Drew Middleton | 1984-02-24 | TX 1-289091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/world/7-turkish-leftists-doomed.html | 7 Turkish Leftists Doomed | False | AP | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/generals-beat-federals-27-24.html | GENERALS BEAT FEDERALS, 27-24 | False | By William N. Wallace | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/us/work-group-files-complaint-on-labor-s-aid-for-mondale.html | Work Group Files Complaint On Labor's Aid for Mondale | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/us/the-marxist-who-left-his-mark-on-the-capital.html | THE MARXIST WHO LEFT HIS MARK ON THE CAPITAL | False | By David Shribman | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/sports-people-tall-in-the-saddle.html | SPORTS PEOPLE; Tall in the Saddle | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/bkw-inc-reports-earnings-for-qtr-to-dec-31.html | BKW INC reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/patents.html | PATENTS | False | By Stacy V. Jones | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/property-capital-trust-boston-a-reports-earnings-for-qtr-to-jan1.html | PROPERTY CAPITAL TRUST (BOSTON)(A) reports earnings for Qtr to Jan 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/dorchester-accepts-new-damson-bid.html | Dorchester Accepts New Damson Bid | False | By Phillip H. Wiggins | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/world/guard-gives-details-of-british-gold-robbery.html | GUARD GIVES DETAILS OF BRITISH GOLD ROBBERY | False | By Barnaby J. Feder | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/new-congressional-districts-for-jersey-approved.html | NEW CONGRESSIONAL DISTRICTS FOR JERSEY APPROVED | False | By Joseph F. Sullivan | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/bulova-watch-co-inc-reports-earnings-for-qtr-to-dec-31.html | BULOVA WATCH CO INC reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/cuomo-blocks-state-funds-for-carey-papers.html | CUOMO BLOCKS STATE FUNDS FOR CAREY PAPERS | False | By Josh Barbanel, Special To the New York Times | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/petro-lewis-plans-to-lay-off-400.html | PETRO-LEWIS PLANS TO LAY OFF 400 | False | AP | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/times-square-report-is-available-to-public.html | Times Square Report Is Available to Public | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/scouting-256987.html | SCOUTING | False | By Thomas Rogers | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/opinion/l-room-on-the-hudson-for-homes-in-the-sky-254482.html | ; ROOM ON THE HUDSON FOR 'HOMES IN THE SKY' | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/opinion/cultural-exchange-one-way-to-learn.html | CULTURAL EXCHANGE: ONE WAY TO LEARN | False | By Igor Moiseyev | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/casablanca-industries-reports-earnings-for-qtr-to-dec-31.html | CASABLANCA INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/the-region-county-is-upheld-on-rent-freeze.html | THE REGION; County Is Upheld On Rent Freeze | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/opinion/l-who-is-a-jewish-priest-and-who-is-not-254483.html | WHO IS A JEWISH PRIEST-AND WHO IS NOT | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/logimetrics-inc-reports-earnings-for-qtr-to-dec-31.html | LOGIMETRICS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/merrill-fights-deposit-rule.html | MERRILL FIGHTS DEPOSIT RULE | False | By Kenneth B. Noble | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/corroon-black-corp-reports-earnings-for-qtr-to-dec-31.html | CORROON & BLACK CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/economy-grew-4.9-in-quater.html | ECONOMY GREW 4.9% IN QUATER | False | AP | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/opinion/tuition-assistance-needs.html | Tuition Assistance Needs | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/land-of-lincoln-savings-and-loan-reports-earnings-for-qtr-to-dec-31.html | LAND OF LINCOLN SAVINGS AND LOAN reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/world/reagan-defends-lebanon-policy-citing-syria-as-stumbling-block.html | REAGAN DEFENDS LEBANON POLICY, CITING SYRIA AS 'STUMBLING BLOCK' | False | By Steven R. Weisman | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/world/us-sailor-killed-in-crete.html | U.S. Sailor Killed in Crete | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/biw-cable-systems-inc-reports-earnings-for-qtr-to-dec-31.html | BIW CABLE SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/the-region-prosecutor-s-aide-put-on-probation.html | THE REGION ; Prosecutor's Aide Put on Probation | False | AP | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/air-wisconsin-services-reports-earnings-for-qtr-to-dec-31.html | AIR WISCONSIN SERVICES reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/patents-making-tv-images-clearer.html | PATENTS; MAKING TV IMAGES CLEARER | False | By Stacy V. Jones | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/transactions-256663.html | Transactions | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/news-summary-256552.html | NEWS SUMMARY | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/olympic-notebook-miss-sumners-vows-her-best.html | OLYMPIC NOTEBOOK; MISS SUMNERS VOWS HER BEST | False | AP | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/slalom-won-by-an-italian-us-women-are-shut-out.html | SLALOM WON BY AN ITALIAN; U.S. WOMEN ARE SHUT OUT | False | By John Tagliabue | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/umc-industries-inc-reports-earnings-for-qtr-to-dec-31.html | UMC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/a-group-of-doctors-owns-device-denied-to-hospital.html | A GROUP OF DOCTORS OWNS DEVICE DENIED TO HOSPITAL | False | By Ronald Sullivan | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/us/conference-takes-look-at-los-angeles-s-future.html | CONFERENCE TAKES LOOK AT LOS ANGELESS FUTURE | False | By Robert Lindsey | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/flickinger-sm-co-reports-earnings-for-qtr-to-jan-28.html | FLICKINGER, S.M., CO reports earnings for Qtr to Jan 28 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/world/career-envoy-gets-latin-post.html | CAREER ENVOY GETS LATIN POST | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/company-briefs-255932.html | COMPANY BRIEFS | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/prima-energy-corp-reports-earnings-for-qtr-to-dec-31.html | PRIMA ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/76ers-top-nets-39-for-erving.html | 76ERS TOP NETS; 39 FOR ERVING | False | By Roy S. Johnson | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/obituaries/dr-maxwell-karshan.html | DR. MAXWELL KARSHAN | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/ferrovanadium-corp-reports-earnings-for-qtr-to-dec-31.html | FERROVANADIUM CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/gerber-systems-technology-inc-reports-earnings-for-qtr-to-jan-31.html | GERBER SYSTEMS TECHNOLOGY INC reports earnings for Qtr to Jan 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/arts/abc-eases-nbc-ban-on-olympics-coverage.html | ABC Eases NBC Ban On Olympics Coverage | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/theater/one-man-show-s-cast-of-50.html | ONE-MAN SHOW'S CAST OF 50 | False | By Carol Lawson | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/electronic-memories-magnetics-corp-reports-earnings-for-qtr-to-dec-31.html | ELECTRONIC MEMORIES & MAGNETICS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/autotrol-corp-reports-earnings-for-qtr-to-dec-31.html | AUTOTROL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/product-is-helpful-in-creating-insulin.html | PRODUCT IS HELPFUL IN CREATING INSULIN | False | By Stacy V. Jones | 1984-02-24 | TX 1-289091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/opinion/get-serious-about-simulcast-racing.html | Get Serious About Simulcast Racing | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/opinion/anti-targeting-as-bad-for-trade-as-smoot-hawley-tariffs-in-1930-s.html | 'ANTI-TARGETING' AS BAD FOR TRADE AS SMOOT-HAWLEY TARIFFS IN 1930'S | False | By Frank A. Weil | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/obituaries/thomas-e-rohan-dies-at-78-led-state-liquor-authority.html | THOMAS E. ROHAN DIES AT 78; LED STATE LIQUOR AUTHORITY | False | By Douglas C. McGill | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/kidde-inc-reports-earnings-for-year-to-dec-31.html | KIDDE INC reports earnings for Year to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/us/briefing-255389.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/brt-realty-trust-reports-earnings-for-qtr-to-dec-31.html | BRT REALTY TRUST reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/pay-fone-systems-inc-reports-earnings-for-qtr-to-dec-31.html | PAY-FONE SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/obituaries/carrie-munn-dress-designer-in-the-40-s-and-50-s-is-dead.html | Carrie Munn, Dress Designer In the 40's and 50's, Is Dead | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/durham-corp-reports-earnings-for-qtr-to-dec-31.html | DURHAM CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/regal-beloit-corp-reports-earnings-for-qtr-to-dec-31.html | REGAL BELOIT CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/stearns-ailing-arm-is-on-trial-again.html | STEARNS AILING ARM IS ON TRIAL AGAIN | False | By Joseph Durso | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/world/around-the-world-french-police-ordered-to-end-truck-blockade.html | AROUND THE WORLD; French Police Ordered To End Truck Blockade | False | AP | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/a-youth-s-suicide-upstate-brings-200-people-together-to-ask-why.html | A YOUTH'S SUICIDE UPSTATE BRINGS 200 PEOPLE TOGETHER TO ASK WHY | False | By Lena Williams | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/key-rates-255921.html | Key Rates | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/american-sterilizer-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN STERILIZER CO reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/landmark-savings-assoc-reports-earnings-for-qtr-to-dec-31.html | LANDMARK SAVINGS ASSOC reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/brenton-banks-inc-reports-earnings-for-qtr-to-dec-31.html | BRENTON BANKS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/players-happy-to-be-elaine-zayak.html | PLAYERS; HAPPY TO BE ELAINE ZAYAK | False | By Frank Litsky | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/the-city-youth-is-suspect-in-30-false-alarms.html | THE CITY; Youth Is Suspect In 30 False Alarms | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/layoffs-at-excel.html | Layoffs at Excel | False | AP | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/ambrosiano-pact-called-near.html | Ambrosiano Pact Called Near | False | By Paul Lewis | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/accidents-upset-daytona-drivers.html | Accidents Upset Daytona Drivers | False | AP | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/sports-people-ranger-farm-to-denver.html | SPORTS PEOPLE; Ranger Farm to Denver | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/opinion/letter-on-nuclear-power-time-to-abandon-shoreham-to-the-editor.html | Letter: On Nuclear Power Time to Abandon Shoreham To the Editor: | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/us/man-accused-of-mail-theft.html | Man Accused of Mail Theft | False | AP | 1984-02-24 | TX 1-289091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/kane-miller-corp-reports-earnings-for-qtr-to-dec-31.html | KANE-MILLER CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/jets-will-lose-rudolph-in-1985.html | JETS WILL LOSE RUDOLPH IN 1985 | False | By Michael Janofsky | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/jake-butcher-request-denied.html | Jake Butcher Request Denied | False | AP | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/the-city-lawyer-rejects-deaf-man-as-juror.html | THE CITY; Lawyer Rejects Deaf Man as Juror | False | By United Press International | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/scouting-255733.html | SCOUTING | False | By Thomas Rogers | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/opinion/l-on-the-civil-right-to-educational-opportunity-254484.html | ON THE CIVIL RIGHT TO EDUCATIONAL OPPORTUNITY | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/world/beirut-s-christians-ask-if-the-us-has-a-policy.html | BEIRUT'S CHRISTIANS ASK IF THE U.S. HAS A POLICY | False | By E. J. Dionne Jr. | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/no-headline-256903.html | No Headline | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/carhart-photo-inc-reports-earnings-for-qtr-to-sept-30.html | CARHART PHOTO INC reports earnings for Qtr to Sept 30 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/supermarket-has-special-on-jobs-but-few-buyers.html | SUPERMARKET HAS SPECIAL ON JOBS BUT FEW BUYERS | False | By Susan Chira | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/righetti-gets-relief-role.html | RIGHETTI GETS RELIEF ROLE | False | By Murray Chass | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/business-digest-256641.html | BUSINESS DIGEST | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/movies/tv-view-of-nbc-coverage-of-lebanon-invasion.html | TV: VIEW OF NBC COVERAGE OF LEBANON INVASION | False | By John Corry | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/mine-safety-applicances-co-reports-earnings-for-qtr-to-dec-31.html | MINE SAFETY APPLICANCES CO reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/first-cars-for-irt-made-by-japanese-fail-30-day-tests.html | FIRST CARS FOR IRT MADE BY JAPANESE FAIL 30-DAY TESTS | False | By Suzanne Daley | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/genesee-brewing-co-reports-earnings-for-qtr-to-jan-31.html | GENESEE BREWING CO reports earnings for Qtr to Jan 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/dow-off-6.7-to-1148.87-on-interest-rate-fears.html | DOW OFF 6.7, TO 1,148.87, ON INTEREST-RATE FEARS | False | By Alexander R. Hammer | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/longview-fibre-co-reports-earnings-for-qtr-to-jan-31.html | LONGVIEW FIBRE CO reports earnings for Qtr to Jan 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/hesston-corp-reports-earnings-for-qtr-to-dec-31.html | HESSTON CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/theater/stage-revue-by-thurber.html | STAGE: REVUE BY THURBER | False | By Herbert Mitgang | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/xonics-inc-reports-earnings-for-qtr-to-dec-31.html | XONICS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/opinion/playing-hockey-at-52-a-kid-at-heart.html | PLAYING HOCKEY AT 52: A KID AT HEART | False | By Burton Bernstein | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/world/israeli-army-to-quit-urban-areas-for-new-position-closer-to-border.html | ISRAELI ARMY TO QUIT URBAN AREAS FOR NEW POSITION CLOSER TO BORDER | False | By David K. Shipler, Special To the New York Times | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/intercontinental-energy-corp-reports-earnings-for-qtr-to-dec-31.html | INTERCONTINENTAL ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/american-educational-comuter-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN EDUCATIONAL COMUTER INC reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/us/california-petitions-seek-us-budget-balance.html | CALIFORNIA PETITIONS SEEK U.S. BUDGET BALANCE | False | By Wallace Turner | 1984-02-24 | TX 1-289091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/new-york-day-by-day-256441.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/opinion/l-the-democratic-ways-of-honduras-254687.html | THE DEMOCRATIC WAYS OF HONDURAS | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/edo-corp-reports-earnings-for-qtr-to-dec-31.html | EDO CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/style/toys-for-84-trivia-and-high-technology.html | TOYS FOR '84: TRIVIA AND HIGH TECHNOLOGY | False | By Ron Alexander | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/us/texas-judge-set-to-rule-in-black-s-freedom-bid.html | TEXAS JUDGE SET TO RULE IN BLACK'S FREEDOM BID | False | By Peter Applebome | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/sports-people-feeling-wanted.html | SPORTS PEOPLE; Feeling Wanted | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/inteleplex-corp-reports-earnings-for-qtr-to-dec-31.html | INTELEPLEX CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/swank-inc-reports-earnings-for-qtr-to-dec-31.html | SWANK INC reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/world/marcos-foe-arrested-departing-for-us-then-ordered-freed.html | MARCOS FOE ARRESTED DEPARTING FOR U.S. THEN ORDERED FREED | False | By Robert Trumbull | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/tu-international-inc-reports-earnings-for-qtr-to-dec-31.html | TU INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/american-district-teleraph-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN DISTRICT TELERAPH CO reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/sports-of-the-times-the-10000-bobsled.html | SPORTS OF THE TIMES; THE $10,000 BOBSLED | False | By Dave Anderson | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/futures-options.html | FUTURES/OPTIONS | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/brown-defeats-lewis-in-2-sprints.html | Brown Defeats Lewis in 2 Sprints | False | AP | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/the-city-columbia-may-sell-partofbakerfield.html | THE CITY; Columbia May Sell PartofBakerField | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/arts/freddie-waits-trio.html | Freddie Waits Trio | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://1:www.nytimes.com/1984/02/18/us/robert-kennedy-jr-admits-he-is-guilty-in-possessing-heroin.html | ROBERT KENNEDY JR. ADMITS HE IS GUILTY IN POSSESSING HEROIN | False | AP | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/acro-energy-corp-reports-earnings-for-qtr-to-dec-31.html | ACRO ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/devil-s-bag-may-face-5.html | Devil's Bag May Face 5 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/floating-point-systems-inc-reports-earnings-for-qtr-to-jan-31.html | FLOATING POINT SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/rouse-co-reports-earnings-for-qtr-to-dec-31.html | ROUSE CO reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/bobbie-brooks-inc-reports-earnings-for-qtr-to-jan-28.html | BOBBIE BROOKS INC reports earnings for Qtr to Jan 28 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/style/consumer-saturday-are-bank-records-private.html | CONSUMER SATURDAY; ARE BANK RECORDS PRIVATE? | False | By James Barron | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/man-is-arrested-in-four-slayings-since-december.html | MAN IS ARRESTED IN FOUR SLAYINGS SINCE DECEMBER | False | By Leonard Buder | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/obituaries/oliver-haupt.html | OLIVER HAUPT | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/us/7-democrats-in-new-york-s-presidential-primary.html | 7 DEMOCRATS IN NEW YORK'S PRESIDENTIAL PRIMARY | False | By Maurice Carroll | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/attempt-to-replace-parole-board-chief-renewed-by-cuomo.html | ATTEMPT TO REPLACE PAROLE BOARD CHIEF RENEWED BY CUOMO | False | By Edward A. Gargan | 1984-02-24 | TX 1-289091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/world/syria-denounces-saudi-peace-plan.html | SYRIA DENOUNCES SAUDI PEACE PLAN | False | By Judith Miller | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/pioneer-international-reports-earnings-for-year-to-dec-3.html | PIONEER INTERNATIONAL reports earnings for Year to Dec 3 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/style/de-gustibus-on-restaurants-and-reservations.html | DE GUSTIBUS; ON RESTAURANTS AND RESERVATIONS | False | By Marian Burros | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/charges-in-tanker-suit.html | Charges in Tanker Suit | False | AP | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/bundy-corp-reports-earnings-for-qtr-to-jan-31.html | BUNDY CORP reports earnings for Qtr to Jan 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/interest-rates-move-higher.html | INTEREST RATES MOVE HIGHER | False | By Yla Eason | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/world/rebels-spurn-gemayel-deal-as-syrians-term-it-a-trick-israel-foresees-a-long-stay.html | REBELS SPURN GEMAYEL DEAL AS SYRIANS TERM IT A 'TRICK'; ISRAEL FORESEES A LONG STAY | False | By Thomas L. Friedman, Special To the New York Times | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/sports-people-us-vs-cuba-in-ring.html | SPORTS PEOPLE; U.S. vs. Cuba in Ring | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/world/chernenko-possibility-new-detente.html | CHERNENKO POSSIBILITY: NEW DETENTE | False | By Serge Schmemann | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/canadaus-act-on-trade.html | CANADA,U.S. ACT ON TRADE | False | By Clyde H. Farnsworth | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/enterprise-technologies-reports-earnings-for-qtr-to-dec-31.html | ENTERPRISE TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/interphase-corp-reports-earnings-for-qtr-to-jan-31.html | INTERPHASE CORP reports earnings for Qtr to Jan 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/realty-income-trust-reports-earnings-for-qtr-to-jan-31.html | REALTY INCOME TRUST reports earnings for Qtr to Jan 31 | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/us/a-reporter-s-notebook-long-days-of-running-scared-at-head-of-the-pack.html | A REPORTER'S NOTEBOOK: LONG DAYS OF 'RUNNING SCARED' AT HEAD OF THE PACK | False | By Bernard Weinraub | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/us/omens-for-phone-technology.html | OMENS FOR PHONE TECHNOLOGY | False | By Andrew Pollack | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/arts/wnyc-will-repeat-interrupted-radio-show.html | WNYC Will Repeat Interrupted Radio Show | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/business/fcc-bars-sharp-rise-in-business-phone-fees.html | F.C.C. BARS SHARP RISE IN BUSINESS PHONE FEES | False | AP | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/the-city-rights-panel-chief-leaving-his-post.html | THE CITY; Rights Panel Chief Leaving His Post | False | By United Press International | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-02-24 | TX 1-289091 |
| 1984-02-18 | 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/sports-people-color-them-red.html | SPORTS PEOPLE; Color Them Red | False | | 1984-02-24 | TX 1-289091 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/safety-course-set-for-motorcyclists.html | SAFETY COURSE SET FOR MOTORCYCLISTS | False | By Robert A. Hamilton | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/wuthering-heights-revisited.html | WUTHERING HEIGHTS REVISITED | False | By Virginia Tiger | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/business/on-the-corporate-bookshelf.html | ON THE CORPORATE BOOKSHELF | False | By Nathaniel C. Nash | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/no-headline-257231.html | No Headline | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/tracy-sullivan-plans-to-wed-to-bryan-e-benson.html | Tracy Sullivan Plans to Wed to Bryan E. Benson | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-02-24 | TX 1-292646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/tv-program-about-maine-a-big-success.html | TV PROGRAM ABOUT MAINE A BIG SUCCESS | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/handling-stress-is-part-of-the-job.html | HANDLING STRESS IS PART OF THE JOB | False | By Jamie Talen | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/critics-choices-258721.html | CRITICS' CHOICES | False | By John Russell Art | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/magazine/martha-graham.html | MARTHA GRAHAM | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/world/french-act-to-end-truck-blockades.html | FRENCH ACT TO END TRUCK BLOCKADES | False | By John Vinocur | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/l-catalan-politics-235243.html | Catalan Politics | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/followup-on-the-news.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch English Only | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/savvy-children.html | SAVVY CHILDREN | False | By Linda Bird Francke | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/realestate/l-alerting-buyers-258729.html | Alerting Buyers | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/magazine/home-design.html | HOME DESIGN | False | By Carol Vogel | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/critics-choices-258722.html | CRITICS' CHOICES | False | By John Corry | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/travel-advisory-homage-to-audubon-horse-country-tours.html | TRAVEL ADVISORY; HOMAGE TO AUDUBON, HORSE COUNTRY TOURS | False | By Lawrence Van Gelder | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/seaver-accepts-white-sox-terms.html | SEAVER ACCEPTS WHITE SOX TERMS | False | By Joseph Durso | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/tv-view-master-of-the-game-is-soap-opera-on-a-grand-scale.html | TV VIEW; 'MASTER OF THE GAME IS SOAP OPERA ON A GRAND SCALE | False | By John J. O'Connor | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/judith-c-connelly-engaged-to-marry-in-june-ceremony.html | Judith C. Connelly Engaged to Marry In June Ceremony | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/deaths-in-coal-mining-down.html | Deaths in Coal Mining Down ; | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/but-hospitals-urge-legislators-to-be-cautious.html | ...BUT HOSPITALS URGE LEGISLATORS TO BE CAUTIOUS | False | By Dennis P. May | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/magazine/l-the-debutante-rituals-257188.html | THE DEBUTANTE RITUALS -- | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/use-of-lsd-reported-on-rise.html | USE OF LSD REPORTED ON RISE | False | By John Rather | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/theyve-got-stories-to-tell.html | THEY'VE GOT STORIES TO TELL | False | By Barbara Delatiner | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/accident-prone-hay-baler-leaves-behind-a-trail-of-lawsuits.html | ACCIDENT-PRONE HAY BALER LEAVES BEHIND A TRAIL OF LAWSUITS | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/miss-peters-p-g-schwed-are-married.html | Miss Peters, P. G. Schwed Are Married | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/long-island-journal-248601.html | LONG ISLAND JOURNAL | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/keeping-warm-on-100-a-year.html | KEEPING WARM ON $100 A YEAR | False | By Diane Greenberg | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/music-jewish-themes.html | MUSIC: JEWISH THEMES | False | By Edward Rothstein | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/world/debaters-differ-on-how-to-avoid-atomic-war.html | DEBATERS DIFFER ON HOW TO AVOID ATOMIC WAR | False | By Richard Halloran | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/jersey-offers-new-medicaid-program.html | JERSEY OFFERS NEW MEDICAID PROGRAM | False | By Ronald Sullivan | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/no-headline-254963.html | No Headline | False | | 1984-02-24 | TX 1-292646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/federal-officials-studying-causes-of-violence-at-california-prison.html | FEDERAL OFFICIALS STUDYING CAUSES OF VIOLENCE AT CALIFORNIA PRISON | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/hart-says-deficits-rob-from-future.html | HART SAYS DEFICITS ROB FROM FUTURE | False | By Frank Lynn | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/business/on-the-corporate-bookshelf-painles-computer-buying.html | ON THE CORPORATE BOOKSHELF; PAINLES COMPUTER BUYING | False | By Nathaniel C. Nash | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/campaign-notes-mondale-tells-reporters-he-s-sorry-for-remark.html | CAMPAIGN NOTES; Mondale Tells Reporters He's Sorry for Remark | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/two-new-kickers-give-generals-lift.html | Two New Kickers Give Generals Lift | False | By William N. Wallace | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/david-lettermans-offcenter-humor-finds-a-home.html | DAVID LETTERMAN'S OFF-CENTER HUMOR FINDS A HOME | False | By Peter Kerr | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/headliners-258717.html | HEADLINERS | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/realestate/alternative-to-section-housing.html | ALTERNATIVE TO SECTION HOUSING | False | By Anthony Depalma | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/wedding-planned-by-jane-a-e-cox.html | Wedding Planned By Jane A. E. Cox | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/ideas-trends-258677.html | IDEAS & TRENDS | False | By Margot Slade and Carlyle C. Douglas | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/fishermen-seek-to-stop-dam-in-new-hampshire.html | FISHERMEN SEEK TO STOP DAM IN NEW HAMPSHIRE | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/one-theme-links-2-scholarship-funds.html | ONE THEME LINKS 2 SCHOLARSHIP FUNDS | False | By Braden Phillips | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/food-bank-puts-profligacy-to-use.html | FOOD BANK PUTS PROFLIGACY TO USE | False | By Paul Bass | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/has-parole-run-out-of-time-in-new-york.html | HAS PAROLE RUN OUT OF TIME IN NEW YORK? | False | By Edward A. Gargan | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/the-world-257486.html | THE WORLD | False | By Milt Freudenheim, Henry Giniger and Katherine Roberts | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/dance-new-colloquium-directed-by-robin-staff.html | DANCE: NEW COLLOQUIUM DIRECTED BY ROBIN STAFF | False | By Jack Anderson | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/the-right-to-a-drink-of-water.html | The Right To a Drink Of Water | False | By Wayne Prospect | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/hudson-island-eagles-studied.html | HUDSON-ISLAND EAGLES STUDIED | False | By Suzanne Dechillo | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/masschusetts-town-weighs-seceding-over-a-waste-site.html | MASSCHUSETTS TOWN WEIGHS SECEDING OVER A WASTE SITE | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/historians-role-in-white-plains.html | HISTORIAN'S ROLE IN WHITE PLAINS | False | By Felice Buckvar | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/campaign-notes-reagan-on-radio-urges-passage-of-crime-bill.html | CAMPAIGN NOTES; Reagan, on Radio, Urges Passage of Crime Bill | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/ideas-trends-258678.html | IDEAS & TRENDS | False | By Margot Slade and Carlyle C. Douglas | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/theater-srom-south-africa-a-tale-told-in-black-and-white.html | THEATER; SROM SOUTH AFRICA, A TALE TOLD IN BLACK AND WHITE | False | By Samuel G. Freedman | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/opinion/topics-adjustments-hearing-in-court.html | TOPICS; ADJUSTMENTS Hearing in Court | False | | 1984-02-24 | TX 1-292646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/world/in-soviet-north-a-party-greets-the-sun.html | IN SOVIET NORTH, A PARTY GREETS THE SUN | False | By Serge Schmemann , Special To the New York Times | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/leisure-in-the-orchid-world-miniatures-are-something-special.html | LEISURE; IN THE ORCHID WORLD, MINIATURES ARE SOMETHING SPECIAL | False | By Joan Lee Faust | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/opinion/small-business-myths.html | SMALL BUSINESS MYTHS | False | By Bertell Ollman | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/pressure-exerted-on-high-schools.html | PRESSURE EXERTED ON HIGH SCHOOLS | False | By Iver Peterson | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/music-debuts-in-review-256999.html | MUSIC: DEBUTS IN REVIEW | False | By Tim Page | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/no-headline-258361.html | No Headline | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/hamlet-iii-due-at-algonquin.html | HAMLET III DUE AT ALGONQUIN | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/miss-hamalainen-wins-3dgold-medal.html | MISS HAMALAINEN WINS 3DGOLD MEDAL | False | By John Tagliabue | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/music-notes-opera-is-thriving-in-the-us.html | MUSIC NOTES; OPERA IS THRIVING IN THE U.S. | False | By Edward Rothstein | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/flowers-and-shoes-booming-in-state-by-states-news-service.html | FLOWERS AND SHOES BOOMING IN STATE By States News Service | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/best-sellers-february-19-1984fiction-1116.html | BEST SELLERS February 19, 1984Fiction 1116 | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/quotation-of-the-day-258615.html | Quotation of the Day | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/the-world-258674.html | THE WORLD | False | By Milt Freudenheim, Henry Giniger and Katherine Roberts | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/dining-out-a-lightened-continental-style.html | DINING OUT; A LIGHTENED CONTINENTAL STYLE | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/audience-at-the-met.html | Audience at the Met | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/magazine/l-human-embryo-transplants-257202.html | Human Embryo Transplants | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/business/data-bank-february-19-1984.html | Data Bank; February 19, 1984 | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/westchester-guide-251460.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/jury-screening-for-the-brink-s-trial-continues.html | JURY SCREENING FOR THE BRINK'S TRIAL CONTINUES | False | By James Feron | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/world/warsaw-is-silent-on-gesture-by-us.html | WARSAW IS SILENT ON GESTURE BY U.S. | False | By John Kifner | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/l-why-stars-fall-257265.html | Why Stars Fall | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/magazine/l-the-debutante-rituals-257195.html | The Debutante Rituals | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/record.html | RECORD | False | By Paul Kresh | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/hughes-criticizes-matthews-inquiries.html | HUGHES CRITICIZES MATTHEWS INQUIRIES | False | By Carlo M. Sardella | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/deadline-on-farm-price-supports-is-extended.html | DEADLINE ON FARM PRICE SUPPORTS IS EXTENDED | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/dr-david-levens-marries-linda-joy-keyes-in-florida.html | Dr. David Levens Marries Linda Joy Keyes in Florida | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/coalition-of-schools-businesses-forming.html | COALITION OF SCHOOLS, BUSINESSES FORMING | False | By Gary Kriss | 1984-02-24 | TX 1-292646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/it-takes-more-than-talent-to-build-a-musical-career.html | IT TAKES MORE THAN TALENT TO BUILD A MUSICAL CAREER | False | By Bernard Holland | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/l-china-258704.html | CHINA | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/keep-the-game-for-amateurs.html | KEEP THE GAME FOR AMATEURS | False | By Robert J. Kane | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/magazine/l-human-embryo-transplants-257167.html | HUMAN EMBRYO TRANSPLANTS -- | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/trooper-rotation-spurring-protests.html | TROOPER ROTATION SPURRING PROTESTS | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/business/business-forum-and-an-archaic-approach-to-trade.html | BUSINESS FORUM; AND AN ARCHAIC APPROACH TO TRADE | False | By Franklyn D. Holzman | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/joan-heinzmann-to-marry-frank-inzerillo-on-april-28.html | Joan Heinzmann to Marry Frank Inzerillo on April 28 | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/headliners-powell-s-washington.html | Headliners; Powell's Washington | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/whose-region-is-it-anyway.html | WHOSE REGION IS IT, ANYWAY? | False | By Ronald Radosh | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/henry-james-and-red-emma.html | HENRY JAMES AND RED EMMA | False | By Alan Trachtenberg | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/realestate/finding-the-right-artisans.html | FINDING THE RIGHT ARTISANS | False | By Andree Brooks | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/chess-rule-britannia.html | CHESS; RULE, BRITANNIA | False | By Robert Byrne | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/mill-town-has-stake-in-2-worlds.html | MILL TOWN HAS STAKE IN 2 WORLDS | False | By Diane Cox | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/tenants-press-bill-to-control-rent-costs.html | TENANTS PRESS BILL TO CONTROL RENT COSTS | False | By Susan Chira | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/rotc.15-years-sfter-it-left-is-once-more-an-issue-at-harvard.html | R.O.T.C.,15 YEARS SFTER IT LEFT, IS ONCE MORE AN ISSUE AT HARVARD | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/new-jersey-journal-249154.html | NEW JERSEY JOURNAL | False | By Robert Hanley | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/opinion/an-agenda-comrades.html | An Agenda, Comrades | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/dance-nikolais-troupe-in-1953-kaleidoscope.html | DANCE: NIKOLAIS TROUPE IN 1953 'KALEIDOSCOPE' | False | By Anna Kisselgoff | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/business-backs-set-health-fees.html | BUSINESS BACKS SET HEALTH FEES... | False | By Kenneth O. Decko | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/the-nation-258642.html | THE NATION | False | By Michael Wright and Caroline Rand Herron | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/how-the-reactors-of-67-fared.html | HOW THE REACTORS OF '67 FARED | False | By Matthew L. Wald | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/magazine/syria-s-assad-his-power-and-his-plan.html | SYRIA'S ASSAD: HIS POWER AND HIS PLAN | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/l-the-state-of-dance-on-the-island-257626.html | The State of Dance On the Island | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/anne-denebeim-is-wed-to-michael-bjon-farber.html | Anne Denebeim Is Wed to Michael Bjon Farber | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/sports-people-rehabilitated-oriole.html | SPORTS PEOPLE; Rehabilitated Oriole | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/state-says-li-inmate-transfer-will-start-in-spring.html | STATE SAYS L.I. INMATE TRANSFER WILL START IN SPRING | False | By John T. McQuiston | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/riding-the-glacier-express.html | RIDING THE GLACIER EXPRESS | False | By Bannon McHenry | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/marine-mammals-found-off-shore.html | MARINE MAMMALS FOUND OFF SHORE | False | By Leo H. Carney | 1984-02-24 | TX 1-292646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/hometown-debut-for-an-expatriate.html | 'HOMETOWN' DEBUT FOR AN EXPATRIATE | False | By Pete Mobilia | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/world/china-building-long-bridge.html | China Building Long Bridge | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/business/l-whose-recovery-258697.html | WHOSE RECOVERY? | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/l-steinbeck-s-nobel-award-258761.html | Steinbeck's Nobel Award | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/dining-out-food-of-the-80-s-in-40-s-atmosphere.html | DINING OUT; FOOD OF THE 80'S IN 40'S ATMOSPHERE | False | By Patricia Brooks | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/magazine/l-maintaining-the-body-257184.html | Maintaining The Body | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/l-the-influence-of-jimmy-ernst-257638.html | ; THE INFLUENCE OF JIMMY ERNST | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/bill-would-speed-joblesspay-debt.html | BILL WOULD SPEED JOBLESS-PAY DEBT | False | By Marian Courtney | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/magazine/l-the-un-versus-the-us-257197.html | The U.N. Versus The U.S. | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/st-john-s-beats-pitt-by-65-62.html | ST. JOHN'S BEATS PITT BY 65-62 | False | By William C. Rhoden | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/sports-people-steelers-seek-deberg.html | SPORTS PEOPLE; Steelers Seek DeBerg | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/critics-choices-258723.html | CRITICS' CHOICES | False | By John S. Wilson Jazz | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/killers-freedom-stirs-coast-fear.html | KILLER'S FREEDOM STIRS COAST FEAR | False | By Katherine Bishop | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/childrens-books.html | CHILDREN'S BOOKS | False | By Bryna J. Fireside | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/richard-todd-s-career-with-the-jets.html | Richard Todd's Career With the Jets | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/climena-otis-to-be-bride.html | Climena Otis To Be Bride | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/old-mill-in-new-role-architects-office.html | OLD MILL IN NEW ROLE: ARCHITECT'S OFFICE | False | By Marian Courtney | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/teachers-gird-to-fight-change-in-pension-plan.html | TEACHERS GIRD TO FIGHT CHANGE IN PENSION PLAN | False | By Joseph F. Sullivan | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/opinion/l-a-septuagenarian-job-hunter-s-secret-255253.html | ; A SEPTUAGENARIAN JOB HUNTER'S SECRET | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/business/a-banking-puzzle-mixing-freedom-and-protection.html | A BANKING PUZZLE: MIXING FREEDOM AND PROTECTION | False | By Robert A. Bennett | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/concert-menudo.html | CONCERT: MENUDO | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/a-balancing-act-in-public-interest-law.html | A BALANCING ACT IN PUBLIC-INTEREST LAW | False | By Michael Winerip | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/opinion/topics-adjustments.html | Topics Adjustments | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/dining-out-on-main-street-in-bronxville.html | DINING OUT; ON MAIN STREET IN BRONXVILLE | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/world/8000-us-marines-set-sail-for-3-week-nato-war-games.html | 8,000 U.S. Marines Set Sail For 3-Week NATO War Games | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/world/us-teaching-defense-in-the-caribbean.html | U.S. TEACHING DEFENSE IN THE CARIBBEAN | False | By Frank J. Prial | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/l-china-258708.html | CHINA | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/arledge-weathers-the-storm.html | ARLEDGE WEATHERS THE STORM | False | By Neil Amdur | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/business/business-forum-keynes-returns-after-the-others-fail.html | BUSINESS FORUM; KEYNES RETURNS AFTER THE OTHERS FAIL | False | By Alan S. Blinder | 1984-02-24 | TX 1-292646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/gallery-view-a-witty-master-of-the-deadpan-spoof.html | GALLERY VIEW; A WITTY MASTER OF THE DEADPAN SPOOF | False | By Grace Glueck | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/magazine/l-the-un-versus-the-us-257199.html | ; THE U.N. VERSUS THE U.S. -- | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/in-short-235211.html | IN SHORT | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/death-in-these-united-states.html | DEATH IN THESE UNITED STATES | False | By William E. Geist | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/magazine/fashion.html | FASHION | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/music-view-does-a-composer-s-life-affect-his-music.html | MUSIC VIEW; DOES A COMPOSER'S LIFE AFFECT HIS MUSIC? | False | By Donal Henahan | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/way-sought-to-aid-resorts-mission.html | WAY SOUGHT TO AID RESORT'S MISSION | False | By Carlo M. Sardella | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/miss-moore-is-betrothed.html | Miss Moore Is Betrothed | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/mary-calvert-jopling-weds-kenneth-gould.html | Mary Calvert Jopling Weds Kenneth Gould | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/fare-of-the-country-st-croix-serves-a-real-smorgasbord.html | FARE OF THE COUNTRY; ST. CROIX SERVES A REAL SMORGASBORD | False | By Florence Fabricant | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/film-view-a-great-cameraman-weaves-an-epic-spell.html | FILM VIEW; A GREAT CAMERAMAN WEAVES AN EPIC SPELL | False | By Vincent Canby | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/q-and-a-254469.html | Q AND A | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/opinion/the-death-penalty-question-of-fairness.html | THE DEATH PENALTY: QUESTION OF FAIRNESS | False | By Elliot F. Gerson | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/5-are-charged-with-robbing-students-on-a-subway-train.html | 5 ARE CHARGED WITH ROBBING STUDENTS ON A SUBWAY TRAIN | False | By James Lemoyne | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/how-to-win-friends-and-influence-foreign-policy.html | HOW TO WIN FRIENDS AND INFLUENCE FOREIGN POLICY | False | By Martin Tolchin | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/new-cassettes-from-a-fellini-classic-to-a-billy-joel-concert-257518.html | NEW CASSETTES:FROM A FELLINI CLASSIC TO A BILLY JOEL CONCERT | False | By Howard Thompson | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/state-trying-to-save-ring-necked-pheasant.html | STATE TRYING TO SAVE RING-NECKED PHEASANT | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/mcenroe-is-winner.html | McEnroe Is Winner | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/realestate/city-cracking-down-on-fire-law.html | CITY CRACKING DOWN ON FIRE LAW | False | By Lisa Wolfe | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/assad-s-chance-to-consolidate-his-winnings.html | ASSAD'S CHANCE TO CONSOLIDATE HIS WINNINGS | False | By Judith Miller | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/advocate-agency-accused-of-laxity.html | ADVOCATE AGENCY ACCUSED OF LAXITY | False | By Judith Hoopes | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/no-headline-254495.html | No Headline | False | By Michael Sterne | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/realestate/new-condominiums-at-harlems-s-edge.html | NEW CONDOMINIUMS AT HARLEM'S EDGE | False | By Lee A. Daniels | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/tiernan-m-shea-becomes-bride-of-douglas-boyle.html | Tiernan M. Shea Becomes Bride of Douglas Boyle | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/reporter-is-arrested-with-five-in-texas-in-aiding-of-aliens.html | REPORTER IS ARRESTED WITH FIVE IN TEXAS IN AIDING OF ALIENS | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/southerner-with-her-own-accent.html | SOUTHERNER WITH HER OWN ACCENT | False | By C. Vann Woodward | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/speaking-personally-the-making-of-an-american-myth.html | SPEAKING PERSONALLY; THE MAKING OF AN AMERICAN MYTH | False | By Milton Kaplan | 1984-02-24 | TX 1-292646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/bradley-honored-at-garden.html | Bradley Honored At Garden | False | By Ira Berkow | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/dining-out-italian-dining-in-west-paterson.html | DINING OUT ; ITALIAN DINING IN WEST PATERSON | False | By Anne Semmes | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/how-wood-allen-s-old-world-inspired-his-new-film.html | HOW WOOD ALLEN'S OLD WORLD INSPIRED HIS NEW FILM | False | By Fred Ferretti | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/many-demanding-curb-on-phone-pornography.html | MANY DEMANDING CURB ON PHONE PORNOGRAPHY | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/europetoo-feels-the-social-program-pinch.html | EUROPE,TOO, FEELS THE SOCIAL PROGRAM PINCH | False | By James M. Markham | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/going-cold-turkey-in-alphabetville.html | GOING COLD TURKEY IN ALPHABETVILLE | False | By Marcia Chambers | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/plan-to-sell-raceway-upsets-hempstead.html | PLAN TO SELL RACEWAY UPSETS HEMPSTEAD | False | By Phyllis Bernstein | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/sound-when-is-it-time-for-change.html | SOUND; WHEN IS IT TIME FOR CHANGE? | False | By Hans Fantel | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/bridge-caught-in-a-crisscross-squeeze.html | BRIDGE; CAUGHT IN A CRISSCROSS SQUEEZE | False | By Alan Truscott | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/heroic-airman-remembered.html | HEROIC AIRMAN REMEMBERED | False | By Albert J. Parisi | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/magazine/l-the-debutante-rituals-257189.html | THE DEBUTANTE RITUALS -- | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/world/salvadoran-force-working-on-image.html | SALVADORAN FORCE WORKING ON IMAGE | False | By Lydia Chavez | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/texans-court-sets-trial-for-black-robbery-suspect.html | TEXANS COURT SETS TRIAL FOR BLACK ROBBERY SUSPECT | False | By Peter Applebome | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/no-headline-257640.html | No Headline | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/new-noteworthy.html | New & Noteworthy | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/world/in-west-bank-even-a-crop-joins-conflict.html | IN WEST BANK, EVEN A CROP JOINS CONFLICT | False | By David K. Shipler | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/when-eve-needed-an-alias.html | WHEN EVE NEEDED AN ALIAS | False | By Susan Gubar | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/4-periodicals-aim-at-women.html | 4 PERIODICALS AIM AT WOMEN | False | By Vicki Jarmelowski | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/envoys-and-laborers.html | ENVOYS AND LABORERS | False | By William E. Schaufele Jr. | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/officials-disagree.html | OFFICIALS DISAGREE | False | By David W. Dunlap | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/panels-to-study-education-plan-for-the-very-young.html | PANELS TO STUDY EDUCATION PLAN FOR THE VERY YOUNG | False | By David McKay Wilson | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/patricia-s-allen-to-be-the-bride-of-paul-h-ross.html | Patricia S. Allen To Be the Bride Of Paul H. Ross | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/realestate/postings-1853-restoration.html | POSTINGS; 1853 RESTORATION | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/business/week-in-business-wrench-is-tossed-in-big-steel-s-plan.html | WEEK IN BUSINESS; WRENCH IS TOSSED IN BIG STEEL'S PLAN | False | By Nathaniel C. Nash | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/fashioning-a-renaissance-for-downtrodden-downtowns-258690.html | FASHIONING A RENAISSANCE FOR DOWNTRODDEN DOWNTOWNS | False | By Michael Norman | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/marjorie-rosenbluth-engaged-to-i-steven-philips.html | Marjorie Rosenbluth Engaged to I. Steven Philips | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/food-if-there-were-just-one-mustard-that-would-be-dijon.html | FOOD; IF THERE WERE JUST ONE MUSTARD, THAT WOULD BE DIJON | False | By Florence Fabricant | 1984-02-24 | TX 1-292646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/miss-sumners-edged-out-for-gold.html | MISS SUMNERS EDGED OUT FOR GOLD | False | By Frank Litsky | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/a-few-words-in-defense-of-the-amateur-reader.html | A FEW WORDS IN DEFENSE OF THE AMATEUR READER | False | By John Updike | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/realestate/q-a-with-the-state-s-new-administrator-of-rents.html | Q.& A. WITH THE STATE'S NEW ADMINISTRATOR OF RENTS | False | By Michael Decourcy Hinds | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/cities-spurning-washington-in-bid-to-reassert-authority.html | CITIES SPURNING WASHINGTON IN BID TO REASSERT AUTHORITY | False | By John Herbers | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/fashioning-a-renaissance-for-downtrodden-downtowns-258730.html | FASHIONING A RENAISSANCE FOR DOWNTRODDEN DOWNTOWNS | False | By Susan Chira | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/sun-powers-six-new-libraries.html | SUN POWERS SIX NEW LIBRARIES | False | By Joseph Deitch | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/magazine/food.html | FOOD | False | By Craig Claiborne With Pierre Franey | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/world/around-the-world-sudan-troops-said-to-kill-30-rebels-in-a-clash.html | AROUND THE WORLD; Sudan Troops Said to Kill 30 Rebels in a Clash | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/protest-art-at-the-thorpe-intermedia.html | 'PROTEST ART' AT THE THORPE INTERMEDIA | False | By Vivien Raynor | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/realestate/postings-the-conference-center-as-gateway.html | POSTINGS; THE CONFERENCE CENTER AS GATEWAY | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/numismatics-the-pros-and-cons-of-issuing-olympic-coins.html | NUMISMATICS; THE PROS AND CONS OF ISSUING OLYMPIC COINS | False | By Ed Reiter | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/realestate/data-update.html | Data Update | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/opinion/abroad-at-home-dr-pangloss-speaks.html | ABROAD AT HOME; DR. PANGLOSS SPEAKS | False | By Anthony Lewis | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/weschester-journal.html | WESCHESTER JOURNAL | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/no-headline-257579.html | No Headline | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/utility-says-nine-mile-pt-plant-may-be-scrapped.html | UTILITY SAYS NINE MILE PT. PLANT MAY BE SCRAPPED | False | By Matthew L. Wald | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/panel-recommends-merging-jersey-s-nine-state-colleges.html | PANEL RECOMMENDS MERGING JERSEY'S NINE STATE COLLEGES | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/nation.html | NATION | False | By Michael Wright and Caroline Rand Herron | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/realestate/q-a-returning-deposits-question.html | Q&A Returning Deposits Question: | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/new-rochelle-debates-plan-for-four-33-story-buildings.html | NEW ROCHELLE DEBATES PLAN FOR FOUR 33-STORY BUILDINGS | False | By Betsy Brown | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/colleges-offer-more-guidance.html | COLLEGES OFFER MORE GUIDANCE | False | By Karen Tortorella | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/realestate/tax-help-for-condominiums-in-norwalk.html | Tax Help for Condominiums in Norwalk | False | By Andree Brooks | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/l-maccarone-helped-in-acquiring-grant-246403.html | Maccarone Helped In Acquiring Grant | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/diane-leenheer-zimmerman-marries.html | Diane Leenheer Zimmerman Marries | False | | 1984-02-24 | TX 1-292646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/l-effective-deterrent-seen-in-dwi-law-248799.html | Effective Deterrent Seen in D.W.I. Law | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/claire-dennison-executive-wed-to-l-t-griffith.html | Claire Dennison, Executive, Wed To L. T. Griffith | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/flight-school-for-foreigners-is-getting-off-the-ground.html | FLIGHT SCHOOL FOR FOREIGNERS IS GETTING OFF THE GROUND | False | By Robert Lindsey | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/future-events-foreign-affairs.html | Future Events Foreign Affairs | False | BY Robert E. Tomasson | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/nature-watch.html | NATURE WATCH | False | By Sy Barlowe Mummichog Fundulus Heteroclitus (COMMON KILLIFISH) | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/realestate/on-the-west-side-potholes-along-the-road-to-a-payoff.html | ON THE WEST SIDE, POTHOLES ALONG THE ROAD TO A PAYOFF | False | By Alan S. Oser | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/l-youth-board-s-role-in-mediation-project-248640.html | Youth Board's Role In Mediation Project | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/world/syrians-bar-deal-until-israel-quits-lebanon-s-south.html | SYRIANS BAR DEAL UNTIL ISRAEL QUITS LEBANON'S SOUTH | False | By Thomas L. Friedman , Special To the New York Times | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/document-by-gm-shows-labor-plan.html | DOCUMENT BY G.M. SHOWS LABOR PLAN | False | By John Holusha | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/guidelines-for-salad-bars-planned.html | GUIDELINES FOR SALAD BARS PLANNED | False | By Peggy McCarthy | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/home-clinic-how-to-cope-confidently-with-a-clogged-sink-drain.html | HOME CLINIC; HOW TO COPE CONFIDENTLY WITH A CLOGGED SINK DRAIN | False | By Bernard Gladstone | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/susan-j-thomas-to-marry-in-may.html | SUSAN J. THOMAS TO MARRY IN MAY | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/power-of-babble-causes-concern-in-california-computer-area.html | POWER OF BABBLE CAUSES CONCERN IN CALIFORNIA COMPUTER AREA | False | By Robert Reinhold | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/mediocre-skyscrapers-dominate-the-skyline.html | MEDIOCRE SKYSCRAPERS DOMINATE THE SKYLINE | False | By Paul Goldberger | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/headliners-258685.html | HEADLINERS | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/l-maoist-storefront-258772.html | Maoist Storefront | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/river-group-backs-local-control-plan.html | RIVER GROUP BACKS LOCAL-CONTROL PLAN | False | By Elsa Brenner | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/efforts-increase-to-save-unlicensed-dogs.html | EFFORTS INCREASE TO SAVE UNLICENSED DOGS | False | By Patrick Boyle | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/my-purpose-is-to-write-for-the-space-age.html | MY PURPOSE IS TO WRITE FOR THE SPACE AGE | False | By William S. Burroughs | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/world/soviet-names-new-president-for-republic-of-tadzhikistan.html | Soviet Names New President For Republic of Tadzhikistan | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/world/perez-de-cuellar-arrives-in-poland-for-talks.html | PEREZ DE CUELLAR ARRIVES IN POLAND FOR TALKS | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/susan-rafshoon-to-wed-banker.html | Susan Rafshoon To Wed Banker | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/bugner-in-comeback-loses-on-a-decision.html | Bugner, in Comeback, Loses on a Decision | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/reagan-aide-opposes-higher-student-loans.html | REAGAN AIDE OPPOSES HIGHER STUDENT LOANS | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/umw-to-reopen-a-reward-dispute.html | U.M.W. TO REOPEN A REWARD DISPUTE | False | By Ben A. Franklin | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/world/for-us-army-new-kind-of-infantry-division.html | FOR U.S. ARMY, NEW KIND OF INFANTRY DIVISION | False | By Drew Middleton | 1984-02-24 | TX 1-292646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/camera-greeting-card-industry-cn-be-a-marketplace.html | CAMERA; GREETING CARD INDUSTRY CN BE A MARKETPLACE | False | By Irene Daria | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/melanie-fleischmann-becomes-bride.html | Melanie Fleischmann Becomes Bride | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/what-s-doing-in-dallas.html | WHAT'S DOING IN DALLAS | False | By Peter Applebome | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/64-rulings-wake-upsetting-critics.html | '64 RULING'S WAKE UPSETTING CRITICS | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/magazine/conquering-bolivia-s-frontier.html | CONQUERING BOLIVIA'S FRONTIER | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/peggy-mcdonnell-and-cyrus-vance-jr-are-engaged-to-be-married-in-spring.html | Peggy McDonnell and Cyrus Vance Jr. Are Engaged to Be Married in Spring | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/knicks-beat-nets-as-king-scores-32.html | KNICKS BEAT NETS AS KING SCORES 32 | False | By Sam Goldaper | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/mondale-has-familiarity-in-his-favor.html | MONDALE HAS FAMILIARITY IN HIS FAVOR | False | By Steven V. Roberts | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/def-leppard-beckons-to-the-pop-mainstream.html | DEF LEPPARD BECKONS TO THE POP MAINSTREAM | False | By Davitt Sigerson | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/domestic-derangements.html | DOMESTIC DERANGEMENTS | False | By Harold Bloom | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/gags-and-ghosts-haunt-cantorial.html | GAGS AND GHOSTS HAUNT 'CANTORIAL' | False | By Alvin Klein | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/world/for-a-polish-hunger-striker-no-compromise.html | FOR A POLISH HUNGER STRIKER, NO COMPROMISE | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/yale-helps-to-fix-an-organ-in-wales.html | YALE HELPS TO FIX AN ORGAN IN WALES | False | By Robert Sherman | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/marguerite-yates-a-banker-is-married.html | Marguerite Yates, a Banker, Is Married | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/futurist-photos-rich-in-ideas.html | Futurist Photos, Rich in Ideas | False | Phyllis Braff | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/susan-w-hendel-engaged.html | Susan W. Hendel Engaged | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/small-missile-set-for-90-s-delivery.html | SMALL MISSILE SET FOR 90'S DELIVERY | False | By Wayne Biddle | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/l-the-nettle-in-a-preamble-257614.html | The 'Nettle' In a Preamble | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/l-the-balfour-declaration-258770.html | THE BALFOUR DECLARATION | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/positioning-is-key-in-the-daytona-500.html | Positioning Is Key In the Daytona 500 | False | By Steve Potter | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/gardening-the-dull-but-delightful-kiwi.html | GARDENING; THE DULL BUT DELIGHTFUL KIWI | False | By Carl Totemeier | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/business/crafting-a-high-tech-renaissance-at-olivetti.html | CRAFTING A HIGH-TECH RENAISSANCE AT OLIVETTI | False | By John Tagliabue | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/3-golfers-tied.html | 3 Golfers Tied | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/conference-hears-scarsdale-educator.html | CONFERENCE HEARS SCARSDALE EDUCATOR | False | By Elizabeth Field | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/realestate/postings-mall-taking-bow.html | POSTINGS; MALL TAKING BOW | False | By Shawn G. Kennedy | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/ballet-explores-new-style.html | BALLET EXPLORES NEW STYLE | False | By Elsa Brenner | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/flyers-beat-devils-on-2d-period-goals.html | FLYERS BEAT DEVILS ON 2D-PERIOD GOALS | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/campaign-notes-candidates-are-rated-by-atom-freeze-group.html | CAMPAIGN NOTES; Candidates Are Rated By Atom Freeze Group | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/composer-is-taking-new-path.html | COMPOSER IS TAKING NEW PATH | False | By Gitta Morris | 1984-02-24 | TX 1-292646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/majolica-enjoys-renewed-interest.html | MAJOLICA ENJOYS RENEWED INTEREST | False | By Doris Ballard | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/looking-for-a-message-from-moscow.html | LOOKING FOR A MESSAGE FROM MOSCOW | False | By Hedrick Smith | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/l-china-254501.html | CHINA | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/campaign-notes-president-is-found-gaining-strength-in-poll.html | CAMPAIGN NOTES; President Is Found Gaining Strength in Poll | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/us-postal-service-reports-surplus-for-2d-straight-year.html | U.S. Postal Service Reports Surplus for 2d Straight Year | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/theater-three-sisters-in-translation-by-jarrell.html | THEATER: 'THREE SISTERS' IN TRANSLATION BY JARRELL | False | By Mel Gussow | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/magazine/l-maintaining-the-body-257183.html | MAINTAINING THE BODY | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/zips-and-borders-newman-prints-at-the-princeton-museum.html | ZIPS AND BORDERS: NEWMAN PRINTS AT THE PRINCETON MUSEUM | False | By William Zimmer | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/news-summary-sunday-february-19-1984-international.html | NEWS SUMMARY; SUNDAY, FEBRUARY 19, 1984; International | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/stamps-an-industrial-pioneer.html | STAMPS; AN INDUSTRIAL PIONEER | False | By Samuel A. Tower | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/living-without-lancelot.html | LIVING WITHOUT LANCELOT | False | By Harriet Waugh | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/realestate/postings-off-site-models.html | POSTINGS; OFF-SITE MODELS | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/one-man-s-treasures.html | ONE MAN'S TREASURES | False | By Olivier Bernier | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/robots-as-products-of-imagination.html | ROBOTS AS PRODUCTS OF IMAGINATION | False | By Patricia Malarcher | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/outdoors.html | OUTDOORS; | False | By Nelson Bryant | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/a-deadly-encounter-on-bruckner-boulevard.html | A Deadly Encounter on Bruckner Boulevard | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/to-make-serious-theater-serious-issues-aren-t-enough.html | TO MAKE SERIOUS THEATER, 'SERIOUS ISSUES AREN'T ENOUGH | False | By Frank Rich | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/opinion/no-headline-257672.html | No Headline | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/rome-on-foot-in-the-past.html | ROME: ON FOOT IN THE PAST | False | By William Weaver | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/islanders-win-in-last-006.html | ISLANDERS WIN IN LAST :006 | False | By Kevin Dupont, Special To the New York Times | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/with-chernenko-s-ascension-old-guard-reasserts-itself.html | WITH CHERNENKO'S ASCENSION, OLD GUARD REASSERTS ITSELF | False | By John F. Burns | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/world/go-between-was-mideast-consultant.html | GO-BETWEEN WAS MIDEAST CONSULTANT | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/fashioning-a-renaissance-for-downtrodden-downtowns-258687.html | FASHIONING A RENAISSANCE FOR DOWNTRODDEN DOWNTOWNS | False | By Lindsey Gruson | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/opinion/l-deadline-for-abortion-255258.html | DEADLINE FOR ABORTION | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/business/shrinking-a-big-currency.html | SHRINKING A BIG CURRENCY | False | By Kenneth N. Gilpin | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/business/investing-when-a-zero-fits-a-retirement-plan.html | INVESTING; WHEN A 'ZERO' FITS A RETIREMENT PLAN | False | By Michael Quint | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/first-list-of-state-mammals-shows-unexpected-diversity.html | FIRST LIST OF STATE MAMMALS SHOWS UNEXPECTED DIVERSITY | False | By Leo H. Carney | 1984-02-24 | TX 1-292646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/interest-grows-in-car-inspection-options.html | INTEREST GROWS IN CAR INSPECTION OPTIONS | False | By Louise Saul | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/vouchers-key-to-housing-the-poor.html | 'VOUCHERS--KEY TO HOUSING THE POOR? | False | By Gerald M. Boyd | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/business/personal-finance-are-swiss-accounts-worth-the-cachet.html | PERSONAL FINANCE; ARE SWISS ACCOUNTS WORTH THE CACHET? | False | By Deborah Rankin | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/jazz-berne-at-roulette.html | JAZZ: BERNE AT ROULETTE | False | By Jon Pareles | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/backlog-of-200000-hope-for-asylum-in-us.html | BACKLOG OF 200,000 HOPE FOR ASYLUM IN U.S. | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/state-panel-criticizes-yonkers-for-its-deficits.html | STATE PANEL CRITICIZES YONKERS FOR ITS DEFICITS | False | By Franklin Whitehouse | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/families-promoting-international-amity.html | FAMILIES PROMOTING INTERNATIONAL AMITY | False | By Braden Phillips | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/connecticut-guide-251531.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/new-cassettes-from-a-fellini-classic-to-a-billy-joel-concert-257550.html | NEW CASSETTES: FROM A FELLINI CLASSIC TO A BILLY JOEL CONCERT | False | By Glen Collins | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/twin-sisters.html | TWIN SISTERS | False | By Caroline Seebohm | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/business/in-chicago-the-future-is-now.html | IN CHICAGO, THE FUTURE IS NOW | False | By N. R. Kleinfield | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/obituaries/jesse-stuart-poet-dies-at-76-chronicler-of-kentucky-hills.html | JESSE STUART, POET, DIES AT 76; CHRONICLER OF KENTUCKY HILLS | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/cantorial-is-hard-to-comprehend.html | 'CANTORIAL' IS HARD TO COMPREHEND | False | By Alvin Klein | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/argentina-s-goal-now-is-to-punish-the-underlings.html | ARGENTINA'S GOAL NOW IS TO PUNISH THE UNDERLINGS | False | By Edward Schumacher | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE; | False | By Barbara Delatiner | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/business/on-the-corporate-bookshelf-a-wry-compendium-of-computer-trivia.html | ON THE CORPORATE BOOKSHELF; A WRY COMPENDIUM OF COMPUTER TRIVIA | False | By Nathaniel C. Nash | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/a-connoisseur-of-failure.html | A CONNOISSEUR OF FAILURE | False | By Hilton Kramer | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/campaign-notes-bush-compares-reagan-with-8-woeful-foes.html | CAMPAIGN NOTES; Bush Compares Reagan With 8 'Woeful' Foes | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/world/reagan-administration-held-9-month-talks-with-plo.html | REAGAN ADMINISTRATION HELD 9-MONTH TALKS WITH P.L.O. | False | By Bernard Gwertzman, Special To the New York Times | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/l-canada-258720.html | Canada | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/udc-aids-factory-plan-for-rheingold-site.html | U.D.C. AIDS FACTORY PLAN FOR RHEINGOLD SITE | False | By Martin Gottlieb | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/out-in-cochise-country.html | OUT IN COCHISE COUNTRY | False | By R.v. Denenberg | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/magazine/beauty.html | BEAUTY | False | By Deborah Blumenthal | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/nykaenen-wins-90-meter-jump.html | NYKAENEN WINS 90-METER JUMP | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/business/consumer-rates.html | CONSUMER RATES | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/detainees-in-war-win-compensation.html | DETAINEES IN WAR WIN COMPENSATION | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/weekend-visits-a-clash-of-hope-and-realities.html | WEEKEND VISITS: A CLASH OF HOPE AND REALITIES | False | By Steve Margeotes | 1984-02-24 | TX 1-292646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/miss-mclarney-becomes-a-bride.html | Miss McLarney Becomes a Bride | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/a-spirited-salute-to-black-designers-at-tully-hall.html | A SPIRITED SALUTE TO BLACK DESIGNERS AT TULLY HALL | False | By Bernadine Morris | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/sunday-sports-basketball.html | SUNDAY SPORTS Basketball | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/cable-tv-notes-candidates-weigh-the-uses-of-cable.html | CABLE TV NOTES; CANDIDATES WEIGH THE USES OF CABLE | False | By Steve Knoll | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/l-new-women-s-board-is-elevation-in-status-257517.html | New Women's Board Is Elevation in Status | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/casinos-faulted-on-top-level-minority-hiring.html | CASINOS FAULTED ON TOP-LEVEL MINORITY HIRING | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/antiques-view-colorful-bounty-of-the-china-trade.html | ANTIQUES VIEW; COLORFUL BOUNTY OF THE CHINA TRADE | False | By Rita Reif | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/realestate/if-you-re-thinking-of-living-in-mamaroneck.html | IF YOU'RE THINKING OF LIVING IN: MAMARONECK | False | By Merida Welles | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/papal-people.html | PAPAL PEOPLE | False | By Peter Hebblethwaite | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/sports-people-the-dunk-that-died.html | SPORTS PEOPLE; The Dunk That Died | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/roads-that-lead-away-from-the-eternal-city.html | ROADS THAT LEAD AWAY FROM THE ETERNAL CITY | False | By Henry Kamm | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/katherine-walker-wed-to-d-a-fisher-in-kansas.html | Katherine Walker Wed to D. A. Fisher in Kansas | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/jury-awards-surgeon-s-kin-over-8-million-from-insurer.html | Jury Awards Surgeon's Kin Over $8 Million From Insurer | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/l-change-needed-258712.html | Change Needed | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/mag-gilligan-is-married.html | Mag Gilligan Is Married | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/baby-doe-advocates-are-an-unlikely-team.html | 'BABY DOE' ADVOCATES ARE AN UNLIKELY TEAM | False | By Robert Pear | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/world/judge-dismisses-charge-against-marcos-foe.html | JUDGE DISMISSES CHARGE AGAINST MARCOS FOE | False | By Robert Trumbull | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/lifes-urgent-issues-in-class-for-youths.html | LIFE'S URGENT ISSUES IN CLASS FOR YOUTHS | False | By David McKay Wilson | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/the-region-258672.html | THE REGION | False | By Alan Finder and Richard Levine | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/the-nation-257505.html | THE NATION | False | By Michael Wright and Caroline Rand Herron | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/black-themes-in-sureal-guise.html | BLACK THEMES IN SUREAL GUISE | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/l-china-258706.html | CHINA | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/the-region-257502.html | THE REGION | False | By Alan Finder and Richard Levine | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/jackson-tackles-foreign-and-nuclear-issues.html | JACKSON TACKLES FOREIGN AND NUCLEAR ISSUES | False | By Fay S. Joyce | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/money-is-raised-in-berkeley-to-aid-town-in-el-salvador.html | MONEY IS RAISED IN BERKELEY TO AID TOWN IN EL SALVADOR | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/l-robert-bly-s-ideas-258764.html | Robert Bly's Ideas | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/margaret-waters-engaged-to-rodney-a-pearson.html | Margaret Waters Engaged to Rodney A. Pearson | False | | 1984-02-24 | TX 1-292646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/opinion/let-un-force-keep-peace-in-beirut.html | LET U.N. FORCE KEEP PEACE IN BEIRUT | False | By Lincoln P. Bloomfield | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/mary-wertz-is-affianced-to-john-p-fitzpatrick.html | Mary Wertz Is Affianced To John P. Fitzpatrick | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/new-cassettes-from-a-fellini-classic-toa-billy-joel-concert.html | NEW CASSETTES: FROM A FELLINI CLASSIC TOA BILLY JOEL CONCERT | False | By Janet Maslin | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/funeral-is-held-for-slain-officer.html | FUNERAL IS HELD FOR SLAIN OFFICER | False | By Craig Wolff | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/34-food-outlets-cited-by-city.html | 34 Food Outlets Cited by City | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/obituaries/no-headline-258405.html | No Headline | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/a-chronology-of-the-shoreham-plant.html | A CHRONOLOGY OF THE SHOREHAM PLANT | False | By Conrad Wesselhoeft | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/world/tokyo-s-venerable-ginza-is-it-time-for-a-facelift.html | TOKYO'S VENERABLE GINZA: IS IT TIME FOR A FACELIFT? | False | By Clyde Haberman | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/villanova-defeats-seton-hall-by-73-66.html | Villanova Defeats Seton Hall By 73-66 | False | By Alex Yannis | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/art-view-balthus-mesmerizes-with-his-chilling-imagery.html | ART VIEW; BALTHUS MESMERIZES WITH HIS CHILLING IMAGERY | False | By John Russell | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/fishers-ferry-gets-donations.html | FISHERS FERRY GETS DONATIONS | False | By Patrick Boyle | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/dayton-upsets-depaul-on-last-second-shot-72-71.html | DAYTON UPSETS DEPAUL ON LAST-SECOND SHOT, 72-71 | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/article-257016-no-title.html | Article 257016 -- No Title | False | By William G. Blair | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/business/l-whose-recovery-258669.html | Whose Recovery? | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/the-nation-258638.html | THE NATION | False | By Michael Wright and Caroline Rand Herron | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/opinion/l-women-in-academe-haven-t-made-it-yet-255334.html | WOMEN IN ACADEME HAVEN'T MADE IT YET | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/the-world-258676.html | THE WORLD | False | By Milt Freudenheim, Henry Giniger and Katherine Roberts Foe of Marcos | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/world/terms-for-beirut-restated-by-syria.html | TERMS FOR BEIRUT RESTATED BY SYRIA | False | By Judith Miller | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/war-beneath-the-streets.html | WAR BENEATH THE STREETS | False | By Richard P. Brickner | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/furniture-is-the-theme-of-exhibition-sale.html | FURNITURE IS THE THEME OF EXHIBITION-SALE | False | By Ruth Robinson | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/living-with-blindness-and-conquering-its-myths.html | LIVING WITH BLINDNESS AND CONQUERING ITS MYTHS | False | By William F. Gallagher | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/sports-of-the-times-257641.html | Sports of The Times ; | False | By George Vecsey | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/protesters-at-diablo-canyon-carry-out-routine-smoothly.html | PROTESTERS AT DIABLO CANYON CARRY OUT ROUTINE SMOOTHLY | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/super-thrillers-and-super-powers.html | SUPER THRILLERS AND SUPER POWERS | False | By Robert Leachman | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/no-headline-254977.html | No Headline | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/l-mencken-and-the-mercury-258774.html | Mencken and the Mercury | False | | 1984-02-24 | TX 1-292646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/realestate/recent-sales-254381.html | Recent Sales | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/lost-illusions.html | LOST ILLUSIONS | False | By Thomas L. Friedman | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/world/italy-abolishes-state-religion-in-vatican-pact.html | ITALY ABOLISHES STATE RELIGION IN VATICAN PACT | False | By Henry Kamm, Special To the New York Times | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/a-womans-place-is-under-the-hood.html | A WOMAN'S PLACE IS UNDER THE HOOD | False | By Elinore Standard | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/attention-to-history-keeps-unit-no-1.html | ATTENTION TO HISTORY KEEPS UNIT NO. 1 | False | By Ann B. Silverman | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/in-iowa-they-really-do-stand-up-to-be-counted.html | IN IOWA, THEY REALLY DO STAND UP TO BE COUNTED | False | By Phil Gailey | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/homes-commuting-cited-by-o-rourke-in-annual-address.html | HOMES, COMMUTING CITED BY O'ROURKE IN ANNUAL ADDRESS | False | By James Feron | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/robert-morgan-davies-engaged-to-lisa-hazen.html | ROBERT MORGAN DAVIES ENGAGED TO LISA HAZEN | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/l-china-258713.html | CHINA | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/hurdle-given-new-task.html | Hurdle Given New Task | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/gunslinger-in-a-time-warp.html | GUNSLINGER IN A TIME WARP | False | By Paul Meisel | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/cuomo-adopts-new-tone-in-lilco-talks.html | CUOMO ADOPTS NEW TONE IN LILCO TALKS | False | By Michael Oreskes | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/about-books-honing-clichees-to-a-point.html | ABOUT BOOKS; HONING CLICHEES TO A POINT | False | By John Gross | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/a-marriage-dies-little-by-little.html | A MARRIAGE DIES LITTLE BY LITTLE | False | By Edmund J. Rubin | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/new-cassettes-from-a-fellini-classic-to-a-billy-joel-concert-257557.html | NEW CASSETTES: FROM A FELLINI CLASSIC TO A BILLY JOEL CONCERT | False | By Stephen Holden | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/island-in-hudson-is-a-sanctuary-for-the-bald-eagle.html | ISLAND IN HUDSON IS A SANCTUARY FOR THE BALD EAGLE | False | By Suzanne Dechillo | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/skier-s-problem-reported.html | Skier's Problem Reported | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/torah-registry-created-to-fight-thefts.html | TORAH REGISTRY CREATED TO FIGHT THEFTS | False | By Ari. L. Goldman | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/a-probation-officer-is-slain.html | A Probation Officer Is Slain | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/the-world-258675.html | THE WORLD | False | By Milt Freudenheim, Henry Giniger and Katherine Roberts | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/reflections-and-outbursts.html | REFLECTIONS AND OUTBURSTS | False | By Richard L. Strout | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/around-the-nation-passenger-jet-reported-in-a-near-collision.html | AROUND THE NATION; Passenger Jet Reported In a Near Collision | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/rash-of-breakdowns-by-ocean-yachts.html | Rash of Breakdowns by Ocean Yachts | False | By Joanne A. Fishman | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/widener-to-argentine-horse.html | WIDENER TO ARGENTINE HORSE | False | By Steven Crist | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/in-short-235240.html | IN SHORT | False | | 1984-02-24 | TX 1-292646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/world/fear-and-refugees-fill-israeli-held-lebanese-city.html | FEAR AND REFUGEES FILL ISRAELI-HELD LEBANESE CITY | False | By Alan Cowell | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/smalley-happy-to-play-first.html | SMALLEY HAPPY TO PLAY FIRST | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/in-face-of-bias-suit-clergy-in-yonkers-stresses-brotherhood.html | IN FACE OF BIAS SUIT, CLERGY IN YONKERS STRESSES BROTHERHOOD | False | By Lena Williams | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/pressure-is-on-soviet-in-hockey-final.html | PRESSURE IS ON SOVIET IN HOCKEY FINAL | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/city-ballet-gathering.html | CITY BALLET: 'GATHERING' | False | By Jennifer Dunning | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/ann-christin-karlsdotter-andersson-is-engaged-to-lawrence-nason-gelb.html | Ann-Christin Karlsdotter Andersson Is Engaged to Lawrence Nason Gelb | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/fragile-truce-over-namibia-could-grow-to-wider-peace.html | FRAGILE TRUCE OVER NAMIBIA COULD GROW TO WIDER PEACE | False | By Anthony Lewis | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/l-china-258718.html | CHINA | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/nuptials-planned-by-miss-schirmer.html | Nuptials Planned By Miss Schirmer | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/the-region-258671.html | THE REGION | False | By Alan Finder and Richard Levineby the Few | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/journey-to-the-mountain-of-the-ark.html | JOURNEY TO THE MOUNTAIN OF THE ARK | False | By Marvine Howe | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/business/business-forum-a-lowtech-economy-at-home.html | BUSINESS FORUM; A LOW-TECH ECONOMY AT HOME... | False | By Marshall I. Goldman | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/opinion/l-burger-s-admirers-255261.html | BURGER'S ADMIRERS | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/behind-the-scenes-in-music-and-movies-with-the-basileus-quartet.html | BEHIND THE SCENES IN MUSIC (AND MOVIES) WITH 'THE BASILEUS QUARTET' | False | By Melton S. Davis | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/world/paris-gives-tunis-food-aid.html | Paris Gives Tunis Food Aid | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/cincinnati-backs-integration-plan.html | CINCINNATI BACKS INTEGRATION PLAN | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/martinelli-urges-flynn-plan-action.html | MARTINELLI URGES FLYNN-PLAN ACTION | False | By Franklin Whitehouse | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/l-pasadena-254497.html | Pasadena | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/world/direct-vote-demanded-for-brazil.html | DIRECT VOTE DEMANDED FOR BRAZIL | False | By Alan Riding | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/l-china-254459.html | CHINA | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/l-china-258710.html | CHINA | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/new-yorkers-at-heart-give-to-neediest.html | NEW YORKERS AT HEART GIVE TO NEEDIEST | False | By Walter H. Waggoner | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/cuba-the-morning-after.html | CUBA THE MORNING AFTER | False | By Jonathan Kandell | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/business/l-bailing-out-258696.html | Bailing Out? | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/contest-for-house-starts-in-3d.html | CONTEST FOR HOUSE STARTS IN 3D | False | By Paul Bass | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/business/on-the-corporate-bookshelf-a-software-tour-de-force.html | ON THE CORPORATE BOOKSHELF; A SOFTWARE TOUR DE FORCE | False | By Nathaniel C. Nash | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/sports-people-another-bird-on-way.html | SPORTS PEOPLE; Another Bird on Way | False | | 1984-02-24 | TX 1-292646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/critics-choices-244738.html | CRITICS' CHOICES | False | By Howard Thompson Cable Tv | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/jets-send-todd-to-saints-for-no-1-draft-choice.html | JETS SEND TODD TO SAINTS FOR NO. 1 DRAFT CHOICE | False | By Michael Katz | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/brooklyn-wins-in-the-end.html | BROOKLYN WINS IN THE END | False | By Dan Wakefield | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/dance-view-twyla-tharp-taps-the-well-of-popular-culture.html | DANCE VIEW; TWYLA THARP TAPS THE WELL OF POPULAR CULTURE | False | By Anna Kisselgoff | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/world/irish-nationalists-search-for-a-formula-for-unity.html | IRISH NATIONALISTS SEARCH FOR A FORMULA FOR UNITY | False | By Jon Nordheimer | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/l-children-are-different-education-should-be-257526.html | Children Are Different; Education Should Be | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/an-olympic-lesson-just-enjoy-it.html | AN OLYMPIC LESSON: JUST ENJOY IT | False | By Peter Carruthers | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/candidates-facing-first-major-test-in-iowa-caucuses.html | CANDIDATES FACING FIRST MAJOR TEST IN IOWA CAUCUSES | False | By Howell Raines, Special To the New York Times | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/putting-daydreams-into-novels.html | PUTTING 'DAYDREAMS' INTO NOVELS | False | By Valerie Brooks | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/l-the-balfour-declaration-258767.html | The Balfour Declaration | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/opinion/l-us-mad-man-s-war-fought-on-russian-soil-255263.html | U.S. 'MAD MAN'S WAR' FOUGHT ON RUSSIAN SOIL | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/insiders-guide-to-pacific-palisades.html | INSIDER'S GUIDE TO PACIFIC PALISADES | False | By Oscar Millard | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/waste-inquiry-backs-connecticut-company.html | WASTE INQUIRY BACKS CONNECTICUT COMPANY | False | By Ralph Blumenthal | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/l-china-258707.html | CHINA | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/the-nation-258659.html | THE NATION | False | By Michael Wright and Caroline Rand Herron | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/business/a-times-mirror-headache.html | A TIMES MIRROR HEADACHE | False | By Alex S. Jones | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/juror-is-accused-of-bribery-after-a-mistrial-is-declared.html | Juror Is Accused of Bribery After a Mistrial Is Declared | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/opinion/l-edb-contamination-put-in-perspective-255262.html | EDB CONTAMINATION PUT IN PERSPECTIVE | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/ideas-trends-258680.html | IDEAS & TRENDS | False | By Margot Slade and Carlyle C. Douglas | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/sports-people-murdoch-on-move.html | SPORTS PEOPLE; Murdoch on Move | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/longshoremen-back-at-work-at-docks-in-philadelphia-area.html | Longshoremen Back at Work at Docks in Philadelphia Area | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/world/us-still-blacklists-3000-canadians-for-politics.html | U.S. STILL BLACKLISTS 3,000 CANADIANS FOR POLITICS | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/ideas-trends-257206.html | IDEAS & TRENDS | False | By Margot Slade and Carlyle C. Douglas Margot Slade and Carlyle C. Douglas | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/concert-black-composers.html | CONCERT: BLACK COMPOSERS | False | By Bernard Holland | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/player-moves-may-point-to-power-shifts.html | PLAYER MOVES MAY POINT TO POWER SHIFTS | False | By Joseph Durso | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/realestate/l-village-hotel-254388.html | 'Village' Hotel | False | | 1984-02-24 | TX 1-292646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/practical-traveler-adding-up-the-cost-of-charter-flights.html | PRACTICAL TRAVELER; ADDING UP THE COST OF CHARTER FLIGHTS | False | By Paul Grimes | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/l-china-258701.html | China | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/the-johnny-appleseed-of-playgrounds-is-coming-to-county.html | THE JOHNNY APPLESEED OF PLAYGROUNDS IS COMING TO COUNTY | False | By Tessa Melvin | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/political-themes-in-comicstrip-style.html | POLITICAL THEMES IN COMIC-STRIP STYLE | False | By Helen A. Harrison | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/for-vacationing-children-fun-abounds.html | FOR VACATIONING CHILDREN, FUN ABOUNDS | False | By Barbara C. Johnston | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/pistons-triumph-and-gain-on-bucks.html | Pistons Triumph And Gain on Bucks | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/reserves-top-one-million.html | Reserves Top One Million | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/earth-believed-to-face-comet-bombardment.html | EARTH BELIEVED TO FACE COMET BOMBARDMENT | False | By Walter Sullivan | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/babylon-honors-marconi.html | BABYLON HONORS MARCONI | False | By Doris Meadows | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/parents-outline-safety-deficiencies-in-nuclear-plan.html | PARENTS OUTLINE SAFETY DEFICIENCIES IN NUCLEAR PLAN | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/ann-s-breakey-engaged-to-wed.html | Ann S. Breakey Engaged to Wed | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/olympic-notebook-for-the-durable-marathon-on-skis.html | Olympic Notebook; FOR THE DURABLE, MARATHON ON SKIS | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/no-answers-in-death-of-an-ideal-kid.html | NO ANSWERS IN DEATH OF AN 'IDEAL KID' | False | By Peter Alfano | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/season-of-struggle-for-76ers.html | SEASON OF STRUGGLE FOR 76ERS | False | By Roy S. Johnson | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/magazine/the-ideological-election.html | THE IDEOLOGICAL ELECTION | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/opinion/l-the-palpable-bias-in-quotas-255254.html | THE 'PALPABLE' BIAS IN QUOTAS | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/state-and-lilco-holding-talks-on-rescue-plan.html | STATE AND LILCO HOLDING TALKS ON RESCUE PLAN | False | By Michael Oreskes, Special To the New York Times | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/guess-who-reads-spy-novels.html | GUESS WHO READS SPY NOVELS? | False | By Peter Maas | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/protestants-stepping-up-puerto-rico-conversion.html | PROTESTANTS STEPPING UP PUERTO RICO CONVERSION | False | By Reginald Stuart | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/buffalo-mall-design-provokes-dispute.html | BUFFALO MALL DESIGN PROVOKES DISPUTE | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/magazine/an-aisle-of-tears.html | AN AISLE OF TEARS | False | BY Richard Pindell | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/monacan-royal-family-stars-in-charity-festivities.html | MONACAN ROYAL FAMILY STARS IN CHARITY FESTIVITIES | False | By Enid Nemy | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/world/spanish-farmers-protest.html | Spanish Farmers Protest | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/stage-view-the-rink-succumbs-to-charmless-predictability.html | STAGE VIEW; 'THE RINK' SUCCUMBS TO CHARMLESS PREDICTABILITY | False | By Benedict Nightingale | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/collecting-x-ray-items.html | Collecting X-Ray Items | False | Lawrence Van Gelder | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/sports-of-the-times-the-new-olympic-ski-trail.html | SPORTS OF THE TIMES; THE NEW OLYMPIC SKI TRAIL | False | By Dave Anderson | 1984-02-24 | TX 1-292646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/wry-musical-look-at-professionals.html | WRY MUSICAL LOOK AT PROFESSIONALS | False | By Leah D. Frank | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/style/susan-clisham-is-engaged.html | SUSAN CLISHAM IS ENGAGED | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/no-headline-258777.html | No Headline | False | By Eden Ross Lipson | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/mondale-has-scent-of-victory-in-iowa-caucuses.html | MONDALE HAS 'SCENT OF VICTORY' IN IOWA CAUCUSES | False | By Bernard Weinraub | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/computers-to-help-pinpoint-arson-targets.html | COMPUTERS TO HELP PINPOINT ARSON TARGETS | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/obituaries/marshal-pavel-batitsky-73-former-soviet-commander.html | Marshal Pavel Batitsky, 73; Former Soviet Commander | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/many-clubs-going-with-new-faces.html | MANY CLUBS GOING WITH 'NEW FACES | False | By Murray Chass | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/us/around-the-nation-marijuana-mailed-often-from-hawaii-us-says.html | AROUND THE NATION; Marijuana Mailed Often From Hawaii, U.S. Says | False | AP | 1984-02-24 | TX 1-292646 |
| 1984-02-19 | 1984-02-19 | https://www.nytimes.com/1984/02/19/books/l-double-dactyls-258760.html | Double Dactyls | False | | 1984-02-24 | TX 1-292646 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/sports-world-specials-260160.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/us/bishop-hopes-to-bring-new-spirituality-to-council-of-churches.html | BISHOP HOPES TO BRING NEW SPIRITUALITY TO COUNCIL OF CHURCHES | False | By Kenneth A. Briggs | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/us/pay-in-urban-areas-up-in-82.html | Pay in Urban Areas Up in '82 | False | AP | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/tracy-austin-evaluates-herself.html | TRACY AUSTIN EVALUATES HERSELF | False | By Jane Gross | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/opinion/new-fbi-threat.html | NEW F.B.I. THREAT | False | By Diana R. Gordon | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/for-hospital-trauma-center-teams-the-fight-is-against-time-and-death.html | FOR HOSPITAL TRAUMA CENTER TEAMS, THE FIGHT IS AGAINST TIME AND DEATH | False | By William R. Greer | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/us/around-the-nation-8-in-nuclear-protest-win-round-in-court.html | AROUND THE NATION; 8 in Nuclear Protest Win Round in Court | False | AP | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/world/italian-industrialist-is-freed-by-kidnappers-after-a-year.html | Italian Industrialist Is Freed By Kidnappers After a Year | False | AP | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/arts/work-was-presented-in-1905.html | WORK WAS PRESENTED IN 1905 | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/style/oyez-a-town-crier-on-tour.html | OYEZ! A TOWN CRIER ON TOUR | False | By Fred Ferretti | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/bridge-coup-doesn-t-need-a-name-to-be-an-effective-weapon.html | Bridge: Coup Doesn't Need a Name To Be an Effective Weapon | False | By Alan Truscott | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/union-carbide-s-new-corporate-home-a-metallic-castle-tucked-in-woods.html | UNION CARBIDE'S NEW CORPORATE HOME: A METALLIC CASTLE TUCKED IN WOODS | False | By Paul Goldberger, Special To the New York Times | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/fresno-state-routs-nevada-las-vegas.html | Fresno State Routs Nevada-Las Vegas | False | AP | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/opinion/l-what-baby-s-premier-teacher-should-know-255034.html | WHAT BABY'S PREMIER TEACHER SHOULD KNOW | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/obituaries/steve-belloise-is-dead-at-66.html | Steve Belloise Is Dead at 66 | False | By Robert Mcg. Thomas Jr. | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/style/relationships-a-child-s-choice-of-friends.html | RELATIONSHIPS; A CHILD'S CHOICE OF FRIENDS | False | By Andree Brooks | 1984-02-27 | TX 1-296901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/us/the-white-house-dealing-with-a-period-of-foreign-policy-reverses.html | THE WHITE HOUSE; DEALING WITH A PERIOD OF FOREIGN POLICY REVERSES | False | By Steven R. Weisman | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/world/abuses-disclosed-in-aid-programs-in-latin-nations.html | ABUSES DISCLOSED IN AID PROGRAMS IN LATIN NATIONS | False | By Philip Taubman, Special To the New York Times | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/world/around-the-world-foe-of-marcos-flies-to-the-us.html | AROUND THE WORLD; Foe of Marcos Flies to the U.S. | False | AP | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/style/patricia-kern-ribner-wed.html | Patricia Kern Ribner Wed | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/new-york-day-by-day-260135.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/business/business-digest-monday-february-20-1984.html | BUSINESS DIGEST MONDAY, FEBRUARY 20, 1984 | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/business/us-nears-status-of-debtor-nation.html | U.S. NEARS STATUS OF DEBTOR NATION | False | By Peter T. Kilborn, Special To the New York Times | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/mahres-and-soviet-gold-mark-end-of-games.html | MAHRES AND SOVIET GOLD MARK END OF GAMES | False | By Neil Amdur | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/quotation-of-the-day-260089.html | Quotation of the Day | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/us/missouri-company-pleads-guilty-to-violations-of-clean-water-act.html | MISSOURI COMPANY PLEADS GUILTY TO VIOLATIONS OF CLEAN WATER ACT | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/opinion/taking-children-at-their-word.html | Taking Children at Their Word | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/arts/music-mccormack-program.html | MUSIC: MCCORMACK PROGRAM | False | By Tim Page | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/business/car-parts-shortages-a-problem.html | CAR PARTS SHORTAGES A PROBLEM | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/opinion/essay-the-soupy-sellout.html | ESSAY; THE SOUPY SELLOUT | False | By William Safire | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/business/shakeout-for-petrochemicals.html | SHAKEOUT FOR PETROCHEMICALS | False | By Steven Greenhouse | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/us/around-nation-nine-inmates-large-after-five-escapes-associated-press.html | AROUND THE NATION; Nine Inmates At Large After Five Escapes By The Associated Press | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/c-corrections-260095.html | CORRECTIONS | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/new-york-day-by-day-259287.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/world/lebanese-army-expects-battles-for-key-towns.html | LEBANESE ARMY EXPECTS BATTLES FOR KEY TOWNS | False | By E. J. Dionne Jr., Special To the New York Times | 1984-02-27 | TX 1-296901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/opinion/worm-apple-hidden-hazards-hidden-treasures-hometown-treasure-harry-truman-fellow.html | THE WORM AND THE APPLE; HIDDEN HAZARDS/HIDDEN TREASURES; Hometown Treasure Harry Truman, a fellow Missourian, once called Thomas Hart Benton "the best damned painter in America." But for many years one of the best damned painter's best known works was more or less hidden. "America Today" was installed in a fifth-floor classroom of the New School for Social Research in Greenwich Village. The school had commissioned the work in 1930. | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/opinion/l-the-mideast-peace-process-needs-authentic-palestinians-255038.html | THE MIDEAST PEACE PROCESS NEEDS 'AUTHENTIC PALESTINIANS | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/jets-4-capitals-3.html | Jets 4, Capitals 3 | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/arts/a-special-on-rock.html | A SPECIAL ON ROCK | False | By Jon Pareles | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/david-edwards-wns-his-first-title-on-a-64.html | DAVID EDWARDS WNS HIS FIRST TITLE ON A 64 | False | AP | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/us/secrecy-proposal-risks-weighed-against-gains.html | SECRECY PROPOSAL: RISKS WEIGHED AGAINST GAINS | False | By Stuart Taylor Jr. | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/world/28-soldiers-die-in-crash-of-2-salvador-copters.html | 28 SOLDIERS DIE IN CRASH OF 2 SALVADOR COPTERS | False | By Lydia Chavez, Special To the New York Times | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/us/great-soybean-uproar-and-its-final-outcome.html | GREAT SOYBEAN UPROAR AND ITS FINAL OUTCOME | False | By Joel Brinkley | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/goal-takes-niekro-on-a-longer-drive.html | GOAL TAKES NIEKRO ON A LONGER DRIVE | False | By Murray Chass | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/us/western-journal-arms-push-stimulates-jobs-boom.html | WESTERN JOURNAL; ARMS PUSH STIMULATES JOBS BOOM | False | By Robert Lindsey | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/world/the-talk-of-tokyo-japan-s-winter-is-not-just-a-conversation-piece.html | THE TALK OF TOKYO; JAPAN'S WINTER IS NOT JUST A CONVERSATION PIECE | False | By Clyde Haberman | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/world/paris-and-truck-drivers-agree-to-talk.html | PARIS AND TRUCK DRIVERS AGREE TO TALK | False | By John Vinocur | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/sports-world-specials-259057.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/shahanga-wins-marathon-race.html | Shahanga Wins Marathon Race | False | AP | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/dispute-over-grant-to-jersey-city-turns-into-a-battle-of-washington-clout.html | DISPUTE OVER GRANT TO JERSEY CITY TURNS INTO A BATTLE OF WASHINGTON CLOUT | False | By Jane Perlez | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/world/around-the-world-men-lost-in-vietnam-subject-of-new-mission.html | AROUND THE WORLD; Men Lost in Vietnam Subject of New Mission | False | AP | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/opinion/usia-s-little-list.html | U.S.I.A.'s Little List | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/arts/music-noted-in-brief-259981.html | MUSIC: NOTED IN BRIEF; | False | By John S. Wilson | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/us/campaign-notes-stassen-prods-iowans-not-to-back-reagan.html | CAMPAIGN NOTES; Stassen Prods Iowans Not to Back Reagan | False | AP | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/olson-will-miss-usa-mobil-meet.html | Olson Will Miss USA-Mobil Meet | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/books/books-of-the-times-259112.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-02-27 | TX 1-296901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/arts/jack-paar-reminisces.html | JACK PAAR REMINISCES | False | By Nan Robertson | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/us/jackson-denies-using-term-offensive-to-jews.html | JACKSON DENIES USING TERM OFFENSIVE TO JEWS | False | By Fay S. Joyce | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/opinion/l-brink-s-trial-back-to-a-climate-of-fear-255030.html | BRINK'S TRIAL: BACK TO A CLIMATE OF FEAR | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/us/issue-and-debate-linking-medicare-and-ability-to-pay.html | ISSUE AND DEBATE; LINKING MEDICARE AND ABILITY TO PAY | False | By Robert Pear | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/arts/no-headline-260213.html | No Headline | False | By Bernard Holland | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/no-financial-loss-seen-for-games.html | No Financial Loss Seen for Games | False | AP | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/style/libby-mcgarry-is-wed-to-craig-albert.html | Libby McGarry Is Wed to Craig Albert | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/monday-sports-basketball.html | MONDAY SPORTS Basketball | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/opinion/fear-not-the-new-pathmark.html | FEAR NOT THE NEW PATHMARK | False | By Fred Powledge | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/business/futures-options-profiting-with-index-trading.html | Futures/Options; Profiting With Index Trading | False | By H. J. Maidenberg | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/arts/the-comedy-of-errors-starring-roger-daltrey.html | 'THE COMEDY OF ERRORS,' STARRING ROGER DALTREY | False | By John J. O'Connor | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/world/shiite-and-druse-meet-with-syrians.html | SHIITE AND DRUSE MEET WITH SYRIANS | False | By Judith Miller | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/more-express-buses-are-due-in-midtown.html | More Express Buses Are Due in Midtown | False | By United Press International | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/business/eec-cartel-inquiry.html | E.E.C. Cartel Inquiry | False | AP | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/opinion/the-worm-and-the-apple-hidden-hazard-hidden-treasure-heel-trap.html | THE WORM AND THE APPLE; HIDDEN HAZARD/HIDDEN TREASURE ; Heel Trap | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/us/democrats-iowa-campaign-ends-with-sharp-attacks-on-mondale.html | DEMOCRATS' IOWA CAMPAIGN ENDS WITH SHARP ATTACKS ON MONDALE | False | By Phil Gailey, Special To the New York Times | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/antinuclear-protests-against-riverside-research-institute-are-on-the-rise.html | ANTINUCLEAR PROTESTS AGAINST RIVERSIDE RESEARCH INSTITUTE ARE ON THE RISE | False | By Douglas C. McGill | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/us/briefing-debate-who-s-the-bully.html | BRIEFING; Debate: Who's the Bully? | False | By William E. Farrell and Warren Weaver Jr. | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/arts/the-opera-cherubin.html | THE OPERA: 'CHERUBIN' | False | By John Rockwell | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/opinion/l-overture-to-a-1-fare-255029.html | OVERTURE TO A $1 FARE | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/it-s-time-for-a-change.html | IT'S TIME FOR A CHANGE | False | By George Vecsey | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/the-region-nassau-prisoner-is-found-hanged.html | THE REGION; Nassau Prisoner Is Found Hanged | False | AP | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/new-york-day-by-day-260133.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/1-2-and-baby-makes-3.html | 1-2 AND BABY MAKES 3 | False | By Dave Anderson | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/us/democrats-prepare-background-studies-for-meese-hearings.html | DEMOCRATS PREPARE BACKGROUND STUDIES FOR MEESE HEARINGS | False | AP | 1984-02-27 | TX 1-296901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/c-correction-260090.html | CORRECTION | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/us/iowa-caucuses-history.html | Iowa Caucuses HISTORY | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/mahre-twins-win-slalom-medals-as-the-olympics-end-in-sarajevo.html | MAHRE TWINS WIN SLALOM MEDALS AS THE OLYMPICS END IN SARAJEVO | False | By John Tagliabue, Special To the New York Times | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/us/press-corps-and-government-at-later-perspective.html | PRESS CORPS AND GOVERNMENT, AT LATER PERSPECTIVE | False | By Barbara Gamarekian | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/us/reagan-visit-nostalgia-for-iowa-with-mileage.html | REAGAN VISIT: NOSTALGIA FOR IOWA, WITH MILEAGE | False | By Dudley Clendinen | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/us/2-states-in-battle-over-tax-increase.html | 2 STATES IN BATTLE OVER TAX INCREASE | False | AP | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/iona-prep-takes-track-title.html | IONA PREP TAKES TRACK TITLE | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/business/europeans-gain-little-in-talks.html | EUROPEANS GAIN LITTLE IN TALKS | False | By Paul Lewis | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/arts/music-noted-in-brief-260216.html | MUSIC: NOTED IN BRIEF; | False | By Stephen Holden | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/arts/michener-s-space-to-be-mini-series.html | MICHENER'S 'SPACE' TO BE MINI-SERIES | False | By Stephen Farber | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/visiting-hoteliers-savor-new-york.html | VISITING HOTELIERS SAVOR NEW YORK | False | By Maureen Dowd | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/business/trustee-for-currency-trader.html | TRUSTEE FOR CURRENCY TRADER | False | By Thomas C. Hayes | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/doctors-disagreed-inleonard-s-eye.html | DOCTORS DISAGREED INLEONARD'S EYE | False | By Michael Katz | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/olympic-notebook-phone-never-rang-for-phil-mahre.html | OLYMPIC NOTEBOOK; PHONE NEVER RANG FOR PHIL MAHRE | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/world/pope-beatifies-99-martyrs-of-reign-of-terror.html | POPE BEATIFIES 99 MARTYRS OF REIGN OF TERROR | False | By Henry Kamm | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/flatley-is-ejected-in-canada-s-loss.html | Flatley Is Ejected In Canada's Loss | False | AP | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/business/business-people-260175.html | BUSINESS PEOPLE ; | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/opinion/l-a-sandanista-health-advance-that-wasn-t-255033.html | A SANDANISTA HEALTH 'ADVANCE' THAT WASN'T | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/arts/music-noted-in-brief-260218.html | MUSIC: NOTED IN BRIEF; | False | By Tim Page | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/theater/theater-fables-for-friends-a-comedy-by-mark-o-donnell.html | THEATER: 'FABLES FOR FRIENDS,' A COMEDY BY MARK O'DONNELL | False | By Frank Rich | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/latest-word-new-yorkese-of-84-is-here.html | LATEST WORD: NEW YORKESE OF '84 IS HERE | False | By Eric Pace | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/us/demotion-of-police-chief-by-manager-stirs-miami.html | DEMOTION OF POLICE CHIEF BY MANAGER STIRS MIAMI | False | By George Volsky | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/henderson-of-a-s-loses-arbitration.html | Henderson of A's Loses Arbitration | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/us/larger-governments-assuming-services-from-cities.html | LARGER GOVERNMENTS ASSUMING SERVICES FROM CITIES | False | By John Herbers | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/business/business-people-professor-of-finance-joins-lehman-brothers.html | BUSINESS PEOPLE; Professor of Finance Joins Lehman Brothers | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/opinion/l-chief-shoreham-concern-255026.html | CHIEF SHOREHAM CONCERN | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/business/holograms-find-market-on-magazines-and-cards.html | HOLOGRAMS FIND MARKET ON MAGAZINES AND CARDS | False | | 1984-02-27 | TX 1-296901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/islanders-defeat-devils-in-overtime.html | ISLANDERS DEFEAT DEVILS IN OVERTIME | False | By Alex Yannis | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/style/dr-t-h-gertel-wed-to-joan-marie-dibona.html | Dr. T. H. Gertel Wed To Joan Marie DiBona | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/at-us-indoors-computer-is-key.html | AT U.S. INDOORS, COMPUTER IS KEY | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/world/around-the-world-britain-and-argentina-reported-near-accord.html | AROUND THE WORLD; Britain and Argentina Reported Near Accord | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/76ers-defeat-knicks.html | 76ERS DEFEAT KNICKS | False | By Roy S. Johnson | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/business/executive-changes-258915.html | EXECUTIVE CHANGES | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/business/advice-for-small-businesses.html | ADVICE FOR SMALL BUSINESSES | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/plan-would-put-jail-detainees-in-work-project.html | PLAN WOULD PUT JAIL DETAINEES IN WORK PROJECT | False | By David W. Dunlap | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/medal-standing.html | MEDAL STANDING | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/us/askew-stresses-maverick-positions.html | ASKEW STRESSES MAVERICK POSITIONS | False | By Gerald M. Boyd | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/us/workplace-death-prompts-a-dispute.html | WORKPLACE DEATH PROMPTS A DISPUTE | False | By E. R. Shipp | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/opinion/the-haitians-and-the-lucky-law.html | The Haitians and the Lucky Law | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/arts/across-pond-is-staged-at-18th-street-theater.html | 'Across Pond' Is Staged At 18th Street Theater | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/business/washington-watch-conrail-bidders-are-lining-up.html | Washington Watch; Conrail Bidders Are Lining Up | False | By Robert D. Hershey Jr. | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/st-peter-s-cancels-game-in-delaware.html | St. Peter's Cancels Game in Delaware | False | AP | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/high-hopes-for-mets-gooden.html | HIGH HOPES FOR METS' GOODEN | False | By Joseph Durso | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/world/reagan-reported-in-dark-on-talks.html | REAGAN REPORTED IN DARK ON TALKS | False | By Bernard Gwertzman | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/obituaries/no-headline-259417.html | No Headline | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/question-box.html | Question Box | False | S. Lee Kanner | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/new-york-day-by-day-260134.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/business/business-people-warn-industries-puts-3d-generation-at-helm.html | BUSINESS PEOPLE; Warn Industries Puts 3d Generation at Helm | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/business/caribbean-initiative-attracts-investment.html | CARIBBEAN INITIATIVE ATTRACTS INVESTMENT | False | By Clyde H. Farnsworth | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/world/colombia-venezuela-accord-aimed-at-drugs-and-rebels.html | Colombia-Venezuela Accord Aimed at Drugs and Rebels | False | AP | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/arts/music-insurrect.html | MUSIC: 'INSURRECT' | False | By Bernard Holland | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/arts/dance-the-national-ballet-of-canada.html | DANCE: THE NATIONAL BALLET OF CANADA | False | By Anna Kisselgoff | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/us/forgotten-arizona-town-girds-to-resist-tourism.html | FORGOTTEN ARIZONA TOWN GIRDS TO RESIST TOURISM | False | By Wayne King | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/federal-inmate-dies-and-2d-is-hurt-in-escape-bid.html | FEDERAL INMATE DIES AND 2D IS HURT IN ESCAPE BID | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/thieves-take-subscriber-list-of-russian-language-paper.html | THIEVES TAKE SUBSCRIBER LIST OF RUSSIAN-LANGUAGE PAPER | False | By Robert D. McFadden | 1984-02-27 | TX 1-296901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/us/no-headline-259020.html | No Headline | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/porter-easily-wins-crosscountry-trial.html | PORTER EASILY WINS CROSS-COUNTRY TRIAL | False | By William J. Miller | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/business/modest-optimism-in-canada.html | MODEST OPTIMISM IN CANADA | False | By Douglas Martin | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/c-corrections-260097.html | CORRECTIONS | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/sports-world-specials-260155.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/obituaries/harold-koontz-is-dead-at-75-gave-advice-on-management.html | Harold Koontz Is Dead at 75; Gave Advice on Management | False | AP | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/world/french-settle-in-chad-for-long-stay.html | FRENCH SETTLE IN CHAD FOR LONG STAY | False | By Clifford D. May | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/world/hussein-returns-to-jordan.html | Hussein Returns to Jordan | False | AP | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/obituaries/fifield-workum.html | FIFIELD WORKUM | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/opinion/l-education-s-neediest-260208.html | EDUCATION'S NEEDIEST | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/style/center-marks-20-years-of-kidney-transplants.html | CENTER MARKS 20 YEARS OF KIDNEY TRANSPLANTS | False | By Nadine Brozan | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/world/israel-bombs-sites-it-says-are-bases-for-palestinians.html | ISRAEL BOMBS SITES IT SAYS ARE BASES FOR PALESTINIANS | False | By Thomas L. Friedman, Special To the New York Times | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/arts/music-taplin-plays-mozart.html | MUSIC: TAPLIN PLAYS MOZART | False | By Edward Rothstein | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/opinion/export-alaska-oil-to-japan.html | EXPORT ALASKA OIL TO JAPAN | False | By Charles K. Ebinger | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/moves-confuse-jets.html | Moves Confuse Jets | False | By Gerald Eskenazi | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/theater/stoppard-debates-the-role-of-the-writer.html | STOPPARD DEBATES THE ROLE OF THE WRITER | False | By Samuel G. Freedman | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/swedes-go-1-2-in-nordic.html | SWEDES GO 1-2 IN NORDIC | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/monday-february-20-1984-international.html | MONDAY, FEBRUARY 20, 1984 International | False | | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/opinion/arab-anger-at-us.html | ARAB ANGER AT U.S. | False | By Mazher Hameed | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/rangers-lose-to-flyers-in-overtime-3-2.html | RANGERS LOSE TO FLYERS IN OVERTIME, 3-2 | False | By Kevin Dupont | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/business/japan-shareholders-talk-back.html | JAPAN SHAREHOLDERS TALK BACK | False | By Steve Lohr | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/us/around-the-nation-rewards-for-the-arrest-of-cat-killer-at-2000.html | AROUND THE NATION; Rewards for the Arrest Of Cat-Killer at $2,000 | False | AP | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/the-region-jersey-state-police-suspend-2-officers.html | THE REGION; Jersey State Police Suspend 2 Officers | False | AP | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/us/campaign-notes-bill-to-bar-felons-from-office-draws-fire.html | CAMPAIGN NOTES; Bill to Bar Felons From Office Draws Fire | False | AP | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/devil-s-bag-starts-his-quest-for-3-year-old-glory.html | DEVIL'S BAG STARTS HIS QUEST FOR 3-YEAR-OLD GLORY | False | By Steven Crist | 1984-02-27 | TX 1-296901 |
| 1984-02-20 | 1984-02-20 | https://www.nytimes.com/1984/02/20/business/banking-role-for-australia.html | Banking Role For Australia | False | AP | 1984-02-27 | TX 1-296901 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/world/old-photos-of-shaw-are-found-in-minsk.html | Old Photos of Shaw Are Found in Minsk | False | AP | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/science/about-education-japanese-educators-see-merits-in-us-system.html | ABOUT EDUCATION; JAPANESE EDUCATORS SEE MERITS IN U.S. SYSTEM | False | By Fred M. Hechinger | 1984-02-22 | TX 1-289120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/books/books-of-the-times-260510.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/japan-vtr-exports-up.html | Japan VTR Exports Up | False | AP | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/transactions-262015.html | Transactions | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/devil-s-bag-takes-flaming-prep.html | DEVIL'S BAG TAKES FLAMING PREP | False | By Steven Crist | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/calmer-seas-with-clark-at-helm.html | CALMER SEAS WITH CLARK AT HELM | False | By Philip Shabecoff | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/the-secret-pregnancy.html | The Secret Pregnancy | False | AP | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/nyregion/suspect-arrested-and-one-sought-in-murder-of-an-off-duty-officer.html | SUSPECT ARRESTED AND ONE SOUGHT IN MURDER OF AN OFF-DUTY OFFICER | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/briefing-260928.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/nyregion/despite-its-fame-lake-placid-is-quiet-in-winter.html | DESPITE ITS FAME, LAKE PLACID IS QUIET IN WINTER | False | By Lindsey Gruson | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/science/science-watch-doctors-coast-warn-that-bite-harmless-pet-snake-can-be-deadly.html | SCIENCE WATCH; DOCTORS ON COAST WARN THAT BITE OF 'HARMLESS PET SNAKE CAN BE DEADLY | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/teen-ager-deported-by-mistake-is-found.html | Teen-Ager Deported By Mistake Is Found | False | AP) | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/a-mixed-us-olympic-performance.html | A MIXED U.S. OLYMPIC PERFORMANCE | False | By John Tagliabue, Special To the New York Times | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/bell-and-regional-scoreboard.html | BELL AND REGIONAL SCOREBOARD | False | By Michael Blumstein | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/world/role-in-beirut-is-called-unlikely-for-un-force-in-south-lebanon.html | ROLE IN BEIRUT IS CALLED UNLIKELY FOR U.N. FORCE IN SOUTH LEBANON | False | By Alan Cowell, Special To the New York Times | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/sports-people-guerrero-settles.html | SPORTS PEOPLE; Guerrero Settles | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/nyregion/c-correction-002529.html | CORRECTION | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/style/an-angela-cummings-shop.html | AN ANGELA CUMMINGS SHOP | False | By John Duka | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/world/around-the-world-india-orders-the-police-to-shoot-rioters-on-sight.html | AROUND THE WORLD; India Orders the Police To Shoot Rioters on Sight | False | AP | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/market-place-some-brokers-turning-dour.html | Market Place; Some Brokers Turning Dour | False | By Vartanig G. Vartan | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/science/tiny-turtles-big-secret-a-mysterious-and-perilous-journey-is-discovered.html | TINY TURTLES' BIG SECRET, A MYSTERIOUS AND PERILOUS JOURNEY, IS DISCOVERED | False | By Eric Pace | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/nyregion/quotation-of-the-day-002527.html | Quotation of the Day | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/students-computer-tampering-snowballed.html | STUDENTS' COMPUTER TAMPERING 'SNOWBALLED' | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/4-facing-fraud-trial-in-plan-for-merging-unions-on-the-coast.html | 4 FACING FRAUD TRIAL IN PLAN FOR MERGING UNIONS ON THE COAST | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/arts/city-ballet-maria-calegari-in-faun.html | CITY BALLET: MARIA CALEGARI IN 'FAUN' | False | By Jack Anderson | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/opinion/the-old-order-hangs-onbut-watch-gorbachev.html | THE OLD ORDER HANGS ON-BUT WATCH GORBACHEV | False | By Arkady N. Shevchenko | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/advertising-103-introductions.html | ADVERTISING; 103 Introductions | False | By Philip H. Dougherty | 1984-02-22 | TX 1-289120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/olympians-making-their-nhl-debuts.html | OLYMPIANS MAKING THEIR N.H.L. DEBUTS | False | By Kevin Dupont | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/labor-chief-criticizes-reagan-economic-policies.html | LABOR CHIEF CRITICIZES REAGAN ECONOMIC POLICIES | False | By William Serrin | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/world/poland-frees-a-un-workerconvicted-of-spying.html | POLAND FREES A U.N. WORKERCONVICTED OF SPYING | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/how-a-writer-became-a-murder-expert.html | HOW A WRITER BECAME A MURDER EXPERT | False | By Robert Lindsey | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/around-the-nation-2-bahamians-convicted-in-drug-conspiracy.html | AROUND THE NATION; 2 Bahamians Convicted In Drug Conspiracy | False | AP | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/sports-of-the-times-and-now-dovidjenja-sarajevo.html | SPORTS OF THE TIMES; AND NOW, DOVIDJENJA, SARAJEVO | False | By Dave Anderson | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/nyregion/service-for-arthur-elwood.html | Service for Arthur Elwood | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/fund-company-can-set-up-bank.html | Fund Company Can Set Up Bank | False | AP | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/opinion/sandinos-legacy.html | SANDINO'S LEGACY | False | By Peter R. Kornbluh | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/despite-its-anomalies-new-hampshire-is-a-key-candidate-proving-ground.html | DESPITE ITS ANOMALIES, NEW HAMPSHIRE IS A KEY CANDIDATE PROVING GROUND | False | By Fox Butterfield | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/nyregion/the-city-fur-workers-picket-at-saks.html | THE CITY; Fur Workers Picket at Saks | False | By United Press International | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/science/top-eastern-colleges-report-unusual-rise-in-applications.html | TOP EASTERN COLLEGES REPORT UNUSUAL RISE IN APPLICATIONS | False | By Gene I. Maeroff | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/style/spring-clothes-pared-down.html | SPRING CLOTHES: PARED DOWN | False | By Bernadine Morris | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/deere-official-at-cornell.html | Deere Official at Cornell | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/science/children-of-the-disappeared-argentine-doctors-find-a-syndrome-of-pain.html | CHILDREN OF THE DISAPPEARED: ARGENTINE DOCTORS FIND A SYNDROME OF PAIN | False | By Edward Schumacher | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/japan-s-view-of-yen-s-rate.html | Japan's View Of Yen's Rate | False | AP | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/talks-continuing-in-hawaiiin-public-employees-dispute.html | TALKS CONTINUING IN HAWAIIIN PUBLIC EMPLOYEES DISPUTE | False | AP | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/study-on-seabrook-unit.html | Study on Seabrook Unit | False | AP | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/opinion/l-the-books-that-try-for-pulitzer-honors-260759.html | THE BOOKS THAT TRY FOR PULITZER HONORS | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/3-hurt-as-ohio-bridge-falls.html | 3 Hurt as Ohio Bridge Falls | False | AP | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/campaign-notes-10-in-wisconsin-primary-seek-to-succeed-zablocki.html | CAMPAIGN NOTES; 10 in Wisconsin Primary Seek to Succeed Zablocki | False | AP | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/nuclear-cutback.html | Nuclear Cutback | False | AP | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/waiters-and-irs-gird-to-do-battle-over-tips.html | WAITERS AND I.R.S. GIRD TO DO BATTLE OVER TIPS | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/hospital-dispute-side-stepped.html | HOSPITAL DISPUTE SIDE STEPPED | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/science/the-aging-mind-proves-capable-of-lifelong-growth.html | THE AGING MIND PROVES CAPABLE OF LIFELONG GROWTH | False | By Daniel Goleman | 1984-02-22 | TX 1-289120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/vermont-students-fight-school-ban-on-presenting-runaways-play.html | VERMONT STUDENTS FIGHT SCHOOL BAN ON PRESENTING 'RUNAWAYS' PLAY | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/gloom-greets-hockey-team.html | Gloom Greets Hockey Team | False | AP | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/article-261058-no-title.html | Article 261058 -- No Title | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/inmos-rejects-at-t-s-bid.html | Inmos Rejects A.T.& T.'s Bid | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/arts/a-singer-short-story-dramatized.html | A SINGER SHORT STORY DRAMATIZED | False | By John J. O'Connor | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/business-digest-262013.html | BUSINESS DIGEST | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/nyregion/mayor-is-top-seller-and-koch-is-ecstatic.html | 'MAYOR' IS TOP SELLER, AND KOCH IS ECSTATIC | False | By Leslie Bennetts | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/mondale-wins-handily-in-iowa-close-race-for-2d-as-glenn-trails.html | MONDALE WINS HANDILY IN IOWA; CLOSE RACE FOR 2D AS GLENN TRAILS | False | By Howell Raines, Special To the New York Times | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/arts/opera-premiere-of-cherubin-at-carnegie-hall.html | OPERA: PREMIERE OF 'CHERUBIN' AT CARNEGIE HALL | False | By John Rockwell | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/business-and-the-law-boom-times-yet-criticism.html | Business and the Law; Boom Times, Yet Criticism | False | By Tamar Lewin | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/nyregion/tuesday-february-21-1984-international.html | TUESDAY, FEBRUARY 21, 1984 International | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/opinion/the-new-south-america.html | The New South America | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/scouting-002479.html | SCOUTING | False | By Thomas Rogers | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/reagan-attacks-rivals-drawing-cheers-in-iowa.html | REAGAN ATTACKS RIVALS, DRAWING CHEERS IN IOWA | False | By Steven R. Weisman | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/world/italians-complete-lebanon-pullout-300-put-offshore.html | ITALIANS COMPLETE LEBANON PULLOUT; 300 PUT OFFSHORE | False | By Thomas L. Friedman, Special To the New York Times | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/advertising-carrier-s-trade-in-campaign.html | Advertising; Carrier's Trade-In Campaign | False | By Philip H. Dougherty | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/yankee-pitchers-at-bat.html | Yankee Pitchers at Bat | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/obituaries/nahum-tschacbasov.html | NAHUM TSCHACBASOV | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/the-dean-of-lobbyists.html | THE DEAN OF LOBBYISTS | False | By Marjorie Hunter | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/around-the-nation-pilots-search-mckinley-for-japanese-climber.html | AROUND THE NATION; Pilots Search McKinley For Japanese Climber | False | AP | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/reynolds-metals.html | Reynolds Metals | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/britain-considers-fate-of-crown-agents.html | Britain Considers Fate of Crown Agents | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/scouting-002481.html | SCOUTING | False | By Thomas Rogers | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/players-vaulter-sees-city-from-ground-level.html | PLAYERS ; VAULTER SEES CITY FROM GROUND LEVEL | False | By Malcolm Moran | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/seaver-berates-mets-officials.html | SEAVER BERATES METS' OFFICIALS | False | By Joseph Durso | 1984-02-22 | TX 1-289120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/theater/a-director-with-authenticity.html | A DIRECTOR WITH AUTHENTICITY | False | By Laurie Johnston | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/science/q-a-260478.html | Q&A | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/amherst-students-hold-sit-in.html | AMHERST STUDENTS HOLD SIT-IN | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/nyregion/c-corrections-002534.html | CORRECTIONS | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/opinion/dear-deprived-hoteliers.html | Dear Deprived Hoteliers | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/plays-2d-chance-ends-slide-for-flyers.html | PLAYS; 2D CHANCE ENDS SLIDE FOR FLYERS | False | By Kevin Dupont | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/obituaries/arthur-hiltebrant-91-dead-ex-bethlehem-steel-official.html | Arthur Hiltebrant, 91, Dead; Ex-Bethlehem Steel Official | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/business-people-sealaska-president-begins-rebuilding.html | BUSINESS PEOPLE; Sealaska President Begins Rebuilding | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/executive-changes-261488.html | EXECUTIVE CHANGES | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/playboy-chief-of-operations.html | Playboy Chief Of Operations | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/nyregion/chess-two-americans-hold-lead-in-tournament-in-reykjavik.html | Chess: Two Americans Hold Lead In Tournament in Reykjavik | False | By Robert Byrne | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/world/the-un-today-february-21-1984.html | The U.N. Today February 21, 1984 | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/sports-people-youth-movement.html | SPORTS PEOPLE; Youth Movement | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/arts/rating-mixed-for-olympics.html | RATING MIXED FOR OLYMPICS | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/tv-sports-flag-waving-at-olympics.html | TV SPORTS; FLAG-WAVING AT OLYMPICS | False | By Peter Alfano | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/around-the-nation-connecticut-executive-slain-in-new-orleans.html | AROUND THE NATION; Connecticut Executive Slain in New Orleans | False | AP | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/credit-markets-investors-shun-us-debt-issues.html | CREDIT MARKETS; INVESTORS SHUN U.S. DEBT ISSUES | False | By Michael Quint | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/arts/concert-ashkenazy.html | CONCERT: ASHKENAZY | False | By Bernard Holland | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/campaign-notes-100-jackson-supporters-busy-in-new-england.html | CAMPAIGN NOTES; 100 Jackson Supporters Busy in New England | False | AP | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/opinion/l-bankruptcy-reform-can-t-wait-till-after-nov-6-260767.html | ; BANKRUPTCY REFORM CAN'T WAIT TILL AFTER NOV. 6 | False | | | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/arts/cable-tv-fight-for-manhattan.html | CABLE-TV FIGHT FOR MANHATTAN | False | By Sally Bedell Smith | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/puerto-rico-finds-water-is-victim-of-development.html | PUERTO RICO FINDS WATER IS VICTIM OF DEVELOPMENT | False | By Reginald Stuart | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/opinion/america-in-hock-to-the-world.html | America in Hock to the World | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/andrea-leand-wins.html | ANDREA LEAND WINS | False | By Alex Yannis | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/tonka-dismisses-aide.html | Tonka Dismisses Aide | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/free-trade-impetus-in-canada.html | FREE TRADE IMPETUS IN CANADA | False | By Douglas Martin | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/science/personal-computers-those-computer-matchmakers.html | PERSONAL COMPUTERS; THOSE COMPUTER MATCHMAKERS | False | By Erik Sandberg-Diment | 1984-02-22 | TX 1-289120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/issue-and-debate-the-employee-bid-to-acquire-conrail.html | ISSUE AND DEBATE; THE EMPLOYEE BID TO ACQUIRE CONRAIL | False | By Agis Salpukas | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/opinion/l-manned-us-space-station-not-now-260765.html | MANNED U.S. SPACE STATION: NOT NOW | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/greeks-warn-on-flame.html | Greeks Warn on Flame | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/arts/helping-the-homeless.html | Helping the Homeless | False | By Carlotte Curtis | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/opinion/l-letter-on-the-handicapped-002536.html | LETTER: ON THE HANDICAPPED | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/poll-finds-organization-led-to-mondale-victory.html | POLL FINDS ORGANIZATION LED TO MONDALE VICTORY | False | By Adam Clymer | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/2-boats-seized-for-drugs.html | 2 Boats Seized for Drugs | False | AP | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/1000-black-workers-to-share-15-million-award.html | 1,000 BLACK WORKERS TO SHARE $15 MILLION AWARD | False | AP | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/nyregion/day-by-day-more-shoppers-than-paraders.html | DAY BY DAY: MORE SHOPPERS THAN PARADERS | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/scouting-002489.html | SCOUTING | False | By Thomas Rogers | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/world/clouds-gathering-over-untroubled-west-salvador.html | CLOUDS GATHERING OVER UNTROUBLED WEST SALVADOR | False | By Lydia Chavez | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/dividend-meetings-for-monday-s-paper-mccue-fin-news.html | Dividend Meetings for Monday's paper/McCue/Fin News | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/no-headline-262122.html | No Headline | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/punching-wall-won-t-cost-alexander.html | PUNCHING WALL WON'T COST ALEXANDER | False | By Murray Chass | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/obituaries/mary-boylan.html | MARY BOYLAN | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/world/rise-of-a-new-generation-in-china-and-taiwan-dims-hopes-of-reunification.html | RISE OF A NEW GENERATION IN CHINA AND TAIWAN DIMS HOPES OF REUNIFICATION | False | By Christopher S. Wren | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/around-the-nation-border-officers-hold-18-who-landed-in-florida.html | AROUND THE NATION; Border Officers Hold 18 Who Landed in Florida | False | AP | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/economic-calendar.html | Economic Calendar | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/opinion/l-arms-controllers-stake-in-pursuing-violations-260769.html | ARMS CONTROLLERS' STAKE IN PURSUING VIOLATIONS | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/world/2-foreign-priests-face-trial-with-7-filipinos-in-killing-of-5.html | 2 FOREIGN PRIESTS FACE TRIAL WITH 7 FILIPINOS IN KILLING OF 5 | False | By Robert Trumbull | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/world/poles-pack-a-mass-to-demonstrate-against-cardinal.html | POLES PACK A MASS TO DEMONSTRATE AGAINST CARDINAL | False | By John Kifner, Special To the New York Times | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/nyregion/inmate-killed-in-escape-bid-is-linked-to-sindona.html | INMATE KILLED IN ESCAPE BID IS LINKED TO SINDONA | False | By Douglas C. McGill | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/advertising-kaufman-appointment.html | ADVERTISING; Kaufman Appointment | False | By Philip H. Dougherty | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/nyregion/bridge-danger-may-seem-obvious-if-one-can-see-all-the-cards.html | Bridge: Danger May Seem Obvious If One Can See All the Cards | False | By Alan Truscott | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/hospital-corp-raises-profit.html | Hospital Corp. Raises Profit | False | | 1984-02-22 | TX 1-289120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/coast-utility-s-writeoff-on-nuclear-plant.html | COAST UTILITY'S WRITEOFF ON NUCLEAR PLANT | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/science/star-may-cause-extinctions-on-earth.html | STAR MAY CAUSE EXTINCTIONS ON EARTH | False | By Walter Sullivan | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/nyregion/officer-shot-as-2-gunmen-attack-narcotics-stakeout.html | OFFICER SHOT AS 2 GUNMEN ATTACK NARCOTICS STAKEOUT | False | By Leonard Buder | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/business-people-a-bottling-executive-joins-binney-smith.html | BUSINESS PEOPLE; A Bottling Executive Joins Binney & Smith | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/obituaries/dr-emanuel-messinger.html | DR. EMANUEL MESSINGER | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/at-a-sac-base-living-centers-on-state-of-alert.html | AT A SAC BASE, LIVING CENTERS ON STATE OF ALERT | False | By Howard Blum | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/opinion/l-leonardo-s-refusal-to-serve-murderous-ends-260771.html | LEONARDO'S REFUSAL TO SERVE 'MURDEROUS ENDS' | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/staten-i-and-jay-gain-semifinals.html | STATEN I. AND JAY GAIN SEMIFINALS | False | By James Tuite | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/arts/work-first-presented-in-1905.html | WORK FIRST PRESENTED IN 1905 | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/company-news-261231.html | COMPANY NEWS | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/las-vegas-casino-s-owner-thriving-in-a-high-risk-high-stakes-setting.html | LAS VEGAS CASINO'S OWNER THRIVING IN A HIGH-RISK, HIGH-STAKES SETTING | False | By Wallace Turner | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/talks-advance-on-merger-of-printers-into-teamsters-union.html | TALKS ADVANCE ON MERGER OF PRINTERS INTO TEAMSTERS' UNION | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/world/argentine-military-is-called-uneasy.html | ARGENTINE MILITARY IS CALLED UNEASY | False | By Edward Schumacher | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/congressmen-says-problem-at-nuclear-plant-was-known.html | CONGRESSMEN SAYS PROBLEM AT NUCLEAR PLANT WAS KNOWN | False | By Matthew L. Wald | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/scouting-261353.html | SCOUTING | False | By Thomas Rogers | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/nyregion/residents-of-clogged-east-side-area-battle-against-influx.html | RESIDENTS OF CLOGGED EAST SIDE AREA BATTLE AGAINST INFLUX | False | By Laurie Johnston | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/opinion/new-york-bricks-and-local-power.html | NEW YORK; BRICKS AND LOCAL POWER | False | By Sydney H. Schanberg | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/vigor-seen-again-for-economy.html | VIGOR SEEN AGAIN FOR ECONOMY | False | By Karen W. Arenson | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/opinion/l-munitions-makers-260766.html | MUNITIONS MAKERS | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/states-join-cities-to-sue-for-more-power.html | STATES JOIN CITIES TO SUE FOR MORE POWER | False | By John Herbers | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/rolm-bid-for-shares.html | Rolm Bid for Shares | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/theater/theater-cinders-a-look-at-poland.html | THEATER: 'CINDERS,' A LOOK AT POLAND | False | By Frank Rich | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/drama-on-scopes-trial-is-barred-from-class.html | DRAMA ON SCOPES TRIAL IS BARRED FROM CLASS | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/science/some-experts-say-edb-risk-is-small.html | SOME EXPERTS SAY EDB RISK IS SMALL | False | By Philip M. Boffey, Special To the New York Times | 1984-02-22 | TX 1-289120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/science/seedlings-dot-nepal-s-once-barren-slopes-as-country-battles-forest-crisis.html | SEEDLINGS DOT NEPAL'S ONCE-BARREN SLOPES AS COUNTRY BATTLES FOREST CRISIS | False | By Erik Eckholm | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/us/around-the-nation-4-dangerous-convicts-hunted-in-tennessee.html | AROUND THE NATION; 4 'Dangerous' Convicts Hunted in Tennessee | False | AP | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/world/french-truckers-end-many-blockades.html | FRENCH TRUCKERS END MANY BLOCKADES | False | By John Vinocur | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/sports-people-red-wing-suspended.html | SPORTS PEOPLE; Red Wing Suspended | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/nyregion/problems-halt-laying-of-pipe-at-lirr-project.html | PROBLEMS HALT LAYING OF PIPE AT L.I.R.R. PROJECT | False | By Ralph Blumenthal | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/nyregion/times-sq-plan-experts-debate-impact-on-crime.html | TIMES SQ. PLAN: EXPERTS DEBATE IMPACT ON CRIME | False | By Walter Goodman | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/business/business-people-imperial-s-chief-pursues-a-long-term-strategy.html | BUSINESS PEOPLE; Imperial's Chief Pursues A Long-Term Strategy | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-21 | 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/sports-people-mahres-get-phone-call.html | SPORTS PEOPLE; Mahres Get Phone Call | False | | 1984-02-22 | TX 1-289120 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/key-rates-005250.html | Key Rates | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/max-robinson-of-abc-leaving-for-chicago-job.html | Max Robinson of ABC Leaving for Chicago Job | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/kellwood-co-reports-earnings-for-qtr-to-jan-31.html | KELLWOOD CO reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/world/moscow-leaves-no-doubt-who-is-in-charge.html | MOSCOW LEAVES NO DOUBT WHO IS IN CHARGE | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/sports-notes-hrudey-sent-down.html | SPORTS NOTES; Hrudey Sent Down | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/council-backs-a-tax-benefit-for-the-elderly.html | COUNCIL BACKS A TAX BENEFIT FOR THE ELDERLY | False | By James Lemoyne | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/masland-ch-sons-reports-earnings-for-qtr-to-dec-31.html | MASLAND, C.H., & SONS reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/editors-note-005710.html | EDITORS' NOTE | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/opinion/in-the-nation-through-the-window.html | IN THE NATION; THROUGH THE WINDOW | False | By Tom Wicker | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/cullinet-software-inc-reports-earnings-for-qtr-to-dec-31.html | CULLINET SOFTWARE INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/us/hart-after-iowa-sees-a-2-man-race.html | HART, AFTER IOWA, SEES A 2-MAN RACE | False | By Fox Butterfield | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/opinion/l-missing-linchpin-in-a-medicaid-proposal-005437.html | MISSING 'LINCHPIN' IN A MEDICAID PROPOSAL | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/garden/cuisine-quebecoise-traditions-of-a-wintry-land.html | CUISINE QUEBECOISE: TRADITIONS OF A WINTRY LAND | False | By Bryan Miller | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/scouting-100000-shot.html | SCOUTING $100,000 Shot | False | By Thomas Rogers | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/evans-sutherland-comuter-corp-reports-earnings-for-qtr-to-dec-31.html | EVANS & SUTHERLAND COMUTER CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/olds-a-continuing-success.html | OLDS: A CONTINUING SUCCESS | False | By John Holusha | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/american-motors-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MOTORS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/new-york-day-by-day-005769.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-27 | TX 1-292629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/syracuse-gets-an-ax-as-a-test-marketplace.html | SYRACUSE GETS AN Ax AS A TEST MARKETPLACE | False | By Jeffrey Schmalz, Special To the New York Times | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/times-pressroom-foreman-named-director-of-printing.html | Times Pressroom Foreman Named Director of Printing | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/opinion/sarajevo-gold-and-dross.html | Sarajevo Gold, and Dross | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/quotation-of-the-day-005713.html | Quotation of the Day | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/finance-new-issues-citicorp-registers.html | FINANCE/NEW ISSUES; Citicorp Registers | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/sports-people-problems-for-shutt.html | SPORTS PEOPLE; Problems for Shutt | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/us/justices-uphold-law-that-blocks-policy-role-for-nonunion-faculty.html | JUSTICES UPHOLD LAW THAT BLOCKS POLICY ROLE FOR NONUNION FACULTY | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/hook-drugs-inc-reports-earnings-for-qtr-to-dec-31.html | HOOK DRUGS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/putnam-gellman-corp-reports-earnings-for-year-to-dec-3.html | PUTNAM-GELLMAN CORP reports earnings for Year to Dec 3 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/telecommunications-speialists-reports-earnings-for-qtr-to-dec-31.html | TELECOMMUNICATIONS SPEIALISTS reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/warner-communications-inc-reports-earnings-for-qtr-to-dec-31.html | WARNER COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/world/president-gets-report-urging-aid-overhaul.html | President Gets Report Urging Aid Overhaul | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/garden/kitchen-equipment-investing-in-cookware.html | KITCHEN EQUIPMENT; INVESTING IN COOKWARE | False | By Pierre Franey | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/champion-spark-plug-co-reports-earnings-for-qtr-to-dec-31.html | CHAMPION SPARK PLUG CO reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/finance-new-issues-sallie-mae-utah-financing-is-set.html | FINANCE/NEW ISSUES; Sallie Mae, Utah Financing Is Set | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/sports-of-the-times-solving-the-case-of-franklin-jacobs.html | Sports of The Times; Solving the Case Of Franklin Jacobs | False | By Ira Berkow | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/opinion/l-don-t-blame-reagan-policies-for-the-deficit-005431.html | ; DON'T BLAME REAGAN POLICIES FOR THE DEFICIT | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/harper-row-publishers-inc-reports-earnings-for-qtr-to-jan-31.html | HARPER & ROW PUBLISHERS INC reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/kdi-corp-reports-earnings-for-qtr-to-dec-31.html | KDI CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/connecticut-truck-ban-voided-by-highest-court.html | CONNECTICUT TRUCK BAN VOIDED BY HIGHEST COURT | False | By Linda Greenhouse | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/rusty-pelican-restaurants-reports-earnings-for-qtr-to-jan-16.html | RUSTY PELICAN RESTAURANTS reports earnings for Qtr to Jan 16 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/us/survivor-of-nazis-fights-to-regain-benefits-lost-because-of-reparations.html | SURVIVOR OF NAZIS FIGHTS TO REGAIN BENEFITS LOST BECAUSE OF REPARATIONS | False | By David Margolick | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/wednesday-february-22-1984-international.html | WEDNESDAY, FEBRUARY 22, 1984 International | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/morgan-keegan-co-inc-reports-earnings-for-qtr-to-jan-31.html | MORGAN, KEEGAN & CO INC reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-292629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/sabres-defeat-flyers-by-5-4.html | Sabres Defeat Flyers by 5-4 | False | AP | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/music-noted-in-breif-laura-hunter-heard-in-saxophone-program.html | MUSIC NOTED IN BREIF; Laura Hunter Heard In Saxophone Program | False | By Tim Page | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/opinion/the-reelection-value-of-an-arms-initiative.html | THE RE-ELECTION VALUE OF AN ARMS INITIATIVE | False | By Jonathan Moore | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/world/south-african-policeman-convicted-of-killing.html | SOUTH AFRICAN POLICEMAN CONVICTED OF KILLING | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/world/around-the-world-french-truckers-extend-blockades-to-paris.html | AROUND THE WORLD; French Truckers Extend Blockades to Paris | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/world/shultz-says-beirut-pullback-should-be-over-in-2-weeks.html | SHULTZ SAYS BEIRUT PULLBACK SHOULD BE OVER IN 2 WEEKS | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/hospital-corp-of-america-reports-earnings-for-qtr-to-31.html | HOSPITAL CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/gifford-hill-co-reports-earnings-for-qtr-to-dec-31.html | GIFFORD-HILL CO reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/us/a-vigil-for-the-wintering-woodcock.html | A VIGIL FOR THE WINTERING WOODCOCK | False | By Howard Blum | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/brazil-edgy-on-loans.html | Brazil Edgy on Loans | False | By Alan Riding | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/lobbying-on-south-africa.html | LOBBYING ON SOUTH AFRICA | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/atlantic-city-electric-co-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC CITY ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/palm-beach-inc-reports-earnings-for-qtr-to-dec-31.html | PALM BEACH INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/opinion/the-glenn-gap-and-the-fritz-blitz.html | The Glenn Gap and the Fritz Blitz | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/opinion/alfonsins-difficult-road-to-democracy.html | ALFONSIN'S DIFFICULT ROAD TO DEMOCRACY | False | By Marcelo Cavarozzi | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/heating-oil-depressed-by-warmer-weather.html | HEATING OIL DEPRESSED BY WARMER WEATHER | False | By H. J. Maidenberg | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/engineer-shot-at-penn-station-in-6th-sniping.html | ENGINEER SHOT AT PENN STATION IN 6TH SNIPING | False | By Deirdre Carmody | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/world/reagan-weighing-emergency-arms-for-el-salvador.html | REAGAN WEIGHING EMERGENCY ARMS FOR EL SALVADOR | False | By Bernard Gwertzman, Special To the New York Times | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/rumors-halt-dome-trading.html | Rumors Halt Dome Trading | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/world/a-reporter-s-notebook-syria-s-merchant-army.html | A REPORTER'S NOTEBOOK: SYRIA'S MERCHANT ARMY | False | By Judith Miller | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/us/around-the-nation-army-drug-detection-challenged-in-a-lawsuit.html | AROUND THE NATION; Army Drug Detection Challenged in a Lawsuit | False | AP | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/world/around-the-world-polish-priest-yields-on-transfer-order.html | AROUND THE WORLD; Polish Priest Yields On Transfer Order | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/schoolchildren-give-to-neediest-cases-fund.html | SCHOOLCHILDREN GIVE TO NEEDIEST CASES FUND | False | By Walter H. Waggoner | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/strawberry-sees-his-role-as-leader.html | Strawberry Sees His Role as Leader | False | By Joseph Durso | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/teleconcepts-corp-reports-earnings-for-qtr-to-dec-31.html | TELECONCEPTS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/us/pulling-in-the-white-house-belt.html | PULLING IN THE WHITE HOUSE BELT | False | By Steven R. Weisman, Special To the New York Times | 1984-02-27 | TX 1-292629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/art-educator-named-toheadsacklergallery.html | Art Educator Named ToHeadSacklerGallery | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/thunander-corp-reports-earnings-for-year-to-dec-31.html | THUNANDER CORP reports earnings for Year to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/abrams-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ABRAMS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/lone-star-industries-inc-reports-earnings-for-qtr-to-dec-31.html | LONE STAR INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/sun-banks-seeking-miami-bank-group.html | Sun Banks Seeking Miami Bank Group | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/sanders-associates-inc-reports-earnings-for-qtr-to-jan-27.html | SANDERS ASSOCIATES INC reports earnings for Qtr to Jan 27 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/3-in-omega-7-group-admit-bombing-plot.html | 3 in Omega 7 Group Admit Bombing Plot | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/sports-people-that-s-an-order.html | SPORTS PEOPLE; That's an Order | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/hormel-george-a-co-reports-earnings-for-qtr-to-jan-28.html | HORMEL, GEORGE A, & CO reports earnings for Qtr to Jan 28 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/scouting-devils-recall-good-deeds.html | SCOUTING; DEVILS RECALL GOOD DEEDS | False | By Thomas Rogers | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/amc-returns-to-profitability.html | A.M.C. RETURNS TO PROFITABILITY | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/bridge-a-likely-ultimate-in-raises-is-achieved-game.html | Bridge: A Likely Ultimate in Raises Is Achieved Game | False | By Alan Truscott | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/new-york-day-by-day-005779.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/graco-inc-reports-earnings-for-qtr-to-dec-31.html | GRACO INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/us/around-the-nation-four-hawaii-unions-reject-contract-proposal.html | AROUND THE NATION; Four Hawaii Unions Reject Contract Proposal | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/general-refractories-co-reports-earnings-for-qtr-to-dec-31.html | GENERAL REFRACTORIES CO reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/us/briefing-005386.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/opinion/protect-rights-of-all-privy-to-us-secrets.html | PROTECT RIGHTS OF ALL PRIVY TO U.S. SECRETS | False | By Frank Snepp | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/obituaries/alexander-adams-writer-had-headed-nature-conservancy.html | ALEXANDER ADAMS; WRITER HAD HEADED NATURE CONSERVANCY | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/us/white-house-freedom-medal-set-for-whittaker-chambers.html | WHITE HOUSE FREEDOM MEDAL SET FOR WHITTAKER CHAMBERS | False | By Francis X. Clines | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/ero-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ERO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/sports-people-a-tale-of-2-cities.html | SPORTS PEOPLE; A Tale of 2 Cities | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/saturday-night-live-plans-shift-in-format.html | 'SATURDAY NIGHT LIVE PLANS SHIFT IN FORMAT | False | By Peter Kerr | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/page-america-group-reports-earnings-for-qtr-to-dec-31.html | PAGE AMERICA GROUP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/cotton-states-life-health-insurance-co-reports-earnings-for-qtr-to-dec-31.html | COTTON STATES LIFE & HEALTH INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/mca-inc-reports-earnings-for-qtr-to-dec-31.html | MCA INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/national-can-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CAN CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/c-correction-005716.html | CORRECTION | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/diversifoods-inc-reports-earnings-for-qtr-to-dec-31.html | DIVERSIFOODS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/obituaries/mikhail-a-sholokhov-soviet-author-is-dead.html | MIKHAIL A. SHOLOKHOV, SOVIET AUTHOR, IS DEAD | False | By John F. Burns | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/pitcher-gets-chance-to-adjust.html | Pitcher Gets Chance to Adjust | False | By Murray Chass | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/wyly-corp-reports-earnings-for-qtr-to-dec-31.html | WYLY CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/cml-group-reports-earnings-for-qtr-to-jan-28.html | CML GROUP reports earnings for Qtr to Jan 28 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/am-international-inc-reports-earnings-for-qtr-to-jan-28.html | AM INTERNATIONAL INC reports earnings for Qtr to Jan 28 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/advertising-tbwa-executive-gets-more-creative-duties.html | ADVERTISING; TBWA Executive Gets More Creative Duties | False | By Philip H. Dougherty | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/executive-changes-005329.html | EXECUTIVE CHANGES | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/firestone-tire-rubber-co-reports-earnings-for-qtr-to-jan-31.html | FIRESTONE TIRE & RUBBER CO reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/new-york-day-by-day-005780.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/books/books-of-the-times-005510.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/battling-to-be-no-1-in-radio.html | BATTLING TO BE NO. 1 IN RADIO | False | By Sandra Salmans | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/sharp-drop-at-warner-warner-communications.html | Sharp Drop At Warner Warner Communications | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/us/congressmen-returning-to-capital-tell-of-voter-concern-on-deficit.html | CONGRESSMEN RETURNING TO CAPITAL TELL OF VOTER CONCERN ON DEFICIT | False | By Steven V. Roberts | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/new-star-at-boys-and-girls.html | NEW STAR AT BOYS AND GIRLS | False | By William C. Rhoden | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/charter-to-spin-off-insurance-unit.html | CHARTER TO SPIN OFF INSURANCE UNIT | False | By Michael Blumstein | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/lilco-chief-sees-4-months-left-to-save-utility.html | LILCO CHIEF SEES 4 MONTHS LEFT TO SAVE UTILITY | False | By Michael Oreskes | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/tii-computer-systems-reports-earnings-for-qtr-to-dec-30.html | TII COMPUTER SYSTEMS reports earnings for Qtr to Dec 30 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/eagle-ibm-settlement.html | Eagle-I.B.M. Settlement | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/the-city-a-14-robbery-draws-25-years.html | THE CITY; A $14 Robbery Draws 25 Years | False | By United Press International | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/susquehanna-corp-reports-earnings-for-qtr-to-dec-31.html | SUSQUEHANNA CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/protective-corporation-reports-earnings-for-qtr-to-dec-31.html | PROTECTIVE CORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/computers-dropped-by-timex.html | COMPUTERS DROPPED BY TIMEX | False | By David E. Sanger | 1984-02-27 | TX 1-292629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/us/around-the-nation-official-urges-inquiry-into-deporting-of-youth.html | AROUND THE NATION; Official Urges Inquiry Into Deporting of Youth | False | AP | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/deere-firestone-show-improvement.html | DEERE, FIRESTONE SHOW IMPROVEMENT | False | By Phillip H. Wiggins | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/opinion/l-on-the-myth-that-freud-s-ideas-defy-scientific-validation-005426.html | ON THE MYTH THAT FREUD'S IDEAS DEFY SCIENTIFIC VALIDATION | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/wendy-s-international-inc-reports-earnings-for-qtr-to-dec-31.html | WENDY'S INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/science-dynamics-corp-reports-earnings-for-qtr-to-dec-31.html | SCIENCE DYNAMICS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/us/peering-down-the-us-mail-route.html | PEERING DOWN THE U.S. MAIL ROUTE | False | By Robert D. Hershey Jr. | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/milton-roy-co-reports-earnings-for-qtr-to-dec-31.html | MILTON ROY CO reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/rexnord-inc-reports-earnings-for-qtr-to-jan-31.html | REXNORD INC reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/hasbro-industries-inc-reports-earnings-for-qtr-to-dec-31.html | HASBRO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/music-noted-in-brief-jan-opalach-performs-in-merkin-hall-recital.html | Music Noted in Brief; Jan Opalach Performs In Merkin Hall Recital | False | By Edward Rothstein | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/world/israel-bombs-4-sites-in-lebanon-and-patrols-part-way-to-capital.html | ISRAEL BOMBS 4 SITES IN LEBANON AND PATROLS PART WAY TO CAPITAL | False | By E. J. Dionne Jr., Special To the New York Times | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/market-place-lack-of-interest-in-subindexes.html | Market Place; Lack of Interest In Subindexes | False | By Yla Eason | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/garden/wide-open-spaces-of-texas-indoors.html | WIDE-OPEN SPACES OF TEXAS-INDOORS | False | By Peter Applebome | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/arrow-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | ARROW ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/world/venice-bridge-closed-by-fears-of-collapse.html | Venice Bridge Closed By Fears of Collapse | False | AP | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/northwest-airlines-inc-reports-earnings-for-qtr-to-dec-31.html | NORTHWEST AIRLINES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/world/us-finds-no-new-proof-of-soviet-yellow-rain.html | U.S. FINDS NO NEW PROOF OF SOVIET 'YELLOW RAIN' | False | By Philip M. Boffey | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/scouting-on-the-town.html | SCOUTING; ON THE TOWN | False | By Thomas Rogers | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/maxxus-inc-reports-earnings-for-year-to-nov-30.html | MAXXUS INC reports earnings for Year to Nov 30 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/swift-independent-corp-reports-earnings-for-qtr-to-jan-28.html | SWIFT INDEPENDENT CORP reports earnings for Qtr to Jan 28 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/garden/q-a-002657.html | Q&A | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/conwood-corp-reports-earnings-for-qtr-to-dec-31.html | CONWOOD CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/the-region-legislature-fights-redistricting-plan.html | THE REGION; Legislature Fights Redistricting Plan | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/finance-new-issues-gmac-s-notes.html | FINANCE/NEW ISSUES; G.M.A.C.'s Notes | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/charter-co-reports-earnings-for-qtr-to-dec-31.html | CHARTER CO reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/garden/street-smart-style-wit-and-urchin-charm.html | STREET-SMART STYLE: WIT AND URCHIN CHARM | False | By John Duka | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/garden/the-cry-is-a-coffee-to-go-and-fast.html | THE CRY IS A COFFEE TO GO, AND FAST | False | By Glenn Collins | 1984-02-27 | TX 1-292629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/gulf-resources-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | GULF RESOURCES & CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/us/reagan-news-parley-to-be-on-tv-tonight.html | Reagan News Parley To Be on TV Tonight | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/opinion/l-let-s-not-hurt-blacks-in-fighting-apartheid-005435.html | LET'S NOT HURT BLACKS IN FIGHTING APARTHEID | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/us/around-the-nation-boy-12-out-of-bubble-is-in-critical-condition.html | AROUND THE NATION; Boy, 12, Out of Bubble, Is in Critical Condition | False | AP | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/garden/metropolitan-diary-002097.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/obituaries/catherine-barrett-80-dies-led-national-school-group.html | Catherine Barrett, 80, Dies; Led National School Group | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/us/amity-and-democracy-blend-at-iowa-meeting.html | AMITY AND DEMOCRACY BLEND AT IOWA MEETING | False | By Frank Lynn | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/mrs-lloyd-winner-in-return-to-court.html | MRS. LLOYD WINNER IN RETURN TO COURT | False | By Alex Yannis | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/tv-review-bill-moyers-studies-old-newsreels.html | TV REVIEW; BILL MOYERS STUDIES OLD NEWSREELS | False | By John Corry | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/garden/wine-talk-004052.html | WINE TALK | False | By Frank J. Prial | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/world/the-un-today-feb-22-1984.html | The U.N. Today Feb. 22, 1984 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/transactions-005480.html | Transactions | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/unc-resources-inc-reports-earnings-for-qtr-to-dec-31.html | UNC RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/new-york-hospitals-now-bill-poor-according-to-what-they-can-pay.html | NEW YORK HOSPITALS NOW BILL POOR ACCORDING TO WHAT THEY CAN PAY | False | By Ronald Sullivan | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/distributed-logic-reports-earnings-for-qtr-to-jan-31.html | DISTRIBUTED LOGIC reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/a-new-venture-by-ameritech.html | A New Venture By Ameritech | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/company-briefs-005168.html | COMPANY BRIEFS | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/us/jackson-asks-jewish-leaders-to-reject-disruptive-tactics.html | JACKSON ASKS JEWISH LEADERS TO REJECT DISRUPTIVE TACTICS | False | By Fay S. Joyce | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/allen-group-inc-reports-earnings-for-qtr-to-dec-31.html | ALLEN GROUP INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/raymond-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | RAYMOND ENGINEERING INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/syntrex-inc-reports-earnings-for-qtr-to-jan-27.html | SYNTREX INC reports earnings for Qtr to Jan 27 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/new-york-day-by-day-005767.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/ellman-s-inc-reports-earnings-for-qtr-to-jan-28.html | ELLMAN'S INC reports earnings for Qtr to Jan 28 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/fischer-porter-co-reports-earnings-for-qtr-to-dec-31.html | FISCHER & PORTER CO reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/garden/personal-health-002144.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/st-john-s-upsets-georgetown-mullin-gets-33.html | ST. JOHN'S UPSETS GEORGETOWN; MULLIN GETS 33 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/basix-corp-reports-earnings-for-qtr-to-dec-31.html | BASIX CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/business/ensource-inc-reports-earnings-for-qtr-to-dec-31.html | ENSOURCE INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/theater/stage-selma-at-federal.html | STAGE: 'SELMA' AT FEDERAL | False | By Stephen Holden | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/teller-machines-inside-pathmark.html | Teller Machines Inside Pathmark | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/world/common-market-an-unworkable-jigsaw-puzzle.html | COMMON MARKET: AN UNWORKABLE JIGSAW PUZZLE? | False | By Paul Lewis | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/stifel-financial-corp-reports-earnings-for-qtr-to-jan-27.html | STIFEL FINANCIAL CORP reports earnings for Qtr to Jan 27 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/world/nicaragua-schedules-vote-for-november.html | NICARAGUA SCHEDULES VOTE FOR NOVEMBER | False | By Peter McCormick | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/cabaret-phyllis-newman.html | CABARET: PHYLLIS NEWMAN | False | By Stephen Holden | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/business-people-damson-head-sets-acquisition-goals.html | BUSINESS PEOPLE; DAMSON HEAD SETS ACQUISITION GOALS | False | By Daniel F. Cuff | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/finance-new-issues-005430.html | FINANCE/NEW ISSUES ; | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/garden/60-minute-gourmet-003406.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/ibm-changes-desktop-model.html | I.B.M. Changes Desktop Model | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/southland-financial-corp-reports-earnings-for-year-to-dec-31.html | SOUTHLAND FINANCIAL CORP reports earnings for Year to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/careers-changing-fashions-in-jobs.html | Careers; Changing Fashions In Jobs | False | By Elizabeth M. Fowler | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/business-people-telco-names-inventor-to-lead-new-division.html | BUSINESS PEOPLE; Telco Names Inventor To Lead New Division | False | By Daniel F. Cuff | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/capital-industries-reports-earnings-for-qtr-to-dec-31.html | CAPITAL INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/world/report-criticizes-radio-free-europe.html | REPORT CRITICIZES RADIO FREE EUROPE | False | By Joel Brinkley | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/about-real-estate-three-more-downtown-office-projects-for-stamford.html | ABOUT REAL ESTATE; THREE MORE DOWNTOWN OFFICE PROJECTS FOR STAMFORD | False | By Anthony Depalma | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/dr-brown-in-market-expansion.html | DR. BROWN IN MARKET EXPANSION | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/honda-s-output-in-us.html | Honda's Output in U.S. | False | AP | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/generals-revamping-is-over.html | Generals' Revamping Is Over | False | By William N. Wallace | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/opinion/l-where-doctors-lose-005429.html | WHERE DOCTORS LOSE | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/world/kremlin-concedes-one-point-on-a-curb-on-chemical-arms.html | KREMLIN CONCEDES ONE POINT ON A CURB ON CHEMICAL ARMS | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/retailer-ends-off-price-unit.html | Retailer Ends Off-Price Unit | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/us/the-speech-walter-f-mondale-3-things-that-we-must-do-together.html | THE SPEECH: WALTER F. MONDALE; '3 THINGS THAT WE MUST DO TOGETHER' | False | | 1984-02-27 | TX 1-292629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/lincoln-national-buys-into-safeco.html | Lincoln National Buys Into Safeco | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/us/no-headline-005220.html | No Headline | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/holmes-coetzee-title-showdown-is-getting-closer.html | HOLMES-COETZEE TITLE SHOWDOWN IS GETTING CLOSER | False | Michael Katz on Boxing | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/optical-radiation-corp-reports-earnings-for-qtr-to-jan-31.html | OPTICAL RADIATION CORP reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/us/mondale-works-to-bolster-lead-as-others-adjust-to-new-lineup.html | MONDALE WORKS TO BOLSTER LEAD AS OTHERS ADJUST TO NEW LINEUP | False | By Howell Raines, Special To the New York Times | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/nui-loses-bid.html | NUI Loses Bid | False | AP | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/c-corrections-005718.html | CORRECTIONS | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/sunshine-jr-stores-inc-reports-earnings-for-qtr-to-dec-29.html | SUNSHINE-JR. STORES INC reports earnings for Qtr to Dec 29 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/us/debakey-resumes-heart-transplant-surgery.html | DEBAKEY RESUMES HEART TRANSPLANT SURGERY | False | By Wayne King | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/broad-effect-seen-from-low-olympics-ratings.html | BROAD EFFECT SEEN FROM LOW OLYMPICS RATINGS | False | By Sally Bedell Smith | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/advertising-caring-for-frequent-travelers.html | Advertising: Caring for Frequent Travelers | False | By Philip H. Dougherty | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/harnischfeger-corp-reports-earnings-for-qtr-to-jan-31.html | HARNISCHFEGER CORP reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/tennant-co-reports-earnings-for-qtr-to-dec-31.html | TENNANT CO reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/miniscribe-corp-reports-earnings-for-qtr-to-jan-1.html | MINISCRIBE CORP reports earnings for Qtr to Jan 1 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/gerber-scientific-instruments-co-reports-earnings-for-qtr-to-dec-31.html | GERBER SCIENTIFIC INSTRUMENTS CO reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/fisher-foods-inc-reports-earnings-for-qtr-to-dec-31.html | FISHER FOODS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/central-vermont-public-service-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL VERMONT PUBLIC SERVICE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/business-digest-005154.html | BUSINESS DIGEST | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/fur-industry-workers-strike-200-employers.html | Fur Industry Workers Strike 200 Employers | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/new-york-day-by-day-005775.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/vogart-crafts-corp-reports-earnings-for-year-to-dec-3.html | VOGART CRAFTS CORP reports earnings for Year to Dec 3 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/deere-co-reports-earnings-for-qtr-to-jan-31.html | DEERE & CO reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/jwt-group-inc-reports-earnings-for-qtr-to-dec-31.html | JWT GROUP INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/tax-credit-sought-for-hiring-jobless.html | TAX CREDIT SOUGHT FOR HIRING JOBLESS | False | By Josh Barbanel | 1984-02-27 | TX 1-292629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/obituaries/byron-d-woodside-of-sec-longtime-federal-regulator.html | BYRON D. WOODSIDE OF S.E.C; LONGTIME FEDERAL REGULATOR | False | ByRon D. Woodside, A Former Member of the Securities and Exchange Commission and Former Chairman of the Securities Investment Protection Corporation, Died of A Heart Attack Feb. 13 At His Home In Haymarket, Va. He Was 75 Years Old. | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/world/marines-in-beirut-start-abandoning-airport-positions.html | MARINES IN BEIRUT START ABANDONING AIRPORT POSITIONS | False | By Thomas L. Friedman, Special To the New York Times | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/lawson-products-inc-reports-earnings-for-qtr-to-dec-31.html | LAWSON PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/city-opera-s-84-season.html | CITY OPERA'S '84 SEASON | False | By John Rockwell | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/business-people-engelhard-corp-chief-retires-after-25-years.html | BUSINESS PEOPLE; Engelhard Corp. Chief Retires After 25 Years | False | By Daniel F. Cuff | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/blazers-defeat-knicks-106-89.html | BLAZERS DEFEAT KNICKS, 106-89 | False | By Sam Goldaper | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/the-region-judge-disbands-wiretap-panel.html | THE REGION; Judge Disbands Wiretap Panel | False | AP | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/cuomo-names-youth-division-official-to-head-parole-board.html | CUOMO NAMES YOUTH DIVISION OFFICIAL TO HEAD PAROLE BOARD | False | By Edward A. Gargan | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/world/china-and-taiwan-a-web-of-unofficial-contacts.html | CHINA AND TAIWAN: A WEB OF UNOFFICIAL CONTACTS | False | By Christopher S. Wren | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/opera-arabella-in-season-s-debut-at-the-met.html | OPERA: 'ARABELLA' IN SEASON'S DEBUT AT THE MET | False | By John Rockwell | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/energy-reserves-group-inc-reports-earnings-for-qtr-to-dec-31.html | ENERGY RESERVES GROUP INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/us/glenn-says-his-enthusiasm-is-undampened.html | GLENN SAYS HIS ENTHUSIASM IS UNDAMPENED | False | By David Shribman | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/the-region-food-workers-ratify-contract.html | THE REGION; Food Workers Ratify Contract | False | AP | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/the-pop-life-rap-and-hip-hop-music-in-wild-style.html | THE POP LIFE; RAP AND HIP-HOP MUSIC IN 'WILD STYLE' | False | By Robert Palmer | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/avant-garde-2-composers.html | AVANT-GARDE: 2 COMPOSERS | False | By Edward Rothstein | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/us/mondale-accuses-president-of-leadership-by-amnesia.html | MONDALE ACCUSES PRESIDENT OF 'LEADERSHIP BY AMNESIA' | False | By Bernard Weinraub | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/garden/l-the-pilsener-question-002142.html | The Pilsener Question | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/us/no-headline-005309.html | No Headline | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/enstar-indonesia-inc-reports-earnings-for-qtr-to-dec-31.html | ENSTAR INDONESIA INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/ballet-canada-s-national-theater.html | BALLET: CANADA'S NATIONAL THEATER | False | By Anna Kisselgoff | 1984-02-27 | TX 1-292629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/music-noted-in-brief-melville-brown-plays-brahms-and-ginastera.html | MUSIC NOTED IN BRIEF; Melville Brown Plays Brahms and Ginastera | False | By Tim Page | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/movies/a-dinosaur-tale-of-darkest-africa.html | A DINOSAUR TALE OF DARKEST AFRICA | False | By Clifford D. May | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/credit-markets-short-term-rates-off-slightly.html | CREDIT MARKETS; SHORT-TERM RATES OFF SLIGHTLY | False | By Michael Quint | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/sigma-aldrich-corp-reports-earnings-for-year-to-dec-31.html | SIGMA-ALDRICH CORP reports earnings for Year to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/2d-suspect-arrested-in-slaying-of-officer.html | 2d Suspect Arrested In Slaying of Officer | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/north-american-national-corp-reports-earnings-for-qtr-to-dec-31.html | NORTH AMERICAN NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/garden/their-performances-are-catered-parties.html | THEIR PERFORMANCES ARE CATERED PARTIES | False | By Georgia Dullea | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/new-video-mobility.html | NEW VIDEO MOBILITY | False | By Hans Fantel | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/dynascan-corp-reports-earnings-for-qtr-to-dec-31.html | DYNASCAN CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/dow-drops-9.53-more-to-1139.34.html | DOW DROPS 9.53 MORE, TO 1,139.34 | False | By Alexander R. Hammer | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/united-states-industries-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/sec-sues-multi-vest-on-washington-bonds.html | S.E.C. SUES MULTI-VEST ON WASHINGTON BONDS | False | By Kenneth B. Noble | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/dash-industries-inc-reports-earnings-for-year-to-nov-30.html | DASH INDUSTRIES INC reports earnings for Year to Nov 30 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/millipore-corp-reports-earnings-for-qtr-to-dec-31.html | MILLIPORE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/vf-corp-reports-earnings-for-qtr-to-dec-31.html | VF CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/corcom-inc-reports-earnings-for-qtr-to-dec-31.html | CORCOM INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/economic-scene-a-policy-guide-for-the-citizen.html | Economic Scene; A Policy Guide For the Citizen | False | By Leonard Silk | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/a-race-by-ping-chong.html | 'A RACE' BY PING CHONG | False | By Mel Gussow | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/ocg-technology-inc-reports-earnings-for-qtr-to-dec-31.html | O.C.G. TECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/amerford-international-corp-reports-earnings-for-qtr-to-dec-31.html | AMERFORD INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/enstar-corp-reports-earnings-for-qtr-to-dec-31.html | ENSTAR CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/opinion/l-new-york-state-s-even-hand-in-psychiatric-care-005433.html | NEW YORK STATE'S EVEN HAND IN PSYCHIATRIC CARE | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/lindner-has-more-american-general.html | Lindner Has More American General | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/amherst-associates-reports-earnings-for-qtr-to-dec-31.html | AMHERST ASSOCIATES reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/builders-transport-reports-earnings-for-qtr-to-dec-31.html | BUILDERS TRANSPORT reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/opinion/spring-signals.html | Spring Signals | False | | 1984-02-27 | TX 1-292629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/par-technology-reports-earnings-for-qtr-to-dec-31.html | PAR TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/us/campaign-notes-afl-cio-criticizes-reagan-salvador-policy.html | CAMPAIGN NOTES; A.F.L.-C.I.O. Criticizes Reagan Salvador Policy | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/opinion/delay-on-the-waterfront.html | Delay on the Waterfront | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/us/campaign-notes-lawmaker-wins-chance-for-zablocki-s-seat.html | CAMPAIGN NOTES; Lawmaker Wins Chance For Zablocki's Seat | False | AP | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/us/the-contact-or-getting-a-leg-up.html | THE CONTACT, OR GETTING A LEG UP | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/us/reagan-policies-come-under-attack-at-iowa-s-gop-caucuses.html | REAGAN POLICIES COME UNDER ATTACK AT IOWA'S G.O.P. CAUCUSES | False | By Gerald M. Boyd | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/nets-top-76ers.html | NETS TOP 76ERS | False | By Roy S. Johnson | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/jersey-woman-admits-drowning-her-four-children-as-they-slept.html | JERSEY WOMAN ADMITS DROWNING HER FOUR CHILDREN AS THEY SLEPT | False | AP | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/lincoln-national-corp-reports-earnings-for-qtr-to-dec-31.html | LINCOLN NATIONAL CORP reports earnings for Qtr for Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/us/no-headline-005352.html | No Headline | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/pansophic-systems-inc-reports-earnings-for-qtr-to-jan-31.html | PANSOPHIC SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/farm-fresh-inc-reports-earnings-for-qtr-to-dec-31.html | FARM FRESH INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/garden/food-notes-002797.html | FOOD NOTES | False | By Florence Fabricant | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/us/supreme-court-roundup-rights-of-handicapped-to-be-decided.html | SUPREME COURT ROUNDUP; RIGHTS OF HANDICAPPED TO BE DECIDED | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/farm-house-foods-corp-reports-earnings-for-12wks-to-jan-7.html | FARM HOUSE FOODS CORP reports earnings for 12wks to Jan 7 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/terra-mines-ltd-reports-earnings-for-year-to-dec-31.html | TERRA MINES LTD reports earnings for Year to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/city-officer-accused-of-duplicating-film.html | City Officer Accused Of Duplicating Film | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/loews-corp-reports-earnings-for-qtr-to-dec-31.html | LOEWS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/teleram-communications-corp-reports-earnings-for-year-to-oct-31.html | TELERAM COMMUNICATIONS CORP reports earnings for Year to Oct 31 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-22 | 1984-02-22 | https://www.nytimes.com/1984/02/22/business/big-v-supermarkets-inc-reports-earnings-for-qtr-to-dec-25.html | BIG V SUPERMARKETS INC reports earnings for Qtr to Dec 25 | False | | 1984-02-27 | TX 1-292629 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/information-international-inc-reports-earnings-for-qtr-to-jan-31.html | INFORMATION INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/labor-leaders-voice-concern.html | LABOR LEADERS VOICE CONCERN | False | By William Serrin | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/delta-data-systems-corp-reports-earnings-for-qtr-to-dec-31.html | DELTA DATA SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/hart-breaks-off-campaigning-to-discuss-long-range-strategy.html | HART BREAKS OFF CAMPAIGNING TO DISCUSS LONG-RANGE STRATEGY | False | By Frank Lynn | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/page-america-group-reports-earnings-for-qtr-to-dec-31.html | PAGE AMERICA GROUP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/business-digest-007823.html | BUSINESS DIGEST | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/overseas-shipholding-group-inc-reports-earnings-for-qtr-to-dec-31.html | OVERSEAS SHIPHOLDING GROUP INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/physician-columnist-is-not-reprimanded.html | Physician-Columnist Is Not Reprimanded | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/bonray-drilling-co-reports-earnings-for-qtr-to-dec-31.html | BONRAY DRILLING CO reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/the-speech-gary-hart-let-us-choose-a-new-path.html | THE SPEECH: GARY HART; 'LET US CHOOSE A NEW PATH' | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/unions-lose-as-high-court-backs-companies-in-bankruptcy-filings.html | UNIONS LOSE AS HIGH COURT BACKS COMPANIES IN BANKRUPTCY FILINGS | False | By Linda Greenhouse, Special To the New York Times | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/opinion/smoking-in-the-sky.html | Smoking in the Sky | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/world/truckers-in-france-expand-their-road-blockades.html | TRUCKERS IN FRANCE EXPAND THEIR ROAD BLOCKADES | False | By John Vinocur | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/world/nazi-hunter-tells-of-her-efforts.html | NAZI-HUNTER TELLS OF HER EFFORTS | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/diodes-inc-reports-earnings-for-qtr-to-jan-31.html | DIODES INC reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/thor-industries-reports-earnings-for-qtr-to-dec-31.html | THOR INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/engraph-inc-reports-earnings-for-qtr-to-dec-31.html | ENGRAPH INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/world/around-the-world-canada-delivers-protest-to-us-on-acid-rain.html | AROUND THE WORLD; Canada Delivers Protest To U.S. on Acid Rain | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/ozone-depletion-re-evaluated-in-new-study.html | OZONE DEPLETION RE-EVALUATED IN NEW STUDY | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/devils-beaten-as-penalties-spoil-rally.html | DEVILS BEATEN AS PENALTIES SPOIL RALLY | False | By Alex Yannis | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/world/scuffle-in-british-coal-mine.html | Scuffle in British Coal Mine | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/garden/q-a-005075.html | Q&A | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/mohasco-corp-reports-earnings-for-qtr-to-dec-31.html | MOHASCO CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/farr-co-reports-earnings-for-qtr-to-dec-31.html | FARR CO reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/rep-mckenney-is-accused-of-arab-boycott-violation.html | REP. McKENNEY IS ACCUSED OF ARAB-BOYCOTT VIOLATION | False | By Jane Perlez | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/opinion/l-facts-beyond-any-doubt-on-acid-rain-005074.html | FACTS BEYOND ANY DOUBT ON ACID RAIN | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/new-yorker-magazine-division-reports-earnings-for-year-to-dec-31.html | NEW YORKER MAGAZINE DIVISION reports earnings for Year to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/us-oil-companies-cited-by-canada.html | U.S. OIL COMPANIES CITED BY CANADA | False | By Douglas Martin | 1984-02-27 | TX 1-292598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/garden/some-ready-answers-for-users-confused-by-telephone-changes.html | SOME READY ANSWERS FOR USERS CONFUSED BY TELEPHONE CHANGES | False | By James Barron | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/presidential-hopeful-in-jail.html | Presidential Hopeful in Jail | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/ceco-corp-reports-earnings-for-qtr-to-dec-31.html | CECO CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/quaker-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | QUAKER CHEMICAL CORP reports earnings for Qtr for Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/jones-vining-inc-reports-earnings-for-qtr-to-dec-31.html | JONES & VINING INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/briefing-006543.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/world/big-iranian-drive-confirmed-by-iraq.html | BIG IRANIAN DRIVE CONFIRMED BY IRAQ | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/glenn-shifts-to-new-hampshire-and-the-south.html | GLENN SHIFTS TO NEW HAMPSHIRE AND THE SOUTH | False | By David Shribman | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/campaign-notes-measure-would-ban-election-day-polling.html | CAMPAIGN NOTES; Measure Would Ban Election Day Polling | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/finance-new-issues-fannie-mae-rates-for-debentures.html | FINANCE/NEW ISSUES ; Fannie Mae Rates For Debentures | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/new-york-day-by-day-irked-by-municipal-waste-call-the-comptroller.html | NEW YORK DAY BY DAY ; Irked by Municipal Waste? Call the Comptroller | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/bohemia-inc-reports-earnings-for-qtr-to-jan-31.html | BOHEMIA INC reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/rockwood-holding-co-reports-earnings-for-qtr-to-dec-31.html | ROCKWOOD HOLDING CO reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/sports-people-woodley-a-steeler.html | SPORTS PEOPLE; Woodley a Steeler | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/white-consolidated-industries-inc-reports-earnings-for-qtr-to-dec-31.html | WHITE CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/more-women-owning-businesses.html | MORE WOMEN OWNING BUSINESSES | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/obituaries/grace-cheney-75-ex-official-for-katharine-gibbs-school.html | Grace Cheney, 75, Ex-Official for Katharine Gibbs School | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/south-african-prices.html | South African Prices | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/barry-rg-corp-reports-earnings-for-qtr-to-dec-31.html | BARRY, R.G., CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/us-court-cites-therapy-rights-in-mental-cases.html | U.S. COURT CITES THERAPY RIGHTS IN MENTAL CASES | False | By Arnold H. Lubasch | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/rcm-technologies-reports-earnings-for-year-to-oct-31.html | RCM TECHNOLOGIES reports earnings for Year to Oct 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/arts/us-and-britain-in-actor-trade-war.html | U.S. AND BRITAIN IN ACTOR TRADE WAR | False | By Samuel G. Freedman | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/dr-carter-ties-track-mark-at-hialeah.html | Dr. Carter Ties Track Mark at Hialeah | False | By Steven Crist | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/information-sciences-inc-reports-earnings-for-qtr-to-jan-31.html | INFORMATION SCIENCES INC reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/sparkman-energy-corp-reports-earnings-for-year-to-dec-31.html | SPARKMAN ENERGY CORP reports earnings for Year to Dec 31 | False | | 1984-02-27 | TX 1-292598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/garden/helpful-hardware-for-doors-cabinets.html | HELPFUL HARDWARE; FOR DOORS, CABINETS | False | By Mary Smith | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/new-york-day-by-day-nightclub-for-women-charged-with-bias.html | NEW YORK DAY BY DAY ; Nightclub for Women Charged With Bias | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/new-york-day-by-day-new-stand-for-tourists.html | NEW YORK DAY BY DAY; New Stand for Tourists | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/hitachi-acquisition.html | Hitachi Acquisition | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/president-s-news-conference-on-foreign-and-domestic-issues.html | PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC ISSUES; | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/automatic-switch-co-reports-earnings-for-qtr-to-dec-31.html | AUTOMATIC SWITCH CO reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/new-subsidy-for-airbus.html | New Subsidy For Airbus | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/park-ohio-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PARK-OHIO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/theater/la-cage-raises-top-prices.html | 'LA CAGE' RAISES TOP PRICES | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/uscafes-reports-earnings-for-qtr-to-dec-31.html | USCAFES reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/2-set-for-early-prison-release.html | 2 SET FOR EARLY PRISON RELEASE | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/williams-te-pharmaceutials-inc-reports-earnings-for-qtr-to-dec-31.html | WILLIAMS, T.E., PHARMACEUTIALS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/cracker-barrel-old-counry-store-inco-reports-earnings-for-qtr-to-jan-31.html | CRACKER BARREL OLD COUNRY STORE INCO) reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/garden/different-drummers-in-custom-furniture.html | DIFFERENT DRUMMERS IN CUSTOM FURNITURE | False | By Suzanne Slesin | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/moduline-international-inc-reports-earnings-for-qtr-to-dec-31.html | MODULINE INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/hach-co-reports-earnings-for-qtr-to-jan-28.html | HACH CO reports earnings for Qtr to Jan 28 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/vyquest-inc-reports-earnings-for-year-to-dec-31.html | VYQUEST INC reports earnings for Year to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/sierracin-corp-reports-earnings-for-qtr-to-dec-31.html | SIERRACIN CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/garden/splendor-in-the-bath-the-latest-amenities.html | SPLENDOR IN THE BATH: THE LATEST AMENITIES | False | By Joseph Giovannini | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/griffey-is-sent-to-center-field.html | Griffey Is Sent to Center Field | False | By Murray Chass | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/post-reaffirms-report-on-jackson-comment.html | POST REAFFIRMS REPORT ON JACKSON COMMENT | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/the-city-bullet-hits-car-grazes-youngster.html | THE CITY; Bullet Hits Car, Grazes Youngster | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/world/shultz-skeptical-on-nicaraguan-vote.html | SHULTZ SKEPTICAL ON NICARAGUAN VOTE | False | By Bernard Gwertzman | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/garden/insects-and-plants-signs-and-solutions.html | INSECTS AND PLANTS: SIGNS AND SOLUTIONS | False | By Joan Lee Faust | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/pam-casale-upsets-tracy-austin-7-5-6-3.html | Pam Casale Upsets Tracy Austin, 7-5, 6-3 | False | By Jane Gross | 1984-02-27 | TX 1-292598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/finance-new-issues-bond-ratings-cut-for-texaco-getty.html | FINANCE/NEW ISSUES; Bond-Ratings Cut For Texaco, Getty | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/mesa-bids-to-raise-gulf-stake.html | MESA BIDS TO RAISE GULF STAKE | False | By Robert J. Cole | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/wicor-inc-reports-earnings-for-qtr-to-dec-31.html | WICOR INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/dataram-corp-reports-earnings-for-qtr-to-jan-31.html | DATARAM CORP reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/arts/concert-fred-sherry-cellist-at-y.html | CONCERT: FRED SHERRY, CELLIST, AT Y | False | By Edward Rothstein | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/monarch-machine-tool-co-reports-earnings-for-qtr-to-dec-31.html | MONARCH MACHINE TOOL CO reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/bi-inc-reports-earnings-for-qtr-to-dec-31.html | B.I. INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/van-dyk-research-corp-reports-earnings-for-qtr-to-dec-31.html | VAN DYK RESEARCH CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/around-the-nation-los-angeles-settles-police-spying-case.html | AROUND THE NATION; Los Angeles Settles Police Spying Case | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/obituaries/thomas-h-quinn-81-dead-banker-and-realty-executive.html | THOMAS H. QUINN, 81, DEAD; BANKER AND REALTY EXECUTIVE | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/computer-language-reearch-reports-earnings-for-year-to-dec-31.html | COMPUTER LANGUAGE REEARCH reports earnings for Year to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/new-york-day-by-day-politics-on-the-light-side.html | NEW YORK DAY BY DAY; Politics on the Light Side | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/c-correction-008164.html | CORRECTION | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/world/11-hindus-killed-in-punjab-unrest.html | 11 HINDUS KILLED IN PUNJAB UNREST | False | By William K. Stevens | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/executive-changes-006522.html | EXECUTIVE CHANGES | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/arts/chamber-marlboro.html | CHAMBER: MARLBORO | False | By Allen Hughes | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/the-region-lilco-dismisses-albany-lobbyist.html | THE REGION; Lilco Dismisses Albany Lobbyist | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/big-board-short-interest-off-14.5-million-shares.html | BIG BOARD SHORT INTEREST OFF 14.5 MILLION SHARES | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/the-city-2-suing-golden-over-party-vote.html | THE CITY; 2 Suing Golden Over Party Vote | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/seagull-energy-reports-earnings-for-year-to-dec-31.html | SEAGULL ENERGY reports earnings for Year to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/ghr-proposal.html | G.H.R. Proposal | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/acme-united-corp-reports-earnings-for-qtr-to-dec-31.html | ACME UNITED CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/general-host-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL HOST CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/courier-dispatch-group-reports-earnings-for-qtr-to-dec-31.html | COURIER DISPATCH GROUP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/rangaire-corp-reports-earnings-for-qtr-to-jan-31.html | RANGAIRE CORP reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/emery-air-freight-corp-reports-earnings-for-qtr-to-dec-31.html | EMERY AIR FREIGHT CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/koppers-inland.html | Koppers-Inland | False | | 1984-02-27 | TX 1-292598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/diagnostic-products-corp-reports-earnings-for-qtr-to-dec-31.html | DIAGNOSTIC PRODUCTS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-23 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/boothe-financial-corp-reports-earnings-for-qtr-to-dec-31.html | BOOTHE FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/ronson-corp-reports-earnings-for-qtr-to-dec-31.html | RONSON CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/trial-nears-for-federal-judge-indicted-in-nevada.html | TRIAL NEARS FOR FEDERAL JUDGE INDICTED IN NEVADA | False | By Wallace Turner | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/smallfireatgraciemansion.html | SmallFireatGracieMansion | False | By United Press International | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/dollar-rise-is-defended-by-regan.html | DOLLAR RISE IS DEFENDED BY REGAN | False | By Clyde H. Farnsworth | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/new-fire-at-university.html | New Fire at University | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/world/israel-said-to-plan-regular-patrols-beyond-its-line-in-south-lebanon.html | ISRAEL SAID TO PLAN REGULAR PATROLS BEYOND ITS LINE IN SOUTH LEBANON | False | By Alan Cowell | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/helix-technology-corp-reports-earnings-for-qtr-to-dec-31.html | HELIX TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/national-paragon-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL PARAGON CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/labyrinthine-world-of-computers.html | LABYRINTHINE WORLD OF COMPUTERS | False | By David Burnham | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/opinion/l-drawn-lines-at-the-vienna-troop-talks-005664.html | DRAWN LINES AT THE VIENNA TROOP TALKS | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/kerr-glass-manufacturing-corp-reports-earnings-for-qtr-to-dec-31.html | KERR GLASS MANUFACTURING CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/new-hampshire-publisher-is-gone-but-paper-s-foes-are-no-better-off.html | NEW HAMPSHIRE PUBLISHER IS GONE, BUT PAPER'S FOES ARE NO BETTER OFF | False | By Dudley Clendinen | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/computer-communications-technology-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUTER & COMMUNICATIONS TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/garden/the-endless-battle-tarnished-silver.html | THE ENDLESS BATTLE: TARNISHED SILVER | False | By Karel Joyce Littman | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/steel-output-up.html | Steel Output Up | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/world/exile-s-return-to-grenada-a-has-been-or-a-hero.html | EXILE'S RETURN TO GRENADA: A HAS-BEEN OR A HERO? | False | By Frank J. Prial | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/converse-inc-reports-earnings-for-qtr-to-dec-31.html | CONVERSE INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/world/around-the-world-hanoi-said-to-pledge-aid-on-missing-americans.html | AROUND THE WORLD; Hanoi Said to Pledge Aid On Missing Americans | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/arts/actors-guild-begins-vote-on-merger.html | ACTORS GUILD BEGINS VOTE ON MERGER | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/lowenstein-m-corp-reports-earnings-for-qtr-to-dec-31.html | LOWENSTEIN, M., CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/california-real-estate-investment-trust-reports-earnings-for-year-to-dec-31.html | CALIFORNIA REAL ESTATE INVESTMENT TRUST reports earnings for Year to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/wackenhut-corp-reports-earnings-for-qtr-to-dec-31.html | WACKENHUT CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/bc-upsets-syracuse-90-88.html | B.C. UPSETS SYRACUSE, 90-88 | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/turner-construction-co-reports-earnings-for-qtr-to-dec-31.html | TURNER CONSTRUCTION CO reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/new-york-day-by-day-george-kennan-at-80.html | NEW YORK DAY BY DAY; George Kennan at 80 | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/briefs-007699.html | BRIEFS | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/barrett-resources-reports-earnings-for-qtr-to-dec-31.html | BARRETT RESOURCES reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/world/shultz-sees-moral-in-the-plo-talks.html | SHULTZ SEES MORAL IN THE P.L.O. TALKS | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/unifast-industries-reports-earnings-for-qtr-to-dec-31.html | UNIFAST INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/continental-materials-corp-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL MATERIALS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/theater/critic-s-notebook-shaping-a-distinctive-dramatic-style.html | CRITIC'S NOTEBOOK ; SHAPING A DISTINCTIVE DRAMATIC STYLE | False | By Benedict Nightingale | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/obituaries/valerie-tysliava-69-is-dead-ran-a-lithuanian-newspaper.html | Valerie Tysliava, 69, Is Dead; Ran a Lithuanian Newspaper | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/knicks-beaten-robinson-hurt.html | KNICKS BEATEN; ROBINSON HURT | False | By Sam Goldaper | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/finance-new-issues-two-wall-street-firms-offer-long-term-notes.html | FINANCE/NEW ISSUES ; Two Wall Street Firms Offer Long-Term Notes | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/around-the-nation-all-charges-dismisssed-in-arizona-riot-case.html | AROUND THE NATION; All Charges Dismisssed In Arizona Riot Case | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/obituaries/rodney-w-williams.html | RODNEY W. WILLIAMS | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/fourth-teen-ager-s-suicide-shocks-2-suburban-counties.html | FOURTH TEEN-AGER'S SUICIDE SHOCKS 2 SUBURBAN COUNTIES | False | By Lena Williams | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/united-presidential-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | UNITED PRESIDENTIAL LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/scouting-008606.html | SCOUTING | False | By Thomas Rogers | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/garden/calendar-of-events-conversion-of-co-ops.html | CALENDAR OF EVENTS: CONVERSION OF CO-OPS | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/us-sees-bias-at-state-police-academy.html | U.S. SEES BIAS AT STATE POLICE ACADEMY | False | By Leslie Maitland Werner | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/books/books-of-the-times-by-eva-hoffman.html | BOOKS OF THE TIMES; By Eva Hoffman; | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/world/around-the-world-cardinal-said-to-promise-to-help-polish-priest.html | AROUND THE WORLD; Cardinal Said to Promise To Help Polish Priest | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/catering-to-older-age-groups.html | CATERING TO OLDER AGE GROUPS | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/handleman-co-reports-earnings-for-qtr-to-jan-28.html | HANDLEMAN CO reports earnings for Qtr to Jan 28 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/arts/hbo-subscribers-up-ratings-down.html | HBO: SUBSCRIBERS UP, RATINGS DOWN | False | By Sandra Salmans | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/paroled-rapist-accused-of-attacks-on-5-women.html | PAROLED RAPIST ACCUSED OF ATTACKS ON 5 WOMEN | False | By William R. Greer | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/irs-wins-gift-loan-tax-case.html | I.R.S. WINS'GIFT' LOAN TAX CASE | False | | 1984-02-27 | TX 1-292598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/milwaukee-road.html | Milwaukee Road | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/mets-have-problem-in-infield.html | Mets Have Problem in Infield | False | By Joseph Durso | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/gorman-rupp-co-reports-earnings-for-qtr-to-dec-31.html | GORMAN-RUPP CO reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/narragansett-capital-corp-reports-earnings-for-qtr-to-dec-31.html | NARRAGANSETT CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/transactions-007665.html | Transactions | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/world/around-the-world-china-denies-role-in-smuggling-plot.html | AROUND THE WORLD; China Denies Role In Smuggling Plot | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/biogen-will-patent-interferon-product.html | Biogen Will Patent Interferon Product | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/arts/orchestra-radiothon-to-begin-on-wqxr.html | Orchestra Radiothon To Begin on WQXR | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/opinion/l-outranked-nightmare-005657.html | OUTRANKED NIGHTMARE | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/sfn-companies-inc-reports-earnings-for-qtr-to-jan-31.html | SFN COMPANIES INC reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/2-concerns-planning-airport-bus-service-to-wall-street-area.html | 2 CONCERNS PLANNING AIRPORT BUS SERVICE TO WALL STREET AREA | False | By David W. Dunlap | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/last-minute-agreement-averts-hawaii-public-employees-strike.html | LAST-MINUTE AGREEMENT AVERTS HAWAII PUBLIC EMPLOYEES STRIKE | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/stocks-off-moderately-in-expanded-trading.html | STOCKS OFF MODERATELY IN EXPANDED TRADING | False | By Alexander R. Hammer | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/renault-bid-to-cut-staff.html | Renault Bid To Cut Staff | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/hinderliter-industries-reports-earnings-for-qtr-to-dec-31.html | HINDERLITER INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/wellco-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | WELLCO ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/johnson-finishes-13th-in-downhill.html | Johnson Finishes 13th in Downhill | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/galveston-houston-co-reports-earnings-for-qtr-to-dec-31.html | GALVESTON HOUSTON CO reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/houston-bubble-boy-dead-could-not-fight-any-disease.html | HOUSTON 'BUBBLE BOY' DEAD; COULD NOT FIGHT ANY DISEASE | False | By Wayne King, Special To the New York Times | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/quotation-of-the-day-008158.html | Quotation of the Day | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/tasty-baking-co-reports-earnings-for-16-wks-to-dec-31.html | TASTY BAKING CO reports earnings for 16 wks to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/no-headline-007905.html | No Headline | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/talley-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TALLEY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/quantech-electronics-reports-earnings-for-qtr-to-dec-31.html | QUANTECH ELECTRONICS reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/graham-corp-reports-earnings-for-qtr-to-dec-31.html | GRAHAM CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/redken-laboratories-inc-reports-earnings-for-qtr-to-jan-31.html | REDKEN LABORATORIES INC reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/swensen-s-inc-reports-earnings-for-qtr-to-dec-31.html | SWENSEN'S INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/advertising-ddb-s-upbeat-outlook.html | Advertising; D.D.B's Upbeat Outlook | False | By Philip H. Dougherty | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/alvarado-says-schools-need-repairs.html | ALVARADO SAYS SCHOOLS NEED REPAIRS | False | By Joyce Purnick | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/asea-group-reports-earnings-for-year-to-dec-31.html | ASEA GROUP reports earnings for Year to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/kentron-international-inc-reports-earnings-for-qtr-to-dec-31.html | KENTRON INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/plays-turnovers-tip-the-balance.html | PLAYS; TURNOVERS TIP THE BALANCE | False | By William C. Rhoden | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/court-hears-challenge-to-pocket-veto.html | COURT HEARS CHALLENGE TO POCKET VETO | False | By Stuart Taylor Jr. | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/superior-care-inc-reports-earnings-for-qtr-to-dec-30.html | SUPERIOR CARE INC reports earnings for Qtr to Dec 30 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/the-city-ira-member-ordered-deported.html | THE CITY; I.R.A. Member Ordered Deported | False | By United Press International | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/collins-industries-inc-reports-earnings-for-qtr-to-jan-31.html | COLLINS INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/garden/home-beat-country-style-old-and-new.html | HOME BEAT; COUNTRY STYLE, OLD AND NEW | False | By Suzanne Slesin | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/danish-trade-deficit.html | Danish Trade Deficit | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/spendthrift-farm-reports-earnings-for-qtr-to-dec-31.html | SPENDTHRIFT FARM reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/world/german-in-rome-denies-he-sought-to-help-nazis.html | GERMAN IN ROME DENIES HE SOUGHT TO HELP NAZIS | False | By Henry Kammby Ralph Blumenthal | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/nucorp-charges-seen.html | Nucorp Charges Seen | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/the-city-jury-votes-award-of-13.2-million.html | THE CITY; Jury Votes Award Of $13.2 Million | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/opinion/abroad-at-home-democrats-united.html | ABROAD AT HOME; DEMOCRATS UNITED | False | By Anthony Lewis | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/mobile-communication-of-america-reports-earnings-for-year-to-dec-31.html | MOBILE COMMUNICATION OF AMERICA reports earnings for Year to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/instron-corp-reports-earnings-for-qtr-to-dec-31.html | INSTRON CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/c-corrections-008167.html | CORRECTIONS | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/bankamerica-realty-investors-reports-earnings-for-qtr-to-jan-31.html | BANKAMERICA REALTY INVESTORS reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/textone-inc-reports-earnings-for-qtr-to-dec-31.html | TEXTONE INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/the-region-connecticut-keeps-its-state-song.html | THE REGION; Connecticut Keeps Its State Song | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/metex-corp-reports-earnings-for-year-to-dec-31.html | METEX CORP reports earnings for Year to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/dysan-corp-reports-earnings-for-qtr-to-feb-4.html | DYSAN CORP reports earnings for Qtr to Feb 4 | False | | 1984-02-27 | TX 1-292598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/marking-time-during-an-election-year.html | MARKING TIME DURING AN ELECTION YEAR | False | By Martin Tolchin | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/spinks-takes-life-in-stride.html | SPINKS TAKES LIFE IN STRIDE | False | By Michael Katz | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/key-rates-006665.html | Key Rates | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/nevada-power-co-reports-earnings-for-year-to-dec-31.html | NEVADA POWER CO reports earnings for Year to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/six-month-rates-up.html | Six-Month Rates Up | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/israeli-budget-lists-trims.html | Israeli Budget Lists Trims | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/repco-inc-reports-earnings-for-qtr-to-dec-31.html | REPCO INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/insider-reports.html | Insider Reports | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/congress-study-disputes-reagan-on-deficit-trend.html | CONGRESS STUDY DISPUTES REAGAN ON DEFICIT TREND | False | By Jonathan Fuerbringer , Special To the New York Times | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/city-s-last-cruise-liner-pier-closes-for-now.html | CITY'S LAST CRUISE-LINER PIER CLOSES FOR NOW | False | BY Sam Roberts | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/obituaries/claude-hopkins-jazz-pianist.html | CLAUDE HOPKINS, JAZZ PIANIST | False | By John S. Wilson | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/editors-note-008472.html | EDITORS' NOTE | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/nucor-corp-reports-earnings-for-year-to-dec-31.html | NUCOR CORP reports earnings for Year to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/energy-factors-reports-earnings-for-qtr-to-dec-31.html | ENERGY FACTORS reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/walbro-corp-reports-earnings-for-year-to-dec-31.html | WALBRO CORP reports earnings for Year to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/world/president-asserts-marines-in-beirut-still-have-a-role.html | PRESIDENT ASSERTS MARINES IN BEIRUT STILL HAVE A ROLE | False | By Steven R. Weisman, Special To the New York Times | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/news-summary-thursday-february-23-1984-international.html | NEWS SUMMARY THURSDAY, FEBRUARY 23, 1984 International | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/required-reading-diplomatic-firehouse.html | Required Reading Diplomatic Firehouse | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/forward-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FORWARD INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/opinion/mr-cuomo-s-test-at-shoreham.html | Mr. Cuomo's Test at Shoreham | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/arts/comedy-special-stars-deluise-with-friends.html | COMEDY SPECIAL STARS DELUISE WITH FRIENDS | False | By John J. O'Connor | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/dyatron-corp-reports-earnings-for-year-to-dec-31.html | DYATRON CORP reports earnings for Year to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/world/saudi-meets-beirut-leaders-talks-are-said-to-progress.html | SAUDI MEETS BEIRUT LEADERS, TALKS ARE SAID TO PROGRESS | False | By E. J. Dionne Jr. | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/write-in-reagan-democrats-are-urged.html | WRITE IN REAGAN, DEMOCRATS ARE URGED | False | By Fox Butterfield | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/gulf-applied-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | GULF APPLIED TECHNOLOGIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/radio-and-tv-plan-to-broadcast-debate.html | Radio and TV Plan To Broadcast Debate | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/theater/theater-broken-eggs.html | THEATER: 'BROKEN EGGS' | False | By Frank Rich | 1984-02-27 | TX 1-292598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/garden/galanos-s-winning-way-with-chiffon.html | GALANOS'S WINNING WAY WITH CHIFFON | False | By Bernadine Morris | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/union-special-corp-reports-earnings-for-qtr-to-dec-31.html | UNION SPECIAL CORP reports earnings for Qtr for Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/corrections-008169.html | CORRECTIONS | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/scouting-008605.html | SCOUTING | False | By Thomas Rogers | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/the-city-man-is-acquitted-in-death-scheme.html | THE CITY; Man Is Acquitted In 'Death' Scheme | False | By United Press International | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/reagan-charges-democrats-balk-gains-on-deficit.html | REAGAN CHARGES DEMOCRATS BALK GAINS ON DEFICIT | False | By Francis X. Clines, Special To the New York Times | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/garden/hers.html | HERS | False | By Joyce Maynard | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/opinion/l-ulster-terrorism-in-the-use-of-informers-005665.html | ULSTER 'TERRORISM' IN THE USE OF INFORMERS | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/pay-n-save-corp-reports-earnings-for-qtr-to-jan-28.html | PAY 'N SAVE CORP reports earnings for Qtr to Jan 28 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/bluefield-supply-co-reports-earnings-for-qtr-to-dec-31.html | BLUEFIELD SUPPLY CO reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/leggett-platt-inc-reports-earnings-for-qtr-to-dec-31.html | LEGGETT & PLATT INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/carolyn-lee-is-named-times-s-picture-editor.html | Carolyn Lee Is Named Times's Picture Editor | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/excerpts-from-bankruptcy-law-ruling.html | EXCERPTS FROM BANKRUPTCY LAW RULING | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/senate-approves-death-penalty-for-some-crimes-at-federallevel.html | SENATE APPROVES DEATH PENALTY FOR SOME CRIMES AT FEDERALLEVEL | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/reece-corp-reports-earnings-for-qtr-to-dec-31.html | REECE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/market-place-fund-tactics-that-did-well.html | Market Place; Fund Tactics That Did Well | False | By Vartanig G. Vartan | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/staten-i-and-lehman-in-final.html | STATEN I. AND LEHMAN IN FINAL | False | By James Tuite | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/bankers-press-for-decontrol.html | Bankers Press for Decontrol | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/arts/how-3-years-have-changed-cbs-news.html | HOW 3 YEARS HAVE CHANGED CBS NEWS | False | By Peter Kerr | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/goodyear-tires.html | Goodyear Tires | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/key-union-aide-criticizes-kiley-on-labor-talk.html | KEY UNION AIDE CRITICIZES KILEY ON LABOR TALK | False | By Michael Oreskes | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/world/soviet-expels-2-us-tourists.html | SOVIET EXPELS 2 U.S. TOURISTS | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/opinion/dont-aid-central-american-police.html | DON'T AID CENTRAL AMERICAN POLICE | False | By Nicholas Goldberg | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/no-headline-006346.html | No Headline | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/amc-claim.html | A.M.C. Claim | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/sports-people-tip-for-carl-lewis.html | SPORTS PEOPLE; Tip for Carl Lewis | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/business-people-general-instrument-adds-a-top-officer.html | BUSINESS PEOPLE ; General Instrument Adds a Top Officer | False | By Daniel F. Cuff | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/belgian-inflation-rate.html | Belgian Inflation Rate | False | AP | 1984-02-27 | TX 1-292598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/steel-merger-is-discussed.html | Steel Merger Is Discussed | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/treasury-details-plans-to-end-tax-abuses.html | TREASURY DETAILS PLANS TO END TAX 'ABUSES' | False | By Robert D. Hershey Jr. | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/fire-postscript-2000-stuck-in-tunnel.html | FIRE POSTSCRIPT: 2,000 STUCK IN TUNNEL | False | By Edward Hudson | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/sfn-will-buy-florida-station.html | SFN Will Buy Florida Station | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/around-the-nation-2-tennessee-fugitives-kill-man-police-report.html | AROUND THE NATION; 2 Tennessee Fugitives Kill Man, Police Report | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/world/pentagon-moves-to-simplify-chain-of-command-to-beirut.html | PENTAGON MOVES TO SIMPLIFY CHAIN OF COMMAND TO BEIRUT | False | By Richard Halloran | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/wide-impact-seen-in-labor-decision.html | WIDE IMPACT SEEN IN LABOR DECISION | False | By Tamar Lewin | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/webcor-inc-reports-earnings-for-qtr-to-dec-31.html | WEBCOR INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/bridge-the-experts-can-stumble-even-when-writing-books.html | Bridge: The Experts Can Stumble, Even When Writing Books | False | By Alan Truscott | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/cocaine-use-called-common-by-moffett.html | COCAINE USE CALLED COMMON BY MOFFETT | False | By Irvin Molotsky | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/opinion/topics-illusions.html | Topics Illusions | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/la-petite-academy-reports-earnings-for-qtr-to-dec-31.html | LA PETITE ACADEMY reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/players-fast-transition-for-olympian.html | PLAYERS; FAST TRANSITION FOR OLYMPIAN | False | By Malcolm Moran | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/american-national-insurance-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN NATIONAL INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/sargent-industries-reports-earnings-for-qtr-to-jan-31.html | SARGENT INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/sports-people-tests-for-net-aide.html | SPORTS PEOPLE; Tests for Net Aide | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/technology-network-links-for-computers.html | Technology; Network Links For Computers | False | By David E. Sanger | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/campaign-notes-poll-says-job-rating-of-reagan-is-moving-up.html | CAMPAIGN NOTES; Poll Says Job Rating Of Reagan Is Moving Up | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/irish-defeat-jaspers-63-58.html | IRISH DEFEAT JASPERS, 63-58 | False | By William C. Rhoden | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/credit-markets-prices-drop-on-low-demand.html | CREDIT MARKETS ; Prices Drop on Low Demand | False | By Michael Quint | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/united-cities-gas-co-reports-earnings-for-qtr-to-dec-31.html | UNITED CITIES GAS CO reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/sports-of-the-times-mullin-s-midseason-form.html | SPORTS OF THE TIMES; MULLIN'S MIDSEASON FORM | False | By George Vecsey | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/shootings-bring-security-efforts-at-penn-station.html | SHOOTINGS BRING SECURITY EFFORTS AT PENN STATION | False | By Deirdre Carmody | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/virginia-house-debates-a-holiday-to-honor-its-heroes-old-and-new.html | VIRGINIA HOUSE DEBATES A HOLIDAY TO HONOR ITS HEROES, OLD AND NEW | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/business-people-bell-divestiture-a-boon-for-interline-executive.html | BUSINESS PEOPLE; Bell Divestiture a Boon For Interline Executive | False | By Daniel F. Cuff | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/obituaries/anne-gary-pannell-taylor-ex-sweetbriar-college-head.html | Anne Gary Pannell Taylor; Ex-Sweetbriar College Head | False | | 1984-02-27 | TX 1-292598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/opinion/l-how-not-to-finance-power-plant-construction-008491.html | ; HOW NOT TO FINANCE POWER PLANT CONSTRUCTION | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/thermedics-inc-reports-earnings-for-qtr-to-dec-31.html | THERMEDICS INC reports earnings for Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/sooner-federal-saving-loan-assn-reports-earnings-for-qtr-to-dec-31.html | SOONER FEDERAL SAVING & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/aeronca-inc-reports-earnings-for-qtr-to-dec-31.html | AERONCA INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/us-is-ordered-to-pay-benefits-to-many-it-cut.html | U.S. IS ORDERED TO PAY BENEFITS TO MANY IT CUT | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/opinion/l-a-stance-by-mubarak-that-cries-for-portest-005653.html | A STANCE BY MUBARAK THAT CRIES FOR PORTEST | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/national-environmental-controls-inc-reports-earnings-for-qtr-to-nov-30.html | NATIONAL ENVIRONMENTAL CONTROLS INC reports earnings for Qtr to Nov 30 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/sports-people-ski-jumper-s-ordeal.html | SPORTS PEOPLE; Ski Jumper's Ordeal | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/consoltex-canada-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLTEX CANADA INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/scouting-006834.html | SCOUTING | False | By Thomas Rogers | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/sigmaform-corp-reports-earnings-for-qtr-to-jan-31.html | SIGMAFORM CORP reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/donovan-appears-at-labor-parley-in-florida-to-defend-the-president.html | DONOVAN APPEARS AT LABOR PARLEY IN FLORIDA TO DEFEND THE PRESIDENT | False | By William Serrin | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/sports-people-alexander-negotiating.html | SPORTS PEOPLE; Alexander Negotiating | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/north-atlantic-industries-inc-reports-earnings-for-year-to-dec-31.html | NORTH ATLANTIC INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/optical-coating-laboratory-inc-reports-earnings-for-qtr-to-jan-31.html | OPTICAL COATING LABORATORY INC reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/west-co-reports-earnings-for-qtr-to-dec-31.html | WEST CO reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/obituaries/mortimor-s-gordon-lawyer-headed-continental-copper.html | Mortimor S. Gordon, Lawyer; Headed Continental Copper | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/nebraska-orders-curbs.html | NEBRASKA ORDERS CURBS | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/high-court-grants-use-of-confession.html | HIGH COURT GRANTS USE OF CONFESSION | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/opinion/l-how-not-to-finance-power-plant-construction-005659.html | HOW NOT TO FINANCE POWER PLANT CONSTRUCTION | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/gleason-works-reports-earnings-for-qtr-to-dec-31.html | GLEASON WORKS reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/jobs-in-new-york-city-rose-to-a-10-year-high-in-1983.html | JOBS IN NEW YORK CITY ROSE TO A 10-YEAR HIGH IN 1983 | False | By Damon Stetson | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/a-man-menacing-ind-riders-is-slain.html | A MAN MENACING IND RIDERS IS SLAIN | False | By Leonard Buder | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/sports-people-olympian-again-at-92.html | SPORTS PEOPLE; Olympian Again at 92 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/democrats-expect-hard-senate-fight.html | DEMOCRATS EXPECT HARD SENATE FIGHT | False | By Martin Tolchin, Special To the New York Times | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/timex-s-marketing-cited-for-poor-sales.html | Timex's Marketing Cited for Poor Sales | False | By David E. Sanger | 1984-02-27 | TX 1-292598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/garden/gardening-picking-tools-that-do-the-job-and-last.html | GARDENING; PICKING TOOLS THAT DO THE JOB AND LAST | False | By Joan Lee Faust | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/world/the-un-today-feb-22-1984.html | The U.N. Today Feb. 22, 1984 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/arts/video-cassette-debate-off.html | VIDEO CASSETTE DEBATE OFF | False | AP | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/world/israelis-poised-at-post-near-syrians.html | ISRAELIS POISED AT POST NEAR SYRIANS | False | By Drew Middleton | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/6-students-in-vermont-lose-court-fight-to-perform-play.html | 6 Students in Vermont Lose Court Fight to Perform Play | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/opinion/let-alaska-s-oil-flow.html | Let Alaska's Oil Flow | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/trans-national-leasing-inc-reports-earnings-for-qtr-to-dec-31.html | TRANS-NATIONAL LEASING INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/downey-savings-loan-assoc-reports-earnings-for-qtr-to-dec-31.html | DOWNEY SAVINGS & LOAN ASSOC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/scouting-008604.html | SCOUTING | False | By Thomas Rogers | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/hurco-manufacturing-co-reports-earnings-for-qtr-to-jan-28.html | HURCO MANUFACTURING CO reports earnings for Qtr to Jan 28 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/opinion/foreign-affairs-a-middle-east-record.html | FOREIGN AFFAIRS; A MIDDLE EAST RECORD | False | By Flora Lewis | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/us/us-to-test-air-bags-on-fords.html | U.S. TO TEST AIR BAGS ON FORDS | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/kean-picks-new-treasurer.html | Kean Picks New Treasurer | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/obituaries/harry-carl-herman-67-head-of-labor-relations-company.html | Harry Carl Herman, 67, Head Of Labor Relations Company | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/finance-new-issues-state-bonds-sold.html | FINANCE/NEW ISSUES; State Bonds Sold | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/the-restructuring-of-reuters.html | THE RESTRUCTURING OF REUTERS | False | By Barnaby J. Feder | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/the-apollo-reopens-heartening-harlem.html | THE APOLLO REOPENS, HEARTENING HARLEM | False | By Sheila Rule | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/anta-corp-reports-earnings-for-qtr-to-dec-31.html | ANTA CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/opinion/supreme-court-justices-an-issue.html | SUPREME COURT JUSTICES: AN ISSUE | False | By Floyd Abrams | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/garden/volunteers-helping-handicapped-in-garden.html | VOLUNTEERS HELPING HANDICAPPED IN GARDEN | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-23 | 1984-02-23 | https://www.nytimes.com/1984/02/23/business/national-homes-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL HOMES CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-292598 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/sports-people-drug-related-slump.html | Sports People; Drug-Related Slump | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/play-about-dahlberg.html | Play About Dahlberg | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/world/french-truckers-want-some-respect.html | French Truckers Want Some Respect | False | By John Vinocur, Special To the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/obituaries/john-macvane-dies-radio-correspondent.html | John MacVane Dies; Radio Correspondent | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/news-summary-friday-february-24-l984.html | News Summary; Friday, February 24, 1984 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/world/women-add-a-certain-pizazz-to-portugal-s-politics.html | Women Add a Certain Pizazz to Portugal's Politics | False | By John Darnton, Special To the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/connecticut-weighs-what-to-do-about-ge-pact.html | Connecticut Weighs What to Do About G.E. Pact | False | By Jane Perlez, Special To the New York Times | 1984-02-27 | TX 1-296854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/sports-people-young-ponders-choice.html | Sports People; Young Ponders Choice | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/steel-merger-plan-discussed-again.html | Steel Merger Plan Discussed Again | False | AP | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/business-people-pillsbury-realignment.html | BUSINESS PEOPLE; Pillsbury Realignment | False | Daniel F. Cuff | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/hud-won-t-renew-grant-for-agency-in-south-bronx.html | H.U.D. WON'T RENEW GRANT FOR AGENCY IN SOUTH BRONX | False | By Gerald M. Boyd | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/books/books-of-the-times-196870.html | Books of The Times | False | By Christopher Lehmann-Haupt | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/shad-asks-shift-on-liability.html | Shad Asks Shift on Liability | False | By Kenneth B. Noble, Special To the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/fruehauf-recalls-220.html | Fruehauf Recalls 220 | False | AP | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/decorator-industries-inc-reports-earnings-for-qtr-to-dec-31.html | DECORATOR INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/foli-eager-to-aid-yanks-despite-contract-dispute.html | Foli Eager to Aid Yanks Despite Contract Dispute | False | By Murray Chass, Special To the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/fitchburg-gas-electric-light-co-reports-earnings-for-qtr-to-dec-31.html | FITCHBURG GAS & ELECTRIC LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/opinion/l-war-on-drugs-a-cry-from-the-trenches-203085.html | War on Drugs: A Cry From the Trenches | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/china-trade-on-view.html | China Trade On View | False | By Rita Reif | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/concert-da-capo-players.html | Concert: Da Capo Players | False | John Rockwell | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/obituaries/bentley-stone-ballet-teacher.html | BENTLEY STONE, BALLET TEACHER | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/opinion/l-behavior-modification-is-not-brainwashing-203159.html | Behavior Modification Is Not Brainwashing | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/opinion/the-editorial-notebook-george-mcgovern-s-toy-train.html | The Editorial Notebook; George McGovern's Toy Train | False | BY Jack Rosenthal | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/feb-11-20-car-sales-jumped-73.3.html | Feb. 11-20 Car Sales Jumped 73.3% | False | Special to The New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/islanders-defeat-blues-5-1.html | Islanders Defeat Blues, 5-1 | False | By James Tuite, Special To the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/style/the-evening-hours.html | The Evening Hours | False | Fred Ferretti | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/atlantic-southeast-airlines-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC SOUTHEAST AIRLINES reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/panel-urges-state-to-let-sloan-kettering-get-new-scanner.html | Panel Urges State to Let Sloan-Kettering Get New Scanner | False | By Ronald Sullivan | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/advertising-science-84-is-seeking-ads-for-special-issue.html | Advertising Science 84 Is Seeking Ads for Special Issue | False | Philip H. Dougherty | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/sports-people-justin-to-miss-opener.html | Sports People; Justin to Miss Opener | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/the-city-fire-on-third-ave-routs-hundreds.html | The City; Fire on Third Ave. Routs Hundreds | False | By United Press International | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/auctions.html | Auctions | False | By Rita Reif | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/canada-southern-petroeum-ltd-reports-earnings-for-qtr-to-dec-31.html | CANADA SOUTHERN PETROEUM LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/world/lebanese-delegate-supports-proposal-for-new-un-force.html | Lebanese Delegate Supports Proposal for New U.N. Force | False | Special to The New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/heck-s-inc-reports-earnings-for-qtr-to-dec-31.html | HECK'S INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/cronus-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CRONUS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/world/police-at-russian-s-door-pose-a-mystery.html | Police at Russian's Door Pose a Mystery | False | By Serge Schmemann, Special To The New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/winkelman-stores-inc-reports-earnings-for-qtr-to-jan-28.html | WINKELMAN STORES INC reports earnings for Qtr to Jan 28 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/quotation-of-the-day-194576.html | Quotation of the Day | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/florida-gulf-realty-trust-reports-earnings-for-qtr-to-jan-31.html | FLORIDA GULF REALTY TRUST reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/world/israeli-planes-bomb-targets-near-beirut.html | Israeli Planes Bomb Targets Near Beirut | False | Special to The New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/world/salvador-politician-shot-dead-at-home-4th-slain-in-2-years.html | Salvador Politician Shot Dead at Home; 4th Slain in 2 Years | False | Special to The New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/governor-announces-arts-awards-winners.html | Governor Announces Arts Awards Winners | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/harsco-corp-reports-earnings-for-qtr-to-dec-31.html | HARSCO CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/toronto-dominion-banks-canada-reports-earnings-for-qtr-to-jan-31.html | TORONTO DOMINION BANKS (CANADA) reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/business-digest-friday-february-24-l984.html | Business Digest; Friday, February 24, 1984 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/trading-halted-in-tymshare.html | Trading Halted In Tymshare | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/advertising-chiat-day-adds-drexel.html | Advertising; Chiat/Day Adds Drexel | False | Philip H. Dougherty | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/federal-realty-investment-trust-reports-earnings-for-year-to-dec-31.html | FEDERAL REALTY INVESTMENT TRUST reports earnings for Year to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/world/israel-bids-us-explain-contacts-with-plo.html | Israel Bids U.S. Explain Contacts With P.L.O. | False | Special to The New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/friday-sports.html | Friday Sports | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/business-people-agee-and-2-partners-form-software-venture.html | BUSINESS PEOPLE; Agee and 2 Partners Form Software Venture | False | Daniel F. Cuff | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/opinion/the-right-string-for-el-salvador.html | The Right String for El Salvador | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/opinion/essay-campaign-diplomacy.html | ESSAY; Campaign Diplomacy | False | By William Safire | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/consolidated-natural-gas-co-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED NATURAL GAS CO reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/dreyfus-corp-reports-earnings-for-qtr-to-dec-31.html | DREYFUS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/art-ella-bergmann-on-her-own-at-last.html | Art: Ella Bergmann On Her Own at Last | False | By Grace Glueck | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/obituaries/kirk-collins.html | KIRK COLLINS | False | AP | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/new-york-day-by-day-what-s-in-a-name.html | New York Day by Day; What's in a Name ? | False | Susan Heller Anderson and Maurice Carroll | 1984-02-27 | TX 1-296854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/us/making-a-campaign-issue-of-reagan-work-habits.html | Making a Campaign Issue of Reagan Work Habits | False | By Francis X. Clines, Special To the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/american-bankers-insurance-group-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BANKERS INSURANCE GROUP INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/tv-weekend-five-hours-of-lace.html | TV WEEKEND; Five Hours of 'Lace' | False | By John J. O'Connor | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/business-people-coleco-hires-executive-to-head-its-adam-unit.html | BUSINESS PEOPLE; Coleco Hires Executive To Head Its Adam Unit | False | Daniel F. Cuff | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/conchemco-inc-reports-earnings-for-qtr-to-jan-28.html | CONCHEMCO INC reports earnings for Qtr to Jan 28 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/advertising-western-air-campaign.html | Advertising; Western Air Campaign | False | Philip H. Dougherty | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/advertising-people.html | Advertising; People | False | Philip H. Dougherty | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/bacardi-corp-reports-earnings-for-qtr-to-dec-31.html | BACARDI CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/world/the-un-today-schedule-feb.24-1984.html | The U.N. Today;Schedule Feb.24, 1984 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/lcs-industries-reports-earnings-for-qtr-to-dec-31.html | LCS INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/energy-resources-corp-reports-earnings-for-qtr-to-dec-31.html | ENERGY RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/first-farwest-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST FARWEST CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/scouting-one-of-the-guys.html | Scouting; One of the Guys | False | Thomas Rogers | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/eek-a-mouse-to-sing.html | Eek-a-Mouse to Sing | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/gould-investors-trust-reports-earnings-for-qtr-to-dec-31.html | GOULD INVESTORS TRUST reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/us/inquiry-is-closed-on-carter-papers.html | INQUIRY IS CLOSED ON CARTER PAPERS | False | By Leslie Maitland Werner, Special To the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/arkansas-wins-by-6.html | Arkansas Wins by 6 | False | AP | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/church-dwight-co-inc-reports-earnings-for-qtr-to-dec-31.html | CHURCH & DWIGHT CO INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/us/how-marrow-transplant-worked-or-didnt-remains-a-puzzle.html | How Marrow Transplant Worked, or Didn't Remains a Puzzle | False | AP By Harold Schmeck Jr. | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/art-a-jim-dine-venture-in-the-world-of-bronze.html | Art: A Jim Dine Venture In the World of Bronze | False | By Vivien Raynor | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/business-people-marshall-field-fills-post-of-president.html | BUSINESS PEOPLE; Marshall Field Fills Post of President | False | Daniel F. Cuff | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/texas-air-corp-reports-earnings-for-qtr-to-dec-31.html | TEXAS AIR CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/the-region-trucker-arrested-in-connecticut.html | The Region; Trucker Arrested In Connecticut | False | AP | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/correction-194613.html | CORRECTION | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/custom-laboratories-reports-earnings-for-qtr-to-dec-31.html | CUSTOM LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/new-york-day-by-day-singing-with-a-point.html | New York Day by Day; Singing With a Point | False | Susan Heller Anderson and Maurice Carroll. | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/art-views-of-upheaval-in-roger-brown-show.html | Art: Views of Upheaval In Roger Brown Show | False | By John Russell | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/wright-hargreaves-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | WRIGHT-HARGREAVES MINES LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/us/death-of-boy-in-bubble-as-amazing-as-life.html | Death of Boy-in-Bubble as 'Amazing' as Life | False | By Wayne King, Special To the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/opinion/a-myopic-uaw-bill.html | A Myopic U.A.W. Bill | False | By Marc A. Miles | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/senate-votes-shipping-bill.html | Senate Votes Shipping Bill | False | Special to The New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/smith-laboratories-inc-reports-earnings-for-qtr-to-jan-31.html | SMITH LABORATORIES INC reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/wickes-reaches-an-agreement-with-creditors.html | Wickes Reaches an Agreement With Creditors | False | By Thomas C. Hayes, Special To the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/bell-national-corp-reports-earnings-for-qtr-to-dec-31.html | BELL NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/ici-earnings-double.html | I.C.I. Earnings Double | False | AP | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/us/campaign-notes-election-panel-grants-100000-to-mcgovern.html | Campaign Notes; Election Panel Grants $100,000 to McGovern | False | AP | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/executives.html | Executives | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/finance-new-issues-demand-helps-sweden.html | FINANCE/NEW ISSUES; Demand Helps Sweden | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/flamingo-outlook-intensifies.html | Flamingo Outlook Intensifies | False | Steven Crist on Horse RacingSpecial to The New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/while-koch-travels-in-europe-mayor-brezenoff-is-in-charge.html | While Koch Travels in Europe, Mayor' Brezenoff Is in Charge | False | By Michael Goodwin | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/obituaries/kathleen-hoagland.html | KATHLEEN HOAGLAND | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/simco-stores-inc-reports-earnings-for-qtr-to-jan-28.html | SIMCO STORES INC reports earnings for Qtr to Jan 28 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/mcquay-inc-reports-earnings-for-qtr-to-dec-31.html | MCQUAY INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/jlg-industries-inc-reports-earnings-for-qtr-to-jan-31.html | JLG INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/style/anita-ramani-is-wed-to-km-hathiramani.html | Anita Ramani Is Wed To K.M. Hathiramani | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/winn-enterprises-reports-earnings-for-qtr-to-dec-31.html | WINN ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/new-york-day-by-day-like-mail-in-january.html | New York Day by Day; Like Mail in January | False | Susan Heller Anderson and Maurice Carroll | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/mini-mills-steel-s-bright-star.html | Mini-Mills: Steel's Bright Star | False | By Steven Greenhouse, Special To the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/us/white-house-hints-of-flexibility-on-nuclear-arms-talks.html | White House; Hints of Flexibility on Nuclear Arms Talks | False | By Steven R. Weisman, Special To the New York Times | 1984-02-27 | TX 1-296854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/dr-pepper-co-reports-earnings-for-qtr-to-dec-31.html | DR PEPPER CO reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/stage-two-actors-in-woza-albert.html | Stage: Two Actors In 'Woza AlbertÂ–ä'" | False | By Frank Rich | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/us/campaign-notes-gop-women-form-a-speakers-group.html | Campaign Notes; G.O.P. Women Form A Speakers' Group | False | AP | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/us/democrats-vie-for-position-in-calm-mannerly-debate.html | Democrats Vie for Position In Calm, Mannerly Debate | False | By Howell Raines, Special To the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/hernandez-denounces-moffett.html | Hernandez Denounces Moffett | False | By Joseph Durso, Special To the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/myers-industries-inc-reports-earnings-for-qtr-to-dec-31.html | MYERS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/us/caution-urged-on-networks-in-projecting-voting-results.html | Caution Urged on Networks In Projecting Voting Results | False | By David Burnham, Special To the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/family-rights-in-injury-suits-upheld.html | Family Rights in Injury Suits Upheld | False | By David Margolick | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/opinion/l-us-air-force-procurement-s-thrifty-ways-203048.html | U.S. Air Force Procurement's Thrifty Ways | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/cowboy-music.html | Cowboy Music | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/north-western-bonds-priced.html | North Western Bonds Priced | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/opinion/l-of-landmarks-law-and-hardship-cases-203122.html | Of Landmarks Law And Hardship Cases | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/music-pop-a-coloratura-jazz-singer.html | Music: Pop; A Coloratura Jazz Singer | False | By Stephen Holden | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/williams-ww-co-reports-earnings-for-qtr-to-dec-31.html | WILLIAMS, W.W., CO reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/lilco-estimates-rises-for-shorehan-costs.html | Lilco Estimates Rises For Shorehan Costs | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/opinion/how-to-abolish-parole.html | How to Abolish Parole | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/us/briefing-202789.html | Briefing | False | William E. Farrell, Warren Weaver Jr. | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/us/around-the-nation-augusta-hostage-taker-is-sentenced-to-10-years.html | Around the Nation; Augusta Hostage-Taker Is Sentenced to 10 Years | False | AP | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/us/wnyc-fails-to-carry-debate.html | WNYC Fails to Carry Debate | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/nets-defeat-pacers-on-a-closing-surge.html | Nets Defeat Pacers On a Closing Surge | False | By Roy S. Johnson, Special To the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/us/around-the-nation-judge-releases-six-held-in-school-dispute.html | Around the Nation; Judge Releases Six Held in School Dispute | False | AP | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/capital-holding-corp-reports-earnings-for-qtr-to-dec-31.html | CAPITAL HOLDING CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/blair-john-co-reports-earnings-for-qtr-to-dec-31.html | BLAIR, JOHN & CO reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/scouting-maternity-leave.html | Scouting; Maternity Leave | False | Thomas Rogers | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/correction-194687.html | CORRECTION | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/article-205009-no-title.html | Article 205009 -- No Title | False | By Robert J. Cole | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/datapoint-corp-reports-earnings-for-qtr-to-jan-31.html | DATAPOINT CORP reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-296854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/laurel-entertainment-reports-earnings-for-qtr-to-dec-31.html | LAUREL ENTERTAINMENT reports earnings for Qtr to Dec 31 | False | | | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/science-and-art-meet-at-la-mama.html | Science and Art Meet at La Mama | False | By Mel Gussow | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/world/iraq-says-its-forces-have-crushed-a-major-iranian-drive-near-basra.html | Iraq Says Its Forces Have Crushed A Major Iranian Drive Near Basra | False | AP | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/serling-s-best-tv-plays-at-museum.html | Serling's Best TV Plays at Museum | False | By Peter Kerr | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/us/congress-panels-take-first-steps-for-budget-cuts.html | CONGRESS PANELS TAKE FIRST STEPS FOR BUDGET CUTS | False | By Jonathan Fuerbringer, Special To the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/opinion/in-the-nation-deficit-who-cares.html | IN THE NATION; Deficit? Who Cares? | False | By Tom Wicker | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/obituaries/robert-p-koenig-engineer-had-headed-mining-concern.html | ROBERT P. KOENIG, ENGINEER HAD HEADED MINING CONCERN | False | By Joan Cook | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/the-region-elevator-mishap-kills-l-i-student.html | The Region; Elevator Mishap Kills L..I. Student | False | AP | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/crown-cork-seal-co-inc-reports-earnings-for-qtr-to-dec-31.html | CROWN CORK & SEAL CO INC reports earnings for Qtr to Dec 31 | False | | | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/us/president-vetoes-legislation-authorizing-water-research.html | President Vetoes Legislation Authorizing Water Research | False | AP | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/munford-inc-reports-earnings-for-qtr-to-dec-31.html | MUNFORD INC reports earnings for Qtr to Dec 31 | False | | | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/dining-out-guide-chinese-in-midtown.html | Dining Out Guide: Chinese in Midtown | False | | | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/music-haydn-creation.html | Music: Haydn 'Creation' | False | By John Rockwell | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/the-theater-savage-amusement.html | The Theater: Savage Amusement' | False | By Mel Gussow | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/popjazz-lord-burgess-back-tonight-with-songs-of-caribbean.html | Pop/Jazz; Lord Burgess Back Tonight With Songs of Caribbean | False | By John S. Willson | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/us/lung-cancer-is-linked-to-rise-in-death-rates.html | Lung Cancer is Linked To Rise in Death Rates | False | Special to The New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/style/a-new-leadership-program-to-help-hispanic-women.html | A NEW LEADERSHIP PROGRAM TO HELP HISPANIC WOMEN | False | By Enid Nemy | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/world/brazil-is-studying-use-of-herbicides.html | BRAZIL IS STUDYING USE OF HERBICIDES | False | By Alan Riding, Special To the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/state-seeks-more-classes-for-diploma.html | State Seeks More Classes For Diploma | False | By Gene I. Maeroff | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/trans-mountain-pipe-line-co-ltd-reports-earnings-for-year-to-dec-31.html | TRANS MOUNTAIN PIPE LINE CO LTD reports earnings for Year to Dec 31 | False | | | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/emhart-names-new-president.html | Emhart Names New President | False | | | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/squibb-corp-reports-earnings-for-qtr-to-dec-31.html | SQUIBB CORP reports earnings for Qtr to Dec 31 | False | | | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/music-scriabin-by-muti-and-philadelphians.html | Music: Scriabin by Muti and Philadelphians | False | By Edward Rothstein | | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/advertising-agencies-announce-new-print-assignments.html | Advertising Agencies Announce New print Assignments | False | Philip H. Dougherty | | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/advertising-a-cosmo-parody.html | Advertising A Cosmo Parody | False | Philip H. Dougherty | | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | | TX 1-296854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/correction-194650.html | CORRECTION | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/jo-durie-upset-by-miss-mesker-in-3-sets.html | Jo Durie Upset by Miss Mesker in 3 Sets | False | By Jane Gross, Special To the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/world/israelis-worry-about-an-iran-victory.html | Israelis Worry About an Iran Victory | False | By Drew Middleton, Special To the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/the-city-charges-widened-against-city-aide.html | The City; Charges Widened Against City Aide | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/outdoors-clinic-for-turkey-hunters.html | OUTDOORS; Clinic for Turkey Hunters | False | By Nelson Bryant | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/calvin-exploration-inc-reports-earnings-for-qtr-to-dec-31.html | CALVIN EXPLORATION INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/plessey-co-plo-reports-earnings-for-qtr-to-dec-30.html | PLESSEY CO PLO reports earnings for Qtr to Dec 30 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/ahmanson-hf-co-reports-earnings-for-qtr-to-dec-31.html | AHMANSON, H.F., & CO reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/us/union-chiefs-confident-of-mondale-in-the-primary.html | Union Chiefs Confident of Mondale in the Primary | False | By Barbara Basler, Special To the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/bridge-when-one-has-two-aces-what-should-be-the-lead.html | Bridge: When One Has Two Aces, What Should Be the Lead? | False | By Alan Truscott | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/general-felt-buys-stake-in-masonite.html | General Felt Buys Stake in Masonite | False | By Thomas J. Lueck | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/songs-by-modugno.html | Songs by Modugno | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/scouting-generals-film-gets-hazy-rating.html | Scouting; Generals' Film Gets Hazy Rating | False | Thomas Rogers | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/ketchum-co-reports-earnings-for-qtr-to-jan-31.html | KETCHUM & CO reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/stocks-cut-losses-in-heavy-trading.html | Stocks Cut Losses In Heavy Trading | False | By Alexander R. Hammer | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/first-city-financial-corp-vancouver-reports-earnings-for-qtr-to-dec-31.html | FIRST CITY FINANCIAL CORP (VANCOUVER) reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/el-chico-corp-reports-earnings-for-12wks-to-feb-10.html | EL CHICO CORP reports earnings for 12wks to Feb 10 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/us/bill-to-permit-federal-prosecution-of-career-criminals-passes-senate.html | BILL TO PERMIT FEDERAL PROSECUTION OF CAREER CRIMINALS PASSES SENATE | False | AP | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/zimmer-corp-reports-earnings-for-qtr-to-dec-31.html | ZIMMER CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/the-region-racial-bias-denied-by-state-police.html | The Region; Racial Bias Denied By State Police | False | AP | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/advertising-pony-plans-spot-for-networks.html | Advertising Pony Plans Spot for Networks | False | Philip H. Dougherty | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/subaru-of-america-inc-reports-earnings-for-qtr-to-jan-31.html | SUBARU OF AMERICA INC reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/us/rebel-army-units-take-up-positions-in-western-beirut.html | REBEL ARMY UNITS TAKE UP POSITIONS IN WESTERN BEIRUT | False | By Thomas L. Friedman, Special To the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/triangle-corp-reports-earnings-for-qtr-to-dec-31.html | TRIANGLE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/about-real-estate-midtown-condominiums-stress-towers-smallness.html | ABOUT REAL ESTATE; MIDTOWN CONDOMINIUMS STRESS TOWERS 'SMALLNESS' | False | By George Goodman Jr. | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/dean-foods-co-reports-earnings-for-qtr-to-dec-31.html | DEAN FOODS CO reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/business/us-eec-trade-talks.html | U.S.-E.E.C. Trade Talks | False | Special to The New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/chrysler-rebounds-in-quarter-and-year.html | Chrysler Rebounds In Quarter and Year | False | By John Holusha, Special To the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/obituaries/jessamyn-west-author-of-stories-about-quakers-in-indiana-dies.html | JESSAMYN WEST, AUTHOR OF STORIES ABOUT QUAKERS IN INDIANA, DIES | False | By James Barronupi | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/film-one-man-s-war-set-in-paris.html | Film;'One Man's War,' Set in Paris | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/advertising-jwt-s-earnings-soared-in-1983-after-bad-1982.html | Advertising; JWT's Earnings Soared in 1983 After Bad 1982 | False | Philip H. Dougherty | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/correction-194724.html | CORRECTION | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/opinion/america-be-patient-with-the-philippines.html | America, Be Patient With the Philippines | False | By William E. Colby | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/tocom-inc-reports-earnings-for-qtr-to-dec-31.html | TOCOM INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/opinion/l-power-plant-s-promise-203233.html | Power Plant's Promise | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/restaurants-a-tiny-bistro-in-the-village.html | Restaurants; A tiny bistro in the Village. | False | By Marian Burros | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/callahan-mining-corp-reports-earnings-for-qtr-to-dec-31.html | CALLAHAN MINING CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/us/subway-doors-opened-32-times-on-moving-trains-report-shows.html | Subway Doors Opened 32 Times On Moving Trains, Report Shows | False | By Suzanne Daley | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/us/bishops-protest-train-carrying-atom-weapons.html | Bishops Protest Train Carrying Atom Weapons | False | By Robert Lindsey, Special to the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/sports-people-estimate-revised.html | Sports People; Estimate Revised | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/westmin-resources-ltd-reports-earnings-for-qtr-to-dec-31.html | WESTMIN RESOURCES LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/ex-stewardesses-vs-united.html | Ex-Stewardesses vs. United | False | By Tamar Lewin, Special to the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/obituaries/harry-fisdell-56-new-york-official-of-newspaper-guild.html | HARRY FISDELL, 56, NEW YORK OFFICIAL OF NEWSPAPER GUILD | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/world/the-fears-of-christians-on-a-frontier-in-lebanon.html | The Fears of Christians on a 'Frontier' in Lebanon | False | By E. J. Dionne Jr., Special to the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/us/sights-on-gnat-in-budgetary-swarm.html | Sights on Gnat in Budgetary Swarm | False | By Marjorie Hunter, Special To the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/viacom-international-inc-reports-earnings-for-qtr-to-dec-31.html | VIACOM INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/renaissance-concert.html | Renaissance Concert | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/sports-people-happy-homecoming.html | Sports People; Happy Homecoming | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/world/basque-politician-assassinated.html | Basque Politician Assassinated | False | Special to The New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/us-seeks-limits-on-ex-bell-units.html | U.S. Seeks Limits on Ex-Bell Units | False | AP | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/music-classical-5-grand-voices-of-concert-scene.html | Music: Classical; 5 Grand Voices Of Concert Scene | False | By Edward Rothstein | 1984-02-27 | TX 1-296854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/broadway-mamet-s-new-play-about-real-estate-to-open-in-march.html | Broadway; Mamet's new play about real estate to open in March. | False | By Carol Lawson | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/syntex-corp-reports-earnings-for-qtr-to-jan-31.html | SYNTEX CORP reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/rangers-end-slide-at-2.html | Rangers End Slide at 2 | False | By Kevin Dupont | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/galaxy-oil-co-reports-earnings-for-qtr-to-dec-31.html | GALAXY OIL CO reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/us/reagan-campaign-is-reported-to-have-chosen-della-femina-for-advertising.html | Reagan Campaign Is Reported to Have Chosen Della Femina for Advertising | False | By Steven R. Weisman, Special To the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/briefs-205231.html | BRIEFS | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/sports-of-the-times-carol-lewis-herself.html | Sports of The Times: Carol Lewis, Herself | False | By George Vecsey | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/new-york-day-by-day-saved-from-the-shredder.html | New York Day by Day; Saved From the Shredder | False | Susan Heller Anderson and Maurice Carroll | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/3-more-arrested-in-shooting-of-officer-on-stakeout.html | 3 MORE ARRESTED IN SHOOTING OF OFFICER ON STAKEOUT | False | By Leonard Buder | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/continental-airlines-inc-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL AIRLINES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/fed-opposes-check-delays.html | Fed Opposes Check Delays | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/south-african-output.html | South African Output | False | AP | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/us/around-the-nation-reactors-restarted-after-4-breakdowns.html | Around the Nation; Reactors Restarted After 4 Breakdowns | False | AP | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/immuno-nuclear-corp-reports-earnings-for-qtr-to-jan-31.html | IMMUNO NUCLEAR CORP reports earnings for Qtr to Jan 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/bond-prices-set-6-month-low-rise-in-rates-is-predicted.html | Bond Prices Set 6-Month Low; Rise in Rates Is Predicted | False | By Michael Quint | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/federated-fills-post.html | Federated Fills Post | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/chrysler-corp-reports-earnings-for-qtr-to-dec-31.html | CHRYSLER CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/advertising-doyle-dane-is-agent-for-ibm-at-networks.html | Advertising; Doyle Dane Is Agent For I.B.M. at Networks | False | Philip H. Dougherty | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/harcourt-brace-jovanovich-inc-reports-earnings-for-qtr-to-dec-31.html | HARCOURT BRACE JOVANOVICH INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/appeals-court-rebuffs-us-on-baby-jane-doe-records.html | APPEALS COURT REBUFFS U.S. ON BABY JANE DOE RECORDS | False | By Marcia Chambers | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/pope-offers-a-blessing-for-new-york-to-koch.html | Pope Offers a Blessing For New York to Koch | False | By Henry Kamm, Special To the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/belgian-prices-up.html | Belgian Prices Up | False | AP | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/obituaries/yaakov-levinson-52-israel-banker-a-suicide.html | Yaakov Levinson, 52; Israel Banker a Suicide | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/us/the-speech-john-glenn-we-re-talking-aout-trust-basically.html | The Speech: John Glenn; 'We're Talking Aout Trust, Basically' | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/eckerd-jack-corp-reports-earnings-for-qtr-to-jan-28.html | ECKERD, JACK CORP reports earnings for Qtr to Jan 28 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/art-political-subjects.html | Art: Political Subjects | False | By Michael Brenson | 1984-02-27 | TX 1-296854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/world/us-namibia-mission-to-monitor-disengagement.html | U.S. Namibia Mission to Monitor Disengagement | False | By Bernard Gwertzman, Special To the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/rolland-inc-reports-earnings-for-qtr-to-dec-31.html | ROLLAND INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/editors-note-194465.html | EDITORS' NOTE | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/pepsico-units-may-be-sold.html | Pepsico Units May Be Sold | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/lyphomed-inc-reports-earnings-for-qtr-to-dec-31.html | LYPHOMED INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/fraud-inquiry-on-at-columbia-pictures-tv.html | Fraud Inquiry On at Columbia Pictures TV | False | By Aljean Harmetz, Special To the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/world/around-the-world-philippine-judge-orders-recess-in-ambush-trial.html | Around the World; Philippine Judge Orders Recess in Ambush Trial | False | AP | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/durables-orders-rise-1.1.html | Durables Orders Rise 1.1% | False | AP | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/indal-ltd-reports-earnings-for-qtr-to-dec-31.html | INDAL LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/senate-in-jersey-supports-force-by-homeowners.html | Senate in Jersey Supports Force By Homeowners | False | By Joseph F. Sullivan, Special To the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/us/required-reading.html | Required Reading | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/medtronic-inc-reports-earnings-for-qtr-to-dec-31.html | MEDTRONIC INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/new-york-day-by-day-still-dealing-at-94.html | New York Day by Day; Still Dealing at 94 | False | Susan Heller Anderson and Maurice Carroll | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/us/around-the-nation-trial-in-gang-rape-case-opens-in-massachusetts.html | Around the Nation; Trial in Gang Rape Case Opens in Massachusetts | False | Special to The New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/economic-scene-market-slide-impact-spreads.html | Economic Scene; Market Slide: Impact Spreads | False | Leonard Silk | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/harlem-dance-theater-performing-in-brooklyn.html | Harlem Dance Theater Performing in Brooklyn | False | By Jennifer Dunning | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/northern-air-freight-reports-earnings-for-qtr-to-dec-31.html | NORTHERN AIR FREIGHT reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/world/former-air-force-chief-detained-in-argentina.html | Former Air Force Chief Detained in Argentina | False | AP | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/inter-regional-financial-group-inc-reports-earnings-for-qtr-to-dec-31.html | INTER-REGIONAL FINANCIAL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/obituaries/nelson-schaenen-dies-at-81-formerheadofsmithbarney.html | Nelson Schaenen Dies at 81; FormerHeadofSmithBarney | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/democrats-tax-challenge.html | Democrats' Tax Challenge | False | By Robert D. Hershey Jr., Special To the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/publishing-a-caper-with-a-ludlum.html | Publishing; A Caper With A Ludlum | False | By Edwin McDowell | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/at-the-movies-polanski-s-pirate-movie-is-set-to-sail.html | At the Movies; Polanski's pirate movie is set to sail | False | By Janet Maslin | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/world/gi-s-will-train-in-honduras-again.html | G.I.'S WILL TRAIN IN HONDURAS AGAIN | False | By Richard Halloran, Special To the New York Times | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/transactions-194169.html | Transactions | False | | 1984-02-27 | TX 1-296854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/general-binding-corp-reports-earnings-for-qtr-to-dec-1.html | GENERAL BINDING CORP reports earnings for Qtr to Dec 1 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/theater-revival-of-homecoming.html | Theater: Revival of Homecoming! | False | By Herbert Mitgang | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/style/90th-birthday-for-journal-of-palm-beach-society.html | 90TH BIRTHDAY FOR JOURNAL OF PALM BEACH SOCIETY | False | By Ron Alexander | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/opinion/l-two-key-interstate-links-in-massachusetts-203196.html | Two Key Interstate Links in Massachusetts | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/market-place-nuclear-problems-of-utilities.html | Market Place; Nuclear Problems Of Utilities | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/us/controller-cited-in-crash.html | Controller Cited in Crash | False | AP | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/crown-central-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | CROWN CENTRAL PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/lester-bowie-quintet.html | Lester Bowie Quintet | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/standard-motor-products-inc-reports-earnings-for-qtr-to-dec-31.html | STANDARD MOTOR PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/del-val-financial-corp-reports-earnings-for-qtr-to-dec-31.html | DEL-VAL FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/us/applications-by-unemployed-for-benefits-steady-in-week.html | Applications by Unemployed For Benefits Steady in Week | False | AP | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/wiley-john-sons-inc-reports-earnings-for-qtr-to-dec-31.html | WILEY, JOHN & SONS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/essex-chemical-corp-reports-earnings-for-year-to-dec-31.html | ESSEX CHEMICAL CORP reports earnings for Year to Dec 31 | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/sports-people-flyers-trade-holmgren.html | Sports People; Flyers Trade Holmgren | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/key-rates-205194.html | Key Rates | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/business/briefs-204343.html | BRIEFS | False | | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/movies/zasnussi-s-unapproachable.html | Zasnussi's Unapproachable! | False | By Vincent Canby | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/scouting-ray-a-general.html | Scouting; Ray a General? | False | Thomas Rogers | 1984-02-27 | TX 1-296854 |
| 1984-02-24 | 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/dennis-lewis-wins-high-jump.html | DENNIS LEWIS WINS HIGH JUMP | False | By Michael Katz | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/shake-up-of-detectives-is-ordered-over-penn-station-sniper-inquiry.html | SHAKE-UP OF DETECTIVES IS ORDERED OVER PENN STATION SNIPER INQUIRY | False | By Leonard Buder | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/techamerica-group-inc-reports-earnings-for-qtr-to-dec-31.html | TECHAMERICA GROUP INC reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/petrologic-petroleum-reports-earnings-for-qtr-to-jan-31.html | PETROLOGIC PETROLEUM reports earnings for Qtr to Jan 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/laser-photonics-inc-reports-earnings-for-qtr-to-dec-31.html | LASER PHOTONICS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/consolidated-oil-gas-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED OIL & GAS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/us/no-major-diseases-cited-in-agent-orange-sprayers.html | NO MAJOR DISEASES CITED IN AGENT ORANGE SPRAYERS | False | AP | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/bonn-trade-deficit.html | Bonn Trade Deficit | False | AP | 1984-02-29 | TX 1-296856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/icot-corp-reports-earnings-for-qtr-to-jan-28.html | ICOT CORP reports earnings for Qtr to Jan 28 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/new-york-day-by-day-013418.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/arts/songs-in-village-quartet-backs-abbey-lincoln.html | SONGS: IN 'VILLAGE,' QUARTET BACKS ABBEY LINCOLN | False | By Jon Pareles | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/sports-people-arrows-sell-grgurev.html | SPORTS PEOPLE; Arrows Sell Grgurev | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/world/un-acts-to-admit-brunei.html | U.N. Acts to Admit Brunei | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/patents-fireresistant-material-and-advance-in-motors.html | PATENTS; Fire-Resistant Material And Advance in Motors | False | By Stacy V. Jones | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/obituaries/anderson-f-hewitt.html | ANDERSON F. HEWITT | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/dow-soars-30.47-after-long-slide.html | DOW SOARS 30.47 AFTER LONG SLIDE | False | By Alexander R. Hammer | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/mrs-lloyd-to-meet-miss-navratilova.html | Mrs. Lloyd to Meet Miss Navratilova | False | By Jane Gross | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/key-rates-012022.html | Key Rates | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/obituaries/albert-v-olivieri-70-founder-of-the-yoo-hoo-beverage-co.html | Albert V. Olivieri, 70, Founder Of the Yoo-Hoo Beverage Co. | False | AP | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/duquesne-systems-reports-earnings-for-qtr-to-dec-31.html | DUQUESNE SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/books/books-of-the-times-colette-life-s-gymnast.html | Books of The Times Colette, Life's Gymnast | False | By Anatole Broyard | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/new-york-day-by-day-013430.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/arts/dance-baroque-courante.html | DANCE: BAROQUE COURANTE | False | By Jennifer Dunning | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/movies/audition-line-of-2000-for-chorus-line-film.html | AUDITION LINE OF 2,000 FOR 'CHORUS LINE' FILM | False | By Leslie Bennetts | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/materials-research-corp-reports-earnings-for-qtr-to-jan-28.html | MATERIALS RESEARCH CORP reports earnings for Qtr to Jan 28 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/southland-energy-reports-earnings-for-year-to-oct-31.html | SOUTHLAND ENERGY reports earnings for Year to Oct 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/braniff-makes-fare-changes.html | Braniff Makes Fare Changes | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/shaer-shoe-corp-reports-earnings-for-qtr-to-dec-31.html | SHAER SHOE CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/genex-corp-reports-earnings-for-qtr-to-dec-31.html | GENEX CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/the-city-guest-is-robbed-at-the-yale-club.html | THE CITY; Guest Is Robbed At the Yale Club | False | By United Press International | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/company-news-012083.html | COMPANY NEWS | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/swift-energy-co-reports-earnings-for-qtr-to-dec-31.html | SWIFT ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/mcdonnell-f-15-wins-us-order.html | McDONNELL F-15 WINS U.S. ORDER | False | By Wayne Biddle | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/us/girl-killed-11-shot-at-school-on-coast-suspect-found-dead.html | GIRL KILLED, 11 SHOT AT SCHOOL ON COAST; SUSPECT FOUND DEAD | False | By Robert Lindsey, Special To the New York Times | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/us/oil-rights-sought-at-reagan-s-ranch.html | OIL RIGHTS SOUGHT AT REAGAN'S RANCH | False | AP | 1984-02-29 | TX 1-296856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/ex-convicts-fault-justice-system-contend-it-fails-to-help-inmates.html | EX-CONVICTS FAULT JUSTICE SYSTEM; CONTEND IT FAILS TO HELP INMATES | False | By William R. Greer | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/us/court-upholds-spying-limits.html | Court Upholds Spying Limits | False | AP | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/world/in-russia-many-are-customers-few-are-served.html | IN RUSSIA, MANY ARE CUSTOMERS, FEW ARE SERVED | False | By John F. Burns | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/noranda-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | NORANDA MINES LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/style/a-new-cashmere-collection.html | A NEW CASHMERE COLLECTION | False | By Bernadine Morris | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/sports-people-leonard-bout-may-11.html | SPORTS PEOPLE; Leonard Bout May 11 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/adi-electronics-reports-earnings-for-qtr-to-jan-31.html | ADI ELECTRONICS reports earnings for Qtr to Jan 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/honda-bl-car-for-us.html | Honda-BL Car for U.S. | False | AP | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/integrated-circuits-inc-reports-earnings-for-qtr-to-dec-31.html | INTEGRATED CIRCUITS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/your-money-health-policies-for-pets-gain.html | Your Money; Health Policies For Pets Gain | False | By Leonard Sloane | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/society-for-savings-reports-earnings-for-year-to-dec-31.html | SOCIETY FOR SAVINGS reports earnings for Year to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/rayrock-resources-ltd-reports-earnings-for-year-to-dec-31.html | RAYROCK RESOURCES LTD reports earnings for Year to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/first-city-trust-reports-earnings-for-year-to-dec-31.html | FIRST CITY TRUST reports earnings for Year to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/new-york-day-by-day-013415.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/the-city-ex-court-clerk-gets-prison-term.html | THE CITY; Ex-Court Clerk Gets Prison Term | False | By United Press International | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/engineering-measurements-company-reports-earnings-for-qtr-to-jan-31.html | ENGINEERING MEASUREMENTS COMPANY reports earnings for Qtr to Jan 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/political-saloons-a-lost-albany-tradition.html | POLITICAL SALOONS A LOST ALBANY TRADITION | False | By Edward A. Gargan , Special To the New York Times | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/canrad-hanovia-inc-reports-earnings-for-qtr-to-dec-31.html | CANRAD-HANOVIA INC reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/weatherford-internaional-inc-reports-earnings-for-qtr-to-dec-31.html | WEATHERFORD INTERNAIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/a-resignation-at-alexander-s.html | A RESIGNATION AT ALEXANDER'S | False | By Isadore Barmash | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/strong-sales-seen-in-84-for-apple-s-macintosh.html | STRONG SALES SEEN IN '84 FOR APPLE'S MACINTOSH | False | By Thomas C. Hayes | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/world/pentagon-tightens-control-on-aides-central-america-statements.html | PENTAGON TIGHTENS CONTROL ON AIDES' CENTRAL AMERICA STATEMENTS | False | By Philip Taubman | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/changing-times-threatening-catholic-schools.html | CHANGING TIMES THREATENING CATHOLIC SCHOOLS | False | By Lindsey Gruson | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/futures-options.html | FUTURES/OPTIONS | False | | 1984-02-29 | TX 1-296856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/opinion/l-science-and-technology-in-jersey-s-future-011136.html | SCIENCE AND TECHNOLOGY IN JERSEY'S FUTURE | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/opinion/the-first-building-to-scrape-the-sky.html | THE FIRST BUILDING TO SCRAPE THE SKY | False | By Michael Leapman | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/pratt-lambert-inc-reports-earnings-for-qtr-to-dec-31.html | PRATT & LAMBERT INC reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/consumer-prices-up-0-6-in-month-most-since-april.html | CONSUMER PRICES UP 0.6% IN MONTH, MOST SINCE APRIL | False | By Jonathan Fuerbringer, Special To the New York Times | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/steinberg-inc-reports-earnings-for-12-wks-to-jan-14.html | STEINBERG INC reports earnings for 12 wks to Jan 14 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/horizon-air-industries-reports-earnings-for-qtr-to-dec-31.html | HORIZON AIR INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/us/appellate-panel-urged-to-clear-federal-judge.html | APPELLATE PANEL URGED TO CLEAR FEDERAL JUDGE | False | By Wallace Turner | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/style/computer-rentals-growing.html | COMPUTER RENTALS GROWING | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/program-for-venezuela.html | PROGRAM FOR VENEZUELA | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/the-region-regents-back-diploma-criteria.html | THE REGION; Regents Back Diploma Criteria | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/patton-oil-co-reports-earnings-for-qtr-to-dec-31.html | PATTON OIL CO reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/world/both-iran-and-iraq-report-gains-in-fighting.html | BOTH IRAN AND IRAQ REPORT GAINS IN FIGHTING | False | By Werner Wiskari | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/us/no-headline-013202.html | No Headline | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/scouting-013536.html | SCOUTING | False | By Thomas Rogers | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/ohio-art-co-reports-earnings-for-qtr-to-dec-31.html | OHIO ART CO reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/world/basques-stage-strike-over-slaying.html | BASQUES STAGE STRIKE OVER SLAYING | False | By John Darnton | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/norwesco-inc-reports-earnings-for-qtr-to-dec-31.html | NORWESCO INC reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/obituaries/john-volk-82-an-architect-designed-homes-in-florida.html | John Volk, 82, an Architect; Designed Homes in Florida | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/opinion/executioners-can-t-be-almost-sure.html | Executioners Can't Be Almost Sure | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/little-long-lac-gold-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | LITTLE LONG LAC GOLD MINES LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/us/court-in-new-bedford-rape-hears-woman-s-testimony.html | COURT IN NEW BEDFORD RAPE HEARS WOMAN'S TESTIMONY | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/gf-corp-reports-earnings-for-qtr-to-dec-31.html | GF CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/gti-corp-reports-earnings-for-qtr-to-dec-31.html | GTI CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/obituaries/patrick-kelley-is-dead-at-56-psychotherapist-and-teacher.html | Patrick Kelley Is Dead at 56; Psychotherapist and Teacher | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/world/2-filipinos-in-us-said-to-assert-marcos-aides-helped-kill-aquino.html | 2 FILIPINOS, IN U.S., SAID TO ASSERT MARCOS AIDES HELPED KILL AQUINO | False | By B. Drummond Ayres Jr. | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/scouting-013176.html | SCOUTING | False | By Thomas Rogers | 1984-02-29 | TX 1-296856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/taiwan-alaska-oil-taipei-taiwan-feb-24-ap-taiwan-could-help-reduce-its-huge.html | Taiwan and Alaska Oil TAIPEI, Taiwan, Feb. 24 (AP) - Taiwan could help reduce its huge trade imbalance with the United States if it was allowed to purchase oil from Alaska, a Government official said today. Wu Mei-Tsun, Economic Deputy Minister, said at a news conference that he supported a proposal in the United States Senate to amend a law that currently bans the shipment of Alaskan crude oil to foreign countries. Taiwan had a record trade surplus of $6.68 billion last year, and this has led to United States demands for Taiwan to purchase more United States goods. ; Bonn Trade Deficit | False | AP | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/trade-panel-nominations.html | Trade Panel Nominations | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/franklin-signal-corp-reports-earnings-for-qtr-to-dec-31.html | FRANKLIN SIGNAL CORP reports earnings for Qtr for Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/us/the-speech-george-mcgovern-convert-arms-race-into-a-peace-race.html | THE SPEECH: GEORGE McGOVERN; 'CONVERT ARMS RACE INTO A PEACE RACE' | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/obituaries/dr-edward-robitzek-dead-lung-expert-tested-tb-drug.html | DR. EDWARD ROBITZEK DEAD; LUNG EXPERT TESTED TB DRUG | False | By Joseph B. Treaster | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/theater/caryl-churchill-wins-blackburn-drama-prize.html | CARYL CHURCHILL WINS BLACKBURN DRAMA PRIZE | False | By Carol Lawson | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/patents.html | PATENTS | False | By Stacy V. Jones | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/world/solidarity-lawyer-says-arrested-colleague-was-trapped-by-police.html | SOLIDARITY LAWYER SAYS ARRESTED COLLEAGUE WAS TRAPPED BY POLICE | False | By John Kifner | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/saturday-sports-basketball.html | SATURDAY SPORTS Basketball | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/the-region-contractor-buying-waste-hauler.html | THE REGION; Contractor Buying Waste Hauler | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/psc-faults-request-on-phone-rates.html | P.S.C. FAULTS REQUEST ON PHONE RATES | False | AP | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/iss-international-service-system-danish-co-a-reports-earnings-for-year-to-dec-31.html | ISS INTERNATIONAL SERVICE SYSTEM (DANISH, CO) (A) reports earnings for Year to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/arts/injured-kubelik-cancels-philharmonic-concerts.html | Injured Kubelik Cancels Philharmonic Concerts | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/us/around-the-nation-3-power-plants-fail-in-california-landslide.html | AROUND THE NATION; 3 Power Plants Fail In California Landslide | False | AP | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/national-gas-oil-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL GAS & OIL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/sports-people-morrison-joins-rangers.html | SPORTS PEOPLE; Morrison Joins Rangers | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/mexico-restricts-foreign-drug-units.html | MEXICO RESTRICTS FOREIGN DRUG UNITS | False | By Richard J. Meislin | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/world/us-evaluates-battle-lessons-in-middle-east.html | U.S. EVALUATES BATTLE LESSONS IN MIDDLE EAST | False | By Richard Halloran, Special To the New York Times | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-02-29 | TX 1-296856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/deltak-corp-reports-earnings-for-qtr-to-jan-31.html | DELTAK CORP reports earnings for Qtr to Jan 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/obituaries/clifton-c-hamm-jr.html | CLIFTON C. HAMM Jr. | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/c-corrections-013505.html | CORRECTIONS | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/us/26-injured-in-florida-wreck.html | 26 Injured in Florida Wreck | False | AP | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/style/a-down-to-earth-look-at-those-airline-meals.html | A DOWN-TO-EARTH LOOK AT THOSE AIRLINE MEALS | False | By Marian Burros | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/buell-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BUELL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/payco-america-corp-reports-earnings-for-year-to-dec-31.html | PAYCO AMERICA CORP reports earnings for Year to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/credit-markets-gain-seen-as-temporary.html | CREDIT MARKETS ; Gain Seen as Temporary | False | By Robert A. Bennett | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/opinion/l-missing-youngsters-kidnapped-by-a-parent-011141.html | 'MISSING YOUNGSTERS KIDNAPPED BY A PARENT | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/obituaries/dr-joseph-vogel-dermatologist.html | DR. JOSEPH VOGEL, DERMATOLOGIST | False | By Peter B. Flint | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/insituform-of-north-america-reports-earnings-for-qtr-to-dec-31.html | INSITUFORM OF NORTH AMERCA reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/imperial-chemical-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | IMPERIAL CHEMICAL INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/minstar-inc-reports-earnings-for-year-to-dec-31.html | MINSTAR INC reports earnings for Year to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/us/around-the-nation-40-arrested-in-protest-of-arms-train-in-oregon.html | AROUND THE NATION; 40 Arrested in Protest Of Arms Train in Oregon | False | AP | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/kysor-industrial-corp-reports-earnings-for-qtr-to-dec-31.html | KYSOR INDUSTRIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/nuclear-plant-success-story.html | NUCLEAR PLANT SUCCESS STORY | False | By Thomas J. Lueck | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/us/experts-say-the-south-looks-blead-for-glenn.html | EXPERTS SAY THE SOUTH LOOKS BLEAD FOR GLENN | False | By Hedrick Smith | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/roblin-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ROBLIN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/area-costs-up-1-last-month.html | AREA COSTS UP 1% LAST MONTH | False | By Damon Stetson | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/royal-resources-corp-reports-earnings-for-qtr-to-dec-31.html | ROYAL RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/world/around-the-world-sikh-hindu-violence-claims-6-more-lives.html | AROUND THE WORLD; Sikh-Hindu Violence Claims 6 More Lives | False | AP | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/opinion/arm-the-toxic-waste-hunters.html | Arm the Toxic Waste Hunters | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/washington-national-corp-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/patents-japanese-concern-gets-interferon-patent.html | PATENTS; Japanese Concern Gets Interferon Patent | False | By Stacy V. Jones | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/woods-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | WOODS PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/world/manitoba-dispute-stalls-assemble.html | MANITOBA DISPUTE STALLS ASSEMBLE | False | By Michael T. Kaufman | 1984-02-29 | TX 1-296856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/liqui-box-corp-reports-earnings-for-qtr-to-dec-31.html | LIQUI-BOX CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/the-region-us-court-rules-on-nassau-jail.html | THE REGION; U.S. Court Rules On Nassau Jail | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/sec-inquiry-at-cbs-news.html | S.E.C. INQUIRY AT CBS NEWS | False | By Sally Bedell Smith | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/world/reporter-s-notebook-in-ancient-port-lebanese-pursue-profit-amid-chaos.html | REPORTER'S NOTEBOOK: IN ANCIENT PORT, LEBANESE PURSUE PROFIT AMID CHAOS | False | By Alan Cowell | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/opinion/amid-february-drear-flowers-to-be-cheer.html | AMID FEBRUARY DREAR, FLOWERS-TO-BE CHEER | False | By Linda Charlton | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/steel-merger-meeting-off.html | Steel Merger Meeting Off | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/washington-homes-inc-reports-earnings-for-qtr-to-jan-31.html | WASHINGTON HOMES INC reports earnings for Qtr to Jan 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/stottlemyre-likes-mets-young-arms.html | Stottlemyre Likes Mets' Young Arms | False | By Joseph Durso | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/news-summary-saturday-february-25-1984-international.html | NEWS SUMMARY SATURDAY, FEBRUARY 25, 1984 International | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/us/campaign-notes-suit-by-conservatives-on-advertising-voided.html | CAMPAIGN NOTES; Suit by Conservatives On Advertising Voided | False | AP | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/savannah-foods-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SAVANNAH FOODS & INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/continental-illinois.html | Continental Illinois | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/republic-airlines-inc-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC AIRLINES INC reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/opinion/l-administration-testament-to-children-s-poverty-011139.html | ADMINISTRATION 'TESTAMENT' TO CHILDREN'S POVERTY | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/sports-people-costly-defeat.html | SPORTS PEOPLE; Costly Defeat | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/mobile-phone-licenses-set.html | Mobile Phone Licenses Set | False | AP | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/piedmont-natural-gas-co-reports-earnings-for-qtr-to-dec-31.html | PIEDMONT NATURAL GAS CO reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/us/around-the-nation-27-are-charged-on-coast-with-drug-smuggling.html | AROUND THE NATION; 27 Are Charged on Coast With Drug Smuggling | False | AP | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/c-corrections-013506.html | CORRECTIONS | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/photo-engravers-electrotypers-ltd-reports-earnings-for-year-to-dec-31.html | PHOTO ENGRAVERS & ELECTROTYPERS LTD reports earnings for Year to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/world/chernenko-is-saluted-as-a-friend-of-the-army.html | CHERNENKO IS SALUTED AS A FRIEND OF THE ARMY | False | By Serge Schmemann | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/players-a-triple-threat.html | PLAYERS; A TRIPLE THREAT | False | By Malcolm Moran | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/us/long-active-in-politics-woman-runs-for-house.html | LONG ACTIVE IN POLITICS, WOMAN RUNS FOR HOUSE | False | By Martin Tolchin | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/sports-people-canadiens-drop-coach.html | SPORTS PEOPLE; Canadiens Drop Coach | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/transactions-012896.html | Transactions | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/arts/leonie-rysanek-of-met-25-years-of-memories.html | LEONIE RYSANEK OF MET, 25 YEARS OF MEMORIES | False | By Tim Page | 1984-02-29 | TX 1-296856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/certified-collateral-reports-earnings-for-qtr-to-dec-31.html | CERTIFIED COLLATERAL reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/zytrex-corp-reports-earnings-for-qtr-to-dec-31.html | ZYTREX CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/american-management-systems-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MANAGEMENT SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/opinion/defogging-unesco.html | Defogging Unesco | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/opinion/l-at-the-heart-of-us-immigration-problems-011134.html | ; AT THE HEART OF U.S. IMMIGRATION PROBLEMS | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/bridge-a-guess-may-not-be-wild-when-an-expert-makes-it.html | Bridge: A Guess May Not Be Wild When an Expert Makes It | False | By Alan Truscott | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/sports-of-the-times-double-checking-the-loss.html | SPORTS OF THE TIMES; DOUBLE-CHECKING THE LOSS | False | By Ira Berkow | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/gulf-describes-its-plan-of-defense.html | GULF DESCRIBES ITS PLAN OF DEFENSE | False | By Robert J. Cole | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/world/artillery-battles-erupt-in-lebanon-ending-brief-lull.html | ARTILLERY BATTLES ERUPT IN LEBANON, ENDING BRIEF LULL | False | By E. J. Dionne Jr., Special To the New York Times | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/the-city-bank-eases-cuts-in-welfare-service.html | THE CITY; Bank Eases Cuts In Welfare Service | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/arts/exhibition-at-whitney-flowers-in-folk-art.html | Exhibition at Whitney: 'Flowers in Folk Art' | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/arts/recital-romero-guitarist.html | RECITAL: ROMERO, GUITARIST | False | By Bernard Holland | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/lehman-takes-city-u-title.html | LEHMAN TAKES CITY U. TITLE | False | By James Tuite | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/opinion/a-sound-approach-to-a-lilco-rescue.html | A SOUND APPROACH TO A LILCO RESCUE | False | By Allen Hershkowitz | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/air-one-inc-reports-earnings-for-qtr-to-dec-31.html | AIR ONE INC reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/international-totalizator-systems-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL TOTALIZATOR SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/levin-computer-corp-reports-earnings-for-year-to-dec-31.html | LEVIN COMPUTER CORP reports earnings for Year to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/us/industrialist-s-body-found.html | Industrialist's Body Found | False | AP | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/opinion/l-domestic-auto-content-law-as-crucial-as-ever-011137.html | DOMESTIC AUTO CONTENT LAW: AS CRUCIAL AS EVER | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/scouting-012151.html | SCOUTING | False | By Thomas Rogers | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/package-machinery-reports-earnings-for-year-to-dec-31.html | PACKAGE MACHINERY reports earnings for Year to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/occidental-joint-venture-with-china-in-trouble.html | Occidental Joint Venture With China in Trouble | False | AP | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/fidelity-medical-supply-co-reports-earnings-for-qtr-to-dec-31.html | FIDELITY MEDICAL SUPPLY CO reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/up-right-inc-reports-earnings-for-qtr-to-dec-31.html | UP-RIGHT INC reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/obituaries/henry-j-taylor-81-author-and-ex-envoy-to-switzerland.html | Henry J. Taylor, 81, Author And Ex-Envoy to Switzerland | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/us/campaign-notes.html | CAMPAIGN NOTES | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/arts/cabaret-maureen-mcgovern.html | CABARET: MAUREEN MCGOVERN | False | By John S. Wilson | 1984-02-29 | TX 1-296856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/us/misuse-of-company-pension-funds-charged.html | MISUSE OF COMPANY PENSION FUNDS CHARGED | False | By William Serrin | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/police-in-peekskill-are-critized-in-vietnam-veteran-s-suicide.html | POLICE IN PEEKSKILL ARE CRITIZED IN VIETNAM VETERAN'S SUICIDE | False | By Michael Winerip | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/view-master-international-reports-earnings-for-qtr-to-dec-31.html | VIEW-MASTER INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/obituaries/nathaniel-h-frank-80-dies-led-physics-dept-at-mit.html | Nathaniel H. Frank, 80, Dies; Led Physics Dept. at M.I.T. | False | AP | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/patents-new-system-improves-computer-operation.html | PATENTS; New System Improves Computer Operation | False | By Stacy V. Jones | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/ciulla-sues-over-disclosure.html | CIULLA SUES OVER DISCLOSURE | False | By Steven Crist | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/imark-industries-reports-earnings-for-qtr-to-dec-31.html | IMARK INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/opinion/l-letter-on-geopolitics-diplomacy-is-a-better-battlefield-012163.html | Letter: On Geopolitics Diplomacy Is a Better Battlefield | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/world/arafat-to-go-to-jordan-for-talk-with-hussein.html | Arafat to Go to Jordan For Talk With Hussein | False | AP | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/wolohan-lumber-co-reports-earnings-for-qtr-to-dec-31.html | WOLOHAN LUMBER CO reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/world/french-truckers-sourly-lift-blockades.html | FRENCH TRUCKERS SOURLY LIFT BLOCKADES | False | By John Vinocur | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/us/anatomy-of-a-resignation-rumor.html | ANATOMY OF A RESIGNATION RUMOR | False | By Bernard Gwertzman | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/post-corp-reports-earnings-for-qtr-to-dec-31.html | POST CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/trucker-convicted-in-deaths-of-7.html | TRUCKER CONVICTED IN DEATHS OF 7 | False | AP | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/schagrin-s-inc-reports-earnings-for-qtr-to-dec-31.html | SCHAGRIN'S INC reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/us/colleges-answering-students-needs-for-more-social-structure.html | COLLEGES ANSWERING STUDENTS NEEDS FOR MORE SOCIAL STRUCTURE | False | By Edward B. Fiske | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/murray-to-miss-some-drills.html | Murray to Miss Some Drills | False | By Murray Chass | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/arts/earl-coleman-with-trio.html | Earl Coleman With Trio | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/style/repricing-confuses-shoppers.html | REPRICING CONFUSES SHOPPERS | False | By James Barron | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/man-23-freed-from-city-jail-held-in-murder.html | MAN, 23, FREED FROM CITY JAIL, HELD IN MURDER | False | By Marcia Chambers | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/amedco-inc-reports-earnings-for-qtr-to-dec-31.html | AMEDCO INC reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/crutcher-resources-corp-reports-earnings-for-qtr-to-dec-31.html | CRUTCHER RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/meyers-parking-system-reports-earnings-for-qtr-to-dec-31.html | MEYERS PARKING SYSTEM reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/j-david-co-again-withholds-assets.html | J. DAVID CO. AGAIN WITHHOLDS ASSETS | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/the-city-2-brothers-slain.html | THE CITY ; 2 Brothers Slain | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/covington-technologies-reports-earnings-for-qtr-to-dec-31.html | COVINGTON TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/the-region-3-doctors-ousted-at-state-hospital.html | THE REGION; 3 Doctors Ousted At State Hospital | False | AP | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/washington-real-estate-investment-trust-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/business-digest-saturday-february-25-1984.html | BUSINESS DIGEST SATURDAY, FEBRUARY 25, 1984 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/omega-optical-co-reports-earnings-for-qtr-to-jan-31.html | OMEGA OPTICAL CO reports earnings for Qtr to Jan 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/sec-plans-hearings-into-rooney-pace.html | S.E.C. Plans Hearings Into Rooney, Pace | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/the-region-edb-in-11-wells-in-connecticut.html | THE REGION; EDB in 11 Wells In Connecticut | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/opinion/new-york-cars-in-a-shoe-box.html | NEW YORK; CARS IN A SHOE BOX | False | By Sydney H. Schanberg | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/opinion/a-power-line-to-ruin-upstate-countryside.html | A POWER LINE TO RUIN UPSTATE COUNTRYSIDE | False | By Henry S. F. Cooper Jr. | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/mccormick-oil-gas-corp-reports-earnings-for-qtr-to-dec-31.html | MCCORMICK OIL & GAS CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/japan-asked-to-act-on-yen.html | Japan Asked To Act on Yen | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/new-york-day-by-day-013427.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/arts/dance-kenneth-king-with-three-premieres.html | DANCE: KENNETH KING WITH THREE PREMIERES | False | By Anna Kisselgoff | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/kloss-video-corp-reports-earnings-for-qtr-to-dec-31.html | KLOSS VIDEO CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/magnetic-information-reports-earnings-for-qtr-to-dec-31.html | MAGNETIC INFORMATION reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/logistec-corp-reports-earnings-for-qtr-to-dec-31.html | LOGISTEC CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/us/big-fund-gap-cited-in-works-needs.html | BIG FUND GAP CITED IN WORKS NEEDS | False | By Gerald M. Boyd | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/new-york-day-by-day-013421.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/capital-holding-corp-reports-earnings-for-qtr-to-dec-31.html | CAPITAL HOLDING CORP reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/an-ex-city-official-is-seized-as-con-man-who-faked-past.html | AN EX-CITY OFFICIAL IS SEIZED AS CON MAN WHO FAKED PAST | False | By James Lemoyne | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/briefs-012140.html | BRIEFS | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/ranger-oil-ltd-canada-a-reports-earnings-for-year-to-dec-31.html | RANGER OIL LTD (CANADA) (A) reports earnings for Year to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/editors-note-013508.html | EDITORS' NOTE | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/sports-people-seaver-s-back-ailing.html | SPORTS PEOPLE; Seaver's Back Ailing | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/nrc-days-a-shoreham-supplier-prepared-false-safety-documents.html | N.R.C. DAYS A SHOREHAM SUPPLIER PREPARED FALSE SAFETY DOCUMENTS | False | By Matthew L. Wald | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/scientific-systems-services-reports-earnings-for-qtr-to-dec-31.html | SCIENTIFIC SYSTEMS SERVICES reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/westchester-bus-shops-arose-kiley-s-interest.html | WESTCHESTER BUS SHOPS AROSE KILEY'S INTEREST | False | By Suzanne Daley | 1984-02-29 | TX 1-296856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/us/mondale-draws-fire-from-all-sides.html | MONDALE DRAWS FIRE FROM ALL SIDES | False | By John Herbers | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/us/plan-would-trim-reagan-arms-plan.html | PLAN WOULD TRIM REAGAN ARMS PLAN | False | By Steven R. Weisman, Special To the New York Times | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/storer-communications-inc-reports-earnings-for-qtr-to-dec-31.html | STORER COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/yale-still-feeling-loss-of-revered-professor.html | YALE STILL FEELING LOSS OF REVERED PROFESSOR | False | By Susan Chira | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/obituaries/george-walker-81-ex-board-chairman-of-holding-concern.html | GEORGE WALKER, 81, EX-BOARD CHAIRMAN OF HOLDING CONCERN | False | By Wolfgang Saxon | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/c-correction-013500.html | CORRECTION | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/norstan-inc-reports-earnings-for-qtr-to-jan-31.html | NORSTAN INC reports earnings for Qtr to Jan 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/stanley-works.html | Stanley Works | False | AP | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/arts/producer-denies-he-overcharged-columbia.html | PRODUCER DENIES HE OVERCHARGED COLUMBIA | False | By Aljean Harmetz | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/fairmont-financial-inc-reports-earnings-for-qtr-to-dec-31.html | FAIRMONT FINANCIAL INC reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/certron-corp-reports-earnings-for-qtr-to-jan-31.html | CERTRON CORP reports earnings for Qtr to Jan 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/lehigh-press-inc-reports-earnings-for-qtr-to-dec-31.html | LEHIGH PRESS INC reports earnings for Qtr to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/opinion/l-what-the-creditors-would-do-to-debtors-011129.html | WHAT THE CREDITORS WOULD DO TO DEBTORS | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/general-automation-inc-reports-earnings-for-qtr-to-jan-28.html | GENERAL AUTOMATION INC reports earnings for Qtr to Jan 28 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/bank-in-florida-rejects-sun-bid.html | Bank in Florida Rejects Sun Bid | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/arts/tv-watching-birds-in-their-nests.html | TV: WATCHING BIRDS IN THEIR NESTS | False | By John Corry | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/us/death-in-auto-accident-tests-fans-of-the-bruins.html | DEATH IN AUTO ACCIDENT TESTS FANS OF THE BRUINS | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/quotation-of-the-day-013499.html | Quotation of the Day | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/us/briefing-011954.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/knicks-beaten-in-overtime.html | KNICKS BEATEN IN OVERTIME | False | By Sam Goldaper | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/currency-markets.html | CURRENCY MARKETS | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/universal-rundle-corp-reports-earnings-for-qtr-to-jan-31.html | UNIVERSAL-RUNDLE CORP reports earnings for Qtr to Jan 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-25 | 1984-02-25 | https://www.nytimes.com/1984/02/25/business/southwest-gas-corp-reports-earnings-for-year-to-dec-31.html | SOUTHWEST GAS CORP reports earnings for Year to Dec 31 | False | | 1984-02-29 | TX 1-296856 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/brazil-is-prepared-to-bet-on-civilian-rule.html | BRAZIL IS PREPARED TO BET ON CIVILIAN RULE | False | By Alan Riding | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/st-john-s-wins-in-overtime.html | ST. JOHN'S WINS IN OVERTIME | False | By William C. Rhoden | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/it-s-a-bonny-isle-for-birders.html | IT'S A BONNY ISLE FOR BIRDERS | False | By Joan Lee Faust | 1984-03-01 | TX 1-292643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/dreux-noel-dubin-is-the-bride-of-richard-claiden.html | Dreux Noel Dubin Is the Bride of Richard Claiden | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/goshplease-don-t-blame-it-on-rio.html | GOSH,PLEASE DON'T BLAME IT ON RIO | False | By Chris Chase | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/opinion/l-unborn-children-s-whole-range-of-sensation-011408.html | UNBORN CHILDREN'S WHOLE RANGE OF SENSATION | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/opinion/topics-down-and-up-in-the-bronx.html | Topics Down and Up in the Bronx | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/sports-people-eisenreich-returns.html | SPORTS PEOPLE; Eisenreich Returns | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/business/the-power-of-the-states-halting-the-flow-of-hightech-bargains.html | THE POWER OF THE STATES; HALTING THE FLOW OF HIGH-TECH BARGAINS | False | By William C. Norris | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/war-between-mothers-and-sons.html | WAR BETWEEN MOTHERS AND SONS | False | By Robert J. Seidman | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/breaking-the-museums-monopoly-of-shows-of-quality.html | BREAKING THE MUSEUMS' MONOPOLY OF SHOWS OF QUALITY | False | By Vivien Raynor | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/opinion/central-american-aida-waste.html | CENTRAL AMERICAN AID-A WASTE | False | By Walter Lafeber | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/a-day-that-lasted-a-year-at-marulanda.html | A DAY THAT LASTED A YEAR AT MARULANDA | False | By Robert Towers | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/realestate/l-learning-rules-to-the-editor-014848.html | Learning Rules To The Editor: | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/new-radio-show-has-big-ideas-for-small-listeners.html | NEW RADIO SHOW HAS BIG IDEAS FOR SMALL LISTENERS | False | By Fred Ferretti | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/the-nation-013726.html | THE NATION | False | By Michael Wright, Carlyle C.douglas and Caroline Rand Herron | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/the-world-013593.html | THE WORLD | False | By Henry Giniger, Milt Freudenheim and Katherine Roberts Henry Giniger Milt Freudenheim and Katherine Roberts | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/magazine/l-creativity-and-the-corporate-man-008097.html | CREATIVITY AND THE CORPORATE MAN | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/magazine/about-men-a-mother-s-presence.html | ABOUT MEN; A MOTHER'S PRESENCE | False | BY Samuel G. Freedman Samuel G. Freedman | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/no-headline-005590.html | No Headline | False | By John T. McQuiston | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/business/how-they-deal-and-multiply.html | HOW THEY DEAL AND MULTIPLY | False | By Marylin Bender | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/followupon-the-news.html | FOLLOW-UP-ON THE NEWS | False | By Richard Haitch Marital Caution | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/store-with-children-in-mind.html | STORE WITH CHILDREN IN MIND | False | By Angela Taylor | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/world/around-the-world-moscow-accuses-us-of-war-against-aeroflot.html | AROUND THE WORLD; Moscow Accuses U.S. Of War Against Aeroflot | False | AP | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/music-view-tasty-tidbits-lurk-in-the-met-s-news-of-next-season.html | MUSIC VIEW; TASTY TIDBITS LURK IN THE MET'S NEWS OF NEXT SEASON | False | By Donal Henahan | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/world/brussels-theater-fire-kills-5.html | Brussels Theater Fire Kills 5 | False | AP | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/realestate/q-a-nonprofit-ownership-question.html | Q&A Nonprofit Ownership Question: | False | | 1984-03-01 | TX 1-292643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/the-nation-014855.html | THE NATION | False | By Michael Wright, Carlyle C.douglas and Caroline Rand Herron | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/c-correction-013850.html | CORRECTION | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/from-church-solos-to-mets-stage.html | FROM CHURCH SOLOS TO MET'S STAGE | False | By Evelyn Philips | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/westchester-journal-005090.html | WESTCHESTER JOURNAL | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/abortion-debate-rattles-lisbon-s-ruling-coalition.html | ABORTION DEBATE RATTLES LISBON'S RULING COALITION | False | By John Darnton | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/realestate/owners-sue-on-loft-resident-law.html | OWNERS SUE ON LOFT-RESIDENT LAW | False | By Jesus Rangel | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/sports-people-extension-for-altobelli.html | SPORTS PEOPLE; Extension for Altobelli | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/program-lures-truants-back-to-classroom.html | PROGRAM LURES TRUANTS BACK TO CLASSROOM | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/diane-e-hines-to-wed-april-28.html | Diane E. Hines To Wed April 28 | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/world/a-trudeau-mystery-is-he-bowing-out-or-in.html | A TRUDEAU MYSTERY: IS HE BOWING OUT OR IN? | False | By Michael T. Kaufman | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/magazine/l-new-challenge-008084.html | NEW CHALLENGE | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/homeless-shelter-opening-at-airport.html | HOMELESS SHELTER OPENING AT AIRPORT | False | By Lena Williams | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/shelters-offer-street-youths-haven-in-city.html | SHELTERS OFFER STREET YOUTHS HAVEN IN CITY | False | By Sheila Rule | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/getting-even-with-machines.html | GETTING EVEN WITH MACHINES... | False | By Helen Jarvis McReynolds | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/business/l-middle-class-014840.html | ; Middle Class | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/quotation-of-the-day-014814.html | Quotation of the Day | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/study-is-critical-of-judicial-method.html | STUDY IS CRITICAL OF JUDICIAL METHOD | False | By Paul Bass | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/opinion/no-headline-014039.html | No Headline | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/irs-offers-help-on-filing.html | I.R.S. OFFERS HELP ON FILING | False | By John B. O'Mahoney | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/no-headline-011011.html | No Headline | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/wedding-planned-by-dr-tabachnik.html | Wedding Planned By Dr. Tabachnik | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/fantasy-of-a-loyal-dissident.html | FANTASY OF A LOYAL DISSIDENT | False | By Ernst Pawel | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/sports-of-the-times-hazards-of-the-indoor-track-scene.html | SPORTS OF THE TIMES; HAZARDS OF THE INDOOR TRACK SCENE | False | By George Vecsey | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/elizabeth-reid-banker-weds-donald-l-maruska.html | Elizabeth Reid, Banker, Weds Donald L. Maruska | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/the-folly-in-rejecting-feminism.html | THE FOLLY IN REJECTING FEMINISM | False | By Joan Tobin | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/the-dream-that-fizzled.html | THE DREAM THAT FIZZLED | False | By Lawrence Walsh | 1984-03-01 | TX 1-292643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/a-casse-of-preventable-murder.html | A CASSE OF PREVENTABLE MURDER | False | By Alan A. Stone | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/children-s-books-252187.html | CHILDREN'S BOOKS | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/madame-nijinska-provides-link-to-ballets-diaghilev-era.html | MADAME NIJINSKA PROVIDES LINK TO BALLET'S DIAGHILEV ERA | False | By Rhoda M. Gilinsky | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/sexual-matters-getting-more-attention-in-court.html | SEXUAL MATTERS GETTING MORE ATTENTION IN COURT | False | By David Margolick | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/magazine/writiers-workshop-at-age-5.html | WRITIER'S WORKSHOP AT AGE 5 | False | By Bernard Asbell | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/magazine/the-man-for-the-season.html | THE MAN FOR THE SEASON | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/aid-down-the-drain.html | AID DOWN THE DRAIN | False | By Norman MacRae | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/teacher-plan-in-tennessee.html | TEACHER PLAN IN TENNESSEE | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/tooth-ferry-upsets-shelter-i.html | TOOTH FERRY UPSETS SHELTER I. | False | By John Rather | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/a-series-of-discussions-for-book-lovers.html | A SERIES OF DISCUSSIONS FOR BOOK LOVERS | False | By David McKay Wilson | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/ann-elizabeth-wilbur-will-be-bride-of-andrew-mcculloch-next-august.html | Ann Elizabeth Wilbur Will Be Bride Of Andrew McCulloch Next August | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/l-palais-royal-011373.html | PALAIS ROYAL | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/opinion/l-as-humans-miltiply-to-the-brink-of-extinction-011417.html | AS HUMANS MILTIPLY TO THE BRINK OF EXTINCTION | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/dining-out-old-chinese-spot-among-the-new.html | DINING OUT; OLD CHINESE SPOT AMONG THE NEW | False | By M. H. Reed | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/study-of-youth-finds-positive-view-of-family.html | STUDY OF YOUTH FINDS POSITIVE VIEW OF FAMILY | False | By Kenneth A. Briggs | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/congress-rethinks-its-hands-off-policy-on-medical-research.html | CONGRESS RETHINKS ITS HANDS-OFF POLICY ON MEDICAL RESEARCH | False | By Robert Pear | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/how-multiple-casts-of-carmen-came-to-harmonize.html | HOW MULTIPLE CASTS OF 'CARMEN' CAME TO HARMONIZE | False | By Eleanor Blau | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/quebecs-crafts-revival.html | QUEBEC'S CRAFTS REVIVAL | False | By David Yeadon | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/liverpool-strengthens-title-chances-in-soccer.html | Liverpool Strengthens Title Chances in Soccer | False | AP | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/saudi-diplomatic-efforts-settle-little-please-few.html | SAUDI DIPLOMATIC EFFORTS SETTLE LITTLE, PLEASE FEW | False | By Judith Miller | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/susan-fuller-has-nuptials.html | Susan Fuller Has Nuptials | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/lucy-hazen-eyre-to-wed-a-banker.html | Lucy Hazen Eyre To Wed a Banker | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/opinion/l-old-men-at-the-soviet-helm-present-past-future-014895.html | ; OLD MEN AT THE SOVIET HELM: PRESENT, PAST, FUTURE | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/magazine/l-looking-beyond-marcos-008085.html | Looking Beyond Marcos | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/world/allies-in-europe-seek-bigger-role.html | ALLIES IN EUROPE SEEK BIGGER ROLE | False | By John Vinocur | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/crime-252183.html | CRIME | False | By Newgate Callendar | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/debunking-some-myths-about-aging.html | DEBUNKING SOME MYTHS ABOUT AGING | False | By Sigmund C. Taft | 1984-03-01 | TX 1-292643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/a-small-town-swedish-weekend.html | A SMALL-TOWN SWEDISH WEEKEND | False | By John Vinocur | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/spinks-keeps-title-beating-davis-in-12.html | SPINKS KEEPS TITLE, BEATING DAVIS IN 12 | False | By Michael Katz | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/yet-another-entry-in-the-vcr-race-further-complicates-the-picture.html | YET ANOTHER ENTRY IN THE VCR RACE FURTHER COMPLICATES THE PICTURE | False | By Hans Fantel | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/acid-rain-debate-divides-governors.html | ACID RAIN DEBATE DIVIDES GOVERNORS | False | By Jane Perlez | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/gifted-and-desperate.html | GIFTED AND DESPERATE | False | By Helen Yglesias | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/outdoors-sportsman-in-20th-season.html | OUTDOORS; ; 'Sportsman' in 20th Season | False | By Nelson Bryant | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/american-stars-team-up-on-a-brazilian-movie.html | AMERICAN STARS TEAM UP ON A BRAZILIAN MOVIE | False | By Dan Yakir | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/world/pope-worried-about-anti-vatican-regimes.html | POPE WORRIED ABOUT ANTI-VATICAN REGIMES | False | By Henry Kamm | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/world/us-general-call-mexico-most-corrupt-in-region.html | U.S. GENERAL CALL MEXICO MOST CORRUPT IN REGION | False | By Stephen Engelberg | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/staub-goes-to-bat-happily-for-the-mets.html | Staub Goes to Bat Happily for the Mets | False | By Joseph Durso | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/sports-people-steve-howe-s-ordeal.html | SPORTS PEOPLE; Steve Howe's Ordeal | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/world/ethiopia-jews-find-new-lot-amid-israelis.html | ETHIOPIA JEWS FIND NEW LOT AMID ISRAELIS | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/sports-people-havlicek-jones-in-hall.html | SPORTS PEOPLE; Havlicek, Jones in Hall | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/pamela-fliegel-weds-james-waldron-on-li.html | Pamela Fliegel Weds James Waldron on L.I. | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/miss-navratilova-takes-title.html | MISS NAVRATILOVA TAKES TITLE | False | By Jane Gross | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/chess-the-chase-can-work-it-it-s-sophistocated.html | CHESS; THE CHASE CAN WORK IT IT'S SOPHISTOCATED | False | By Robert Byrne | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/while-his-songs-exert-their-melancholy-magic.html | ...WHILE HIS SONGS EXERT THEIR MELANCHOLY MAGIC | False | By Tim Page | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/8-democrats-gird-for-key-primary-in-new-hampshire.html | 8 DEMOCRATS GIRD FOR KEY PRIMARY IN NEW HAMPSHIRE | False | By Howell Raines, Special To the New York Times | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/world/rally-in-a-brazilian-city-asks-direct-elections-of-president.html | Rally in a Brazilian City Asks Direct Elections of President | False | AP | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/the-world-014870.html | THE WORLD | False | By Henry Giniger,Milt Freudenheim and Katherine Roberts | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/accidental-deaths-down.html | Accidental Deaths Down | False | AP | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/l-peru-011364.html | Peru | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/neediest-cases-drive-to-end-donations-pass-2.5-million.html | NEEDIEST CASES DRIVE TO END; DONATIONS PASS $2.5 MILLION | False | By Walter H. Waggoner | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/realestate/postings-the-fix-up-game.html | POSTINGS; THE FIX-UP GAME | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/world/peace-fragile-in-assam-a-year-after-carnage.html | PEACE FRAGILE IN ASSAM A YEAR AFTER CARNAGE | False | By Sanjoy Hazarika, Special To the New York Times | 1984-03-01 | TX 1-292643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/gray-and-black-and-red-berries.html | GRAY AND BLACK AND RED BERRIES | False | By William L. Graves | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/new-us-issue-displays-native-orchids.html | NEW U.S. ISSUE DISPLAYS NATIVE ORCHIDS | False | By Samuel A. Tower | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/hart-in-new-hampshire-the-response-by-youth.html | HART IN NEW HAMPSHIRE: THE RESPONSE BY YOUTH | False | By Steven V. Roberts | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/l-glamorous-times-in-bellport-260234.html | ; Glamorous Times In Bellport | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/l-china-011219.html | China | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/realestate/postings-new-offices-for-western-nassau.html | POSTINGS; NEW OFFICES FOR WESTERN NASSAU | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/kimberly-jean-macfarland-is-engaged-to-david-bond.html | Kimberly Jean Macfarland Is Engaged to David Bond | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/no-headline-252191.html | No Headline | False | By Merri Rosenberg | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/3-city-agencies-joining-police-in-drive-on-drugs-in-harlem.html | 3 CITY AGENCIES JOINING POLICE IN DRIVE ON DRUGS IN HARLEM | False | By Craig Wolff | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/pay-and-space-are-irksome-to-legislators.html | PAY AND SPACE ARE IRKSOME TO LEGISLATORS | False | By Richard L. Madden | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/on-glorys-course.html | 'On Glory's Course' | False | Reviewed by Robert J. Seidman | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/business/personal-finance-private-annuities-for-do-it-yourselfers.html | PERSONAL FINANCE; PRIVATE ANNUITIES FOR DO-IT-YOURSELFERS | False | By Deborah Rankin | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/realestate/affordable-co-ops-an-expanding-market.html | AFFORDABLE CO-OPS: AN EXPANDING MARKET | False | By Alan S. Oser | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/about-cars.html | ABOUT CARS; | False | By Marshall Schuon | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/gallery-view-video-work-on-different-wavelengths.html | GALLERY VIEW; VIDEO WORK ON DIFFERENT WAVELENGTHS | False | By Grace Glueck | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/children-s-books-dr-seuss-bleak-polemic.html | CHILDREN'S BOOKS Dr. Seuss' Bleak Polemic | False | By Eden Ross Lipson | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/headliners-divine-justice.html | Headliners; Divine Justice | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/world/south-africa-sentences-wife-of-ex-leader-of-black-rebels.html | South Africa Sentences Wife Of Ex-Leader of Black Rebels | False | AP | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/peril-seen-at-train-crossings.html | PERIL SEEN AT TRAIN CROSSINGS | False | By John Cavanaugh | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/the-inner-age-of-stephen-spender-i-m-probably-an-adolescent.html | THE INNER AGE OF STEPHEN SPENDER: 'I'M PROBABLY AN ADOLESCENT' | False | By John Gross | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/experts-urge-strengthening-li-power-links.html | EXPERTS URGE STRENGTHENING L.I. POWER LINKS | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/magazine/wine.html | WINE | False | By Frank J. Prial | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/c-corrections-011193.html | CORRECTIONS | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/koch-s-invective-could-make-his-foes-vindictive.html | KOCH'S INVECTIVE COULD MAKE HIS FOES VINDICTIVE | False | By Michael Goodwin | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/vasquez-suspension-ordered.html | VASQUEZ SUSPENSION ORDERED | False | By Steven Crist | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/helaine-felice-geismar-to-wed-zorland-katz.html | Helaine Felice Geismar To Wed Zorland Katz | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/speaking-personally-from-one-whose-ship-has-come-in.html | SPEAKING PERSONALLY; FROM ONE WHOSE SHIP HAS COME IN | False | By Claire Gerber | 1984-03-01 | TX 1-292643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/realestate/spotbuilding-provides-a-cheaper-option.html | Spot-Building Provides a Cheaper Option | False | By Diana Shaman | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/l-double-dactyls-and-amphibrachs-008432.html | Double Dactyls and Amphibrachs | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/business/l-mainframes-011056.html | Mainframes | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/world/ban-is-extended-on-dumping-of-hazardous-waste-at-sea.html | BAN IS EXTENDED ON DUMPING OF HAZARDOUS WASTE AT SEA | False | AP | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/business/business-and-the-family-dealing-with-dismissal.html | BUSINESS AND THE FAMILY; DEALING WITH DISMISSAL | False | By Michael Fedo | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/house-creating-special-unit-to-study-worldwide-hunger.html | House Creating Special Unit To Study Worldwide Hunger | False | AP | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/how-grammar-became-glamour.html | HOW GRAMMAR BECAME GLAMOUR | False | By Steve Commager | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/mondale-starts-fast-on-what-could-be-a-short-course.html | MONDALE STARTS FAST ON WHAT COULD BE A SHORT COURSE | False | By Howell Raines | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/city-opera-touring-company-in-la-boheme.html | CITY OPERA: TOURING COMPANY IN 'LA BOHEME' | False | By John Rockwell | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/world/spain-bolsters-role-in-latin-america.html | SPAIN BOLSTERS ROLE IN LATIN AMERICA | False | By Nina Darnton | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/opinion/bilingualisms-goal.html | BILINGUALISM'S GOAL | False | By Barbara Mujica | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/democrats-take-districting-fight-back-to-court.html | DEMOCRATS TAKE DISTRICTING FIGHT BACK TO COURT | False | By Joseph F. Sullivan | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/business/business-and-the-family-flextime-weaves-job-and-familyy.html | BUSINESS AND THE FAMILY; 'FLEX-TIME' WEAVES JOB AND FAMILYY | False | By Michael Fedo | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/hofstra-names-first-holder-of-bickel-chair-in-law.html | HOFSTRA NAMES FIRST HOLDER OF BICKEL CHAIR IN LAW | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/q-a-011190.html | Q&A | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/world/100000-refugees-flood-zimbabwe.html | 100,000 REFUGEES FLOOD ZIMBABWE | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/christine-goban-is-married.html | Christine Goban Is Married | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/travel-advisory-a-new-hero-for-texas-voyage-to-tranquillity.html | TRAVEL ADVISORY: A NEW HERO FOR TEXAS, VOYAGE TO TRANQUILLITY | False | By Lawrence Van Gelder | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/putting-god-before-caesar.html | PUTTING GOD BEFORE CAESAR | False | By Robert McAfee | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/critics-choices-014845.html | CRITICS' CHOICES | False | By Mel Gussow Cable Tv | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/two-pop-songwriters-create-for-the-video-age.html | TWO POP SONGWRITERS CREATE FOR THE VIDEO AGE | False | By Jon Pareles | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/in-garage-casino-sky-is-a-5-limit.html | IN GARAGE CASINO, SKY IS A $5 LIMIT | False | By Howard Blum | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/hockey-season-ending-for-colleges.html | Hockey Season Ending for Colleges | False | By Tom Burke | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/realestate/dormant-newark-plant-to-throb-again.html | DORMANT NEWARK PLANT TO THROB AGAIN | False | By Anthony Depalma | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/world/south-africa-and-angola-hold-talks-on-truce.html | SOUTH AFRICA AND ANGOLA HOLD TALKS ON TRUCE | False | AP | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/business/l-moving-plants-014843.html | Moving Plants | False | | 1984-03-01 | TX 1-292643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/dance-new-cowboys-in-improvised-west.html | DANCE: NEW 'COWBOYS' IN IMPROVISED WEST | False | By Jennifer Dunning | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/usfl-s-affect-on-its-rival.html | U.S.F.L.'s Affect on Its Rival | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/ruthedding.html | Ruthedding | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/follow-up-on-the-news-014871.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch Pets On Welfare | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/three-exhibits-at-the-aldrich.html | THREE EXHIBITS AT THE ALDRICH | False | By William Zimmer | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/ideas-trends-014862.html | IDEAS & TRENDS | False | By Margot Slade and Richard Levine | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/financier-jailed-for-contempt.html | Financier Jailed for Contempt | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/l-hunter-ny-011381.html | Hunter, N.Y. | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/the-world-014873.html | THE WORLD | False | By Henry Giniger, Milt Freudenheim and Katherine Roberts | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/l-addendum-to-peeves-about-supermarkets-005503.html | Addendum to Peeves About Supermarkets | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/anti-deportation-order-crowds-holding-centers.html | ANTI-DEPORTATION ORDER CROWDS HOLDING CENTERS | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/business/l-middle-class-014841.html | MIDDLE CLASS | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/movies/how-the-mature-new-wave-shapes-new-films.html | HOW THE MATURE NEW WAVE SHAPES NEW FILMS | False | By Annette Insdorf | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/ideas-trends-014869.html | IDEAS & TRENDS | False | By Margot Slade and Richard Levine | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/saints-think-todd-will-fill-a-big-need.html | SAINTS THINK TODD WILL FILL A BIG NEED | False | By Gerald Eskenazi | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/obituaries/joseph-s-imirie.html | JOSEPH S. IMIRIE | False | AP | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/alaska-shows-biggest-rise-in-population-since-census.html | ALASKA SHOWS BIGGEST RISE IN POPULATION SINCE CENSUS | False | AP | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/business/investing-risk-management-and-a-gaming-index.html | INVESTING; RISK MANAGEMENT AND A GAMING INDEX | False | By Claudia Rosett | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/l-the-lessons-in-auto-racing-014883.html | The Lessons In Auto Racing | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/hakan-hagegard-a-baritone-who-refuses-to-be-typecast.html | HAKAN HAGEGARD- A BARITONE WHO REFUSES TO BE TYPECAST | False | By Mark Steinbrink | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/business/how-a-software-winner-went-sour.html | HOW A SOFTWARE WINNER WENT SOUR | False | By Andrew Pollack | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/realestate/data-update.html | Data Update | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/obituaries/norma-murray-ervin.html | NORMA MURRAY ERVIN | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/business/business-and-the-family-when-violence-at-home-affects-work.html | BUSINESS AND THE FAMILY; WHEN VIOLENCE AT HOME AFFECTS WORK | False | By Michael Fedo | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/new-jersey-journal-005134.html | NEW JERSEY JOURNAL | False | By Alfonso A. Narvaez | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/yonkers-debates-fiscal-steps.html | YONKERS DEBATES FISCAL STEPS | False | By Franklin Whitehouse | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/sweetie-reed-s-words-of-wisdom.html | SWEETIE REED'S WORDS OF WISDOM | False | By Benjamin Demott | 1984-03-01 | TX 1-292643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/l-why-students-leave-in-the-senior-year-013700.html | Why Students Leave In the Senior Year | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/magazine/l-creativity-and-the-corporate-man-008033.html | CREATIVITY AND THE CORPORATE MAN | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/gardening-growing-blueberries-in-the-backyard.html | GARDENING; GROWING BLUEBERRIES IN THE BACKYARD | False | By Carl Totemeier | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/2-cinemas-turn-to-arts-films.html | 2 CINEMAS TURN TO ARTS FILMS | False | By Doris Meadows | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/schoolyard-killer-cult-and-drugs-seen-as-clues.html | SCHOOLYARD KILLER: CULT AND DRUGS SEEN AS CLUES | False | By Robert Lindsey | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/a-man-of-purpose-leaves-baseball.html | A MAN OF PURPOSE LEAVES BASEBALL | False | By Ray Robinson | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/critics-choices-014846.html | CRITICS' CHOICES | False | By Bernard Holland | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/india-feels-the-heat-of-internal-friction.html | INDIA FEELS THE HEAT OF INTERNAL FRICTION | False | By William K. Stevens | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/follow-up-on-the-news-death-wish.html | FOLLOW-UP ON THE NEWS; DEATH WISH | False | By Richard Haitch | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/eleanore-reed-to-wed-ensign.html | Eleanore Reed To Wed Ensign | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/tension-is-building-in-center-for-yanks.html | Tension Is Building In Center for Yanks | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/archbishop-designate-asks-namesake-10-to-installation.html | ARCHBISHOP-DESIGNATE ASKS NAMESAKE, 10, TO INSTALLATION | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/deficit-deals-faith-hope-and-little-charity.html | DEFICIT DEALS: FAITH, HOPE AND LITTLE CHARITY | False | By Jonathan Fuerbringer | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/armarry-robert-glen.html | ARMarry Robert Glen | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/business/final-word-sandbox-tycoons.html | FINAL WORD ; SANDBOX TYCOONS | False | By Andrew Feinberg | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/concert-new-music-ensemble.html | CONCERT: NEW-MUSIC ENSEMBLE | False | By Tim Page | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/glenn-maintains-upbeat-mood-in-the-wake-of-disappointment.html | GLENN MAINTAINS UPBEAT MOOD IN THE WAKE OF DISAPPOINTMENT | False | By Bernard Weinraub | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/bridge-when-to-bid-a-slam.html | BRIDGE; WHEN TO BID A SLAM | False | By Alan Truscott | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/what-s-doing-in-davos.html | WHAT'S DOING IN DAVOS | False | By Paul Lewis | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/salem-plants-room-to-improve.html | SALEM PLANTS: ROOM TO IMPROVE | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/sports-people-belcher-reports.html | SPORTS PEOPLE; Belcher Reports | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/millions-face-high-rates-because-of-nuclear-plants.html | MILLIONS FACE HIGH RATES BECAUSE OF NUCLEAR PLANTS | False | By Matthew L. Wald | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/recital-sherrill-milnes-baritone.html | RECITAL: SHERRILL MILNES, BARITONE | False | By Bernard Holland | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/scarsdale-lawyer-fights-problems-of-the-ocean.html | SCARSDALE LAWYER FIGHTS PROBLEMS OF THE OCEAN | False | By Gary Kriss | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/world/kashmiri-accused-in-england-of-indian-s-fatal-kidnapping.html | Kashmiri Accused in England Of Indian's Fatal Kidnapping | False | AP | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/testng-the-limits-of-restrictive-zoning.html | TESTNG THE LIMITS OF RESTRICTIVE ZONING | False | By Michael Winerip | 1984-03-01 | TX 1-292643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/the-nation-014853.html | THE NATION | False | By Michael Wright, Carlyle C. Douglas & Caroline Rand Herron | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/new-m-3-car-is-causing-problems-for-rail-line.html | NEW M-3 CAR IS CAUSING PROBLEMS FOR RAIL LINE | False | By Edward Hudson | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/theater/are-parents-looking-better-on-stage.html | ARE PARENTS LOOKING BETTER ON STAGE? | False | By Walter Kerr | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/david-s-aldrich-becomes-fiance-of-miss-dyckman.html | David S. Aldrich Becomes Fiance Of Miss Dyckman | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/us-tops-rumania-in-cup.html | U.S. Tops Rumania in Cup | False | By United Press International | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/l-movies-and-culture-008485.html | Movies and Culture | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/police-and-dillon-split-on-vice-squad.html | POLICE AND DILLON SPLIT ON VICE SQUAD | False | By Ellen Mitchell | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/from-waterbury-to-film-stardom.html | FROM WATERBURY TO FILM STARDOM | False | By Laurie A. O'Neill | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/where-writers-meet-writers.html | WHERE WRITERS MEET WRITERS | False | By Maureen McCarthy | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/paul-randelman-engaged-to-wed-lynn-l-congdon.html | Paul Randelman Engaged to Wed Lynn L. Congdon | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/pamela-whiteman-weds-g-h-ritz-jr.html | Pamela Whiteman Weds G. H. Ritz Jr. | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/cable-tv-notes-can-bravo-make-culture-pay.html | CABLE TV NOTES; CAN BRAVO MAKE CULTURE PAY? | False | By Steve Knoll | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/airport-expansion-what-the-neighbors-think.html | AIRPORT EXPANSION: WHAT THE NEIGHBORS THINK | False | By James M. Morgo | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE; | False | By Barbara Delatiner | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/st-peter-s-sets-record-in-schoolboy-shot-put.html | St. Peter's Sets Record In Schoolboy Shot-Put | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/shubert-s-sonatas-pose-a-lifelong-challenge.html | SHUBERT'S SONATAS POSE A LIFELONG CHALLENGE... | False | By Bernard Holland | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/scientists-finger-killer-star-in-dinosaur-deaths.html | Scientists Finger 'Killer Star' in Dinosaur Deaths | False | By Walter Sullivan | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/l-psychotic-or-psychopathic-008423.html | Psychotic or Psychopathic? | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/realestate/questions-for-owners-and-boards.html | QUESTIONS FOR OWNERS AND BOARDS | False | By Andree Brooks | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/in-short-252140.html | IN SHORT | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/l-washington-011386.html | Washington | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/lincoln-center-quartet-to-play-at-the-y.html | LINCOLN CENTER QUARTET TO PLAY AT THE 'Y' | False | By Rena Fruchter | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/for-that-sluggish-economy.html | FOR THAT SLUGGISH ECONOMY | False | By Robert Krulwich | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/alice-o-johnson-a-physician-to-marry.html | Alice O. Johnson, a Physician, to Marry | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/peggy-boisselle-weds-scott-mcgill-ad-executive.html | Peggy Boisselle Weds Scott McGill, Ad Executive | False | | 1984-03-01 | TX 1-292643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/students-assist-television-film.html | STUDENTS ASSIST TELEVISION FILM | False | By Caroline Battista | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/controversy-swirls-about-traffic-circle.html | CONTROVERSY SWIRLS ABOUT TRAFFIC CIRCLE | False | By Sharon Monahan | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/a-critical-period-ahead-in-the-battle-for-survival.html | A CRITICAL PERIOD AHEAD IN THE BATTLE FOR SURVIVAL | False | By William N. Wallace | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/dance-view-nikolais-s-style-is-exclusively-his-own.html | DANCE VIEW; NIKOLAIS'S STYLE IS EXCLUSIVELY HIS OWN | False | By Anna Kisselgoff | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/l-garvey-and-black-power-008413.html | Garvey and Black Power | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/surgeons-to-start-implanting-electronic-device-to-aid-deaf.html | SURGEONS TO START IMPLANTING ELECTRONIC DEVICE TO AID DEAF | False | AP | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/ways-sought-to-ease-divorces-trauma.html | WAYS SOUGHT TO EASE DIVORCE'S TRAUMA | False | By Sandra Gardner | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/freeing-markets.html | FREEING MARKETS | False | By Susan Lee | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/no-headline-014705.html | No Headline | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/follow-up-on-the-news-013351.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/c-corrections-011439.html | CORRECTIONS | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/opinion/deficit-politics.html | Deficit Politics | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/l-essential-steinbeck-008474.html | Essential Steinbeck | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/states-storm-center-warns-drivers-of-hazards.html | STATE'S STORM CENTER WARNS DRIVERS OF HAZARDS | False | By Pete Mobilia | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/critics-choices.html | CRITICS' CHOICES | False | By Robert Palmer Jazz/Blues | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/catholics-aren-t-collaring-enough-priests.html | CATHOLICS AREN'T COLLARING ENOUGH PRIESTS | False | By Kenneth A. Briggs | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/realestate/l-cleaning-streets-010729.html | Cleaning Streets | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/offstage-drama-marks-mancha.html | OFFSTAGE DRAMA MARKS 'MANCHA' | False | By Alvin Klein | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/w-w-parish-jr-weds-carol-brill.html | W. W. Parish Jr. Weds Carol Brill | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/a-region-that-takes-its-freedom-of-speech-literally.html | A REGION THAT TAKES ITS FREEDOM OF SPEECH LITERALLY | False | By Andrew H. Malcolm | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/koch-offers-city-s-view-on-a-key-housing-question.html | KOCH OFFERS CITY'S VIEW ON A KEY HOUSING QUESTION | False | By Edward A. Gargan | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/realestate/postings-accord-on-68th-st.html | POSTINGS; ACCORD ON 68TH ST. | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/l-the-traffic-prevention-department-013738.html | The Traffic Prevention Department | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/landlords-respond-to-ruling-on-freeze.html | LANDLORDS RESPOND TO RULING ON FREEZE | False | By Betsy Brown | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/weight-throw-of-78-7-sets-world-best-mark.html | Weight Throw of 78-7 Sets World Best Mark | False | AP | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/opinion/l-old-men-at-the-soviet-helm-present-past-future-011410.html | OLD MEN AT THE SOVIET HELM: PRESENT, PAST, FUTURE | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/rangers-lose-islanders-win.html | RANGERS LOSE; ISLANDERS WIN | False | By Kevin Dupont, Special To the New York Times | 1984-03-01 | TX 1-292643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/the-world-014874.html | THE WORLD | False | By Henry Giniger, Milt Freudenheim and Katherine Roberts | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/theater/theater-split-second-a-crisis-of-conscience.html | THEATER: 'SPLIT SECOND,' A CRISIS OF CONSCIENCE | False | By Mel Gussow | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/the-region-014876.html | THE Region | False | By Alan Finder Alan Finder | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/magazine/fashion-view.html | FASHION VIEW | False | By Carrie Donovan | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/world/libyan-influence-said-to-grow-in-north-chad.html | LIBYAN INFLUENCE SAID TO GROW IN NORTH CHAD | False | By Clifford D. May | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/plan-is-proposed-to-upgrade-uconn.html | PLAN IS PROPOSED TO UPGRADE UCONN | False | By Robert A. Hamilton | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/magazine/l-new-challenge-press-freedom-008082.html | NEW CHALLENGE PRESS FREEDOM -- | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/9-sentenced-in-fraud-scheme.html | 9 SENTENCED IN FRAUD SCHEME | False | AP | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/guard-seeking-new-quarters.html | GUARD SEEKING NEW QUARTERS | False | By Robert A. Hamilton | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/world/american-naval-guns-fire-into-mountains-of-lebanon.html | AMERICAN NAVAL GUNS FIRE INTO MOUNTAINS OF LEBANON | False | By E. J. Dionne Jr. | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/antiques-view-antiquities-to-hold-in-the-hand.html | ANTIQUES VIEW; ANTIQUITIES TO HOLD IN THE HAND | False | By Rita Reif | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/challenges-in-keeping-women-s-tennis-growing.html | CHALLENGES IN KEEPING WOMEN'S TENNIS GROWING | False | By Billie Jean King | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/folk-rock-a-reflective-john-phillips.html | FOLK-ROCK: A REFLECTIVE JOHN PHILLIPS | False | By Stephen Holden | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/love-and-blasphemy.html | LOVE AND BLASPHEMY | False | By Marianne Veron | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/a-physician-who-healed-himself.html | A PHYSICIAN WHO HEALED HIMSELF | False | By Loren Graham | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/home-clinic-how-to-avoid-problems-in-the-simple-task-of-nailing.html | HOME CLINIC; HOW TO AVOID PROBLEMS IN THE 'SIMPLE TASK OF NAILING | False | By Bernard Gladstone | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/one-size-does-not-fill-all.html | ONE SIZE DOES NOT FILL ALL | False | By Virginia Janes | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/opinion/topics-down-up-bronx-good-deal-new-one-family-homes-charlotte-garden-formerly.html | TOPICS; DOWN AND UP IN THE BRONX Good Deal New one-family homes in Charlotte Garden, formerly a tract of South Bronx devastation. A busy industrial park just below the Cross Bronx Expressway. A job training program for home relief clients. An air of cooperative optimism in the Bronx. These are all partly the work of the South Bronx Development Organization, headed by a redoubtable city planner, Edward Logue. | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/the-region-014887.html | THE REGION | False | By Alan Finder | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/caroline-johnson-to-marry.html | Caroline Johnson to Marry | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/business/l-tax-loopholes-014842.html | Tax Loopholes | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/william-s-dickens-at-the-george-street.html | WILLIAM'S DICKENS AT THE GEORGE STREET | False | By Alvin Klein | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/speaking-personally-caught-in-a-secret-life-in-the-small-hours-of.html | SPEAKING PERSONALLY; CAUGHT IN A SECRET LIFE IN THE SMALL HOURS OF THE MORNING | False | By Maren Rudolph | 1984-03-01 | TX 1-292643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/headliners-014858.html | HEADLINERS | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/dining-out-the-decor-is-a-knockout.html | DINING OUT; THE DECOR IS A KNOCKOUT | False | By Patricia Brooks | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/no-headline-013353.html | No Headline | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/alvarado-bids-to-end-panel-s-role-in-licensing-of-school-supervisors.html | ALVARADO BIDS TO END PANEL'S ROLE IN LICENSING OF SCHOOL SUPERVISORS | False | By Joyce Purnick | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/no-summer-shakespeare-until-85.html | NO SUMMER SHAKESPEARE UNTIL '85 | False | By Peggy McCarthy | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/towns-consider-ways-to-protect-historic-areas.html | TOWNS CONSIDER WAYS TO PROTECT HISTORIC AREAS | False | By Thomas Moran | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/bulls-are-routed-by-hawks-122-to-87.html | Bulls Are Routed by Hawks, 122 to 87 | False | AP | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/dawn-chaplen-to-wed-mark-donovan-in-may.html | Dawn Chaplen to Wed Mark Donovan in May | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/magazine/l-new-challenge-to-press-freedom-008079.html | New Challenge to Press Freedom | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/concert-the-drum-in-japanese-music.html | CONCERT: THE DRUM IN JAPANESE MUSIC | False | By Allen Hughes | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/l-homage-to-huxley-008427.html | Homage to Huxley | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/new-noteworthy.html | New & Noteworthy | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/small-businesses-meet-bigger-ones.html | SMALL BUSINESSES MEET BIGGER ONES | False | By Robert A. Hamilton | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/richardson-is-standout-as-nets-defeat-knicks.html | RICHARDSON IS STANDOUT AS NETS DEFEAT KNICKS | False | By Roy S. Johnson, Special To the New York Times | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/mrs-carson-agrees-to-temporary-plan-of-35000-a-month.html | MRS. CARSON AGREES TO TEMPORARY PLAN OF $35,000 A MONTH | False | AP | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/dining-out-french-appealing-and-creative.html | DINING OUT; FRENCH, APPEALING AND CREATIVE | False | By Florence Fabricant | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/the-region-014886.html | THE REGION | False | By Alan Finder | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/olivia-ward-life-on-stage-and-off.html | OLIVIA WARD: LIFE ON STAGE AND OFF | False | By Dorothy J. Gaiter | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/a-business-that-began-with-a-noise-in-the-night.html | A BUSINESS THAT BEGAN WITH A NOISE IN THE NIGHT | False | By Lawrence Van Gelder | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/opinion/dragons-of-winter.html | Dragons of Winter | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/hylah-brown-to-marry-christopher-john-riley.html | Hylah Brown to Marry Christopher John Riley | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/reading-writing-political-arithmetic.html | READING, WRITING, POLITICAL ARITHMETIC | False | By Chester E. Finn Jr. | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/c-corrections-013957.html | CORRECTIONS | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/newark-museum-paper-and.html | NEWARK MUSEUM: PAPER AND... | False | By Patricia Malarcher | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/magazine/food.html | FOOD | False | By Craig Clairborne With Pierre Franey | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/longtime-cuomo-aide-to-oversee-his-office.html | LONGTIME CUOMO AIDE TO OVERSEE HIS OFFICE | False | By Michael Oreskes | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/sound-new-music-from-old-disks.html | SOUND; NEW MUSIC FROM OLD DISKS | False | By Hans Fantel | 1984-03-01 | TX 1-292643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/obituaries/edward-t-doyle.html | EDWARD T. DOYLE | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/cornelia-mclane-betrothed.html | Cornelia McLane Betrothed | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/tradition-at-the-table.html | TRADITION AT THE TABLE | False | By Fred Ferretti | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/magazine/tibet-s-exile-generation.html | TIBET'S 'EXILE GENERATION' | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/food-gather-your-artichokes-while-you-may-the-season-is-nigh.html | FOOD; GATHER YOUR ARTICHOKES WHILE YOU MAY, THE SEASON IS NIGH | False | By Moira Hodgson | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/acid-rain-issue-prompts-seld-examination.html | ACID RAIN ISSUE PROMPTS SELD-EXAMINATION | False | By Douglas Martin | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/no-time-out-in-stamfords-coaching-imbroglio.html | NO TIME OUT IN STAMFORD'S COACHING IMBROGLIO | False | By John Cavanaugh | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/cross-county-revives-indoor-mall-plan.html | CROSS COUNTY REVIVES INDOOR MALL PLAN | False | By Judith Crown | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/skiing-and-then-some-in-bethel-me.html | SKIING AND THEN SOME IN BETHEL, ME. | False | By Fred Hill | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/the-allure-of-new-orleans.html | THE ALLURE OF NEW ORLEANS | False | By Roy Reed | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/rampage-in-the-cellblocks.html | RAMPAGE IN THE CELLBLOCKS | False | By David C. Anderson | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/defoliant-study-sets-off-debate.html | DEFOLIANT STUDY SETS OFF DEBATE | False | By Kenneth B. Noble | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/business/focus-stock-prices-look-new-corporate-tactics-bolster-value-shares.html | FOCUS ON: STOCK PRICES; A LOOK AT NEW CORPORATE TACTICS TO BOLSTER THE VALUE OF SHARES | False | By Leslie Wayne | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/buoyed-by-the-beach.html | BUOYED BY THE BEACH | False | By Walter Goodman | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/by-the-waters-of-budapest.html | BY THE WATERS OF BUDAPEST | False | By Andrew Marton | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/l-private-women-008493.html | Private Women | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/practical-traveler-finding-lodging-for-the-summer-olympics.html | PRACTICAL TRAVELER: FINDING LODGING FOR THE SUMMER OLYMPICS | False | By John Brannon Albright | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/campaign-notes-hart-says-white-house-will-cut-social-security.html | CAMPAIGN NOTES; Hart Says White House Will Cut Social Security | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/world/east-german-premier-s-kin-seek-asylum-in-west.html | EAST GERMAN PREMIER'S KIN SEEK ASYLUM IN WEST | False | AP | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/best-sellers.html | BEST SELLERS | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/opinion/aid-to-central-america-can-work.html | AID TO CENTRAL AMERICA CAN WORK | False | By M. Peter McPherson | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/world/some-moslems-aid-israel-in-lebanon.html | SOME MOSLEMS AID ISRAEL IN LEBANON | False | By Drew Middleton, Special To the New York Times | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/peacekeeping-forces-leave-beirut-to-its-own-devices.html | PEACEKEEPING FORCES LEAVE BEIRUT TO ITS OWN DEVICES | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/stage-view-beckett-hones-his-grim-exquisite-art.html | STAGE VIEW; BECKETT HONES HIS GRIM, EXQUISITE ART | False | By Benedict Nightingale | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1984-03-01 | TX 1-292643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/retrial-is-set-in-guyana-slaying.html | RETRIAL IS SET IN GUYANA SLAYING | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/art-view-humane-insights-from-the-world-of-islamic-miniatures.html | ART VIEW; HUMANE INSIGHTS FROM THE WORLD OF ISLAMIC MINIATURES | False | By John Russell | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/brooklyn-philharmonic-2-premieres.html | BROOKLYN PHILHARMONIC: 2 PREMIERES | False | By Tim Page | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/or-going-into-their-bondage.html | ...OR GOING INTO THEIR BONDAGE | False | By Fran Greenfield | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/in-short-252141.html | IN SHORT | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/the-squeeze-is-still-on-at-the-state-arts-council.html | THE SQUEEZE IS STILL ON AT THE STATE ARTS COUNCIL | False | By Samuel G. Freedman | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/future-events-sundry-benefits.html | Future Events Sundry Benefits | False | BY Robert E. Tomasson | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/opinion/foreign-affairs-preparing-soviet-talks.html | FOREIGN AFFAIRS; PREPARING SOVIET TALKS | False | By Flora Lewis | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/business/week-in-business.html | WEEK IN BUSINESS | False | By Nathanial C. Nash | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/magazine/fashion-scaling-haute-couture.html | FASHION; SCALING HAUTE COUTURE | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/hart-savors-the-spotlight-s-glow.html | HART SAVORS THE SPOTLIGHT'S GLOW | False | By Frank Lynn | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/magazine/picasso.html | PICASSO | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/celibidache-arrives-at-last-and-speaks-his-mind.html | CELIBIDACHE ARRIVES AT LAST AND SPEAKS HIS MIND | False | By Harold C. Schonberg | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/camera-new-methods-for-printing-color-at-home.html | CAMERA; NEW METHODS FOR PRINTING COLOR AT HOME | False | By Jack Manning | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/a-lesson-learned-growing-old-is-a-growing-experience.html | A LESSON LEARNED: GROWING OLD IS A GROWING EXPERIENCE | False | By Marjorie Slavin | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/numismatics-a-name-change-at-the-united-states-mint.html | NUMISMATICS; A NAME CHANGE AT THE UNITED STATES MINT | False | By Ed Reiter | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/connecticut-guide-013889.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/critics-choices-014847.html | CRITICS' CHOICES | False | By Jennifer Dunning | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/recent-releases-261865.html | RECENT RELEASES | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/no-headline-013899.html | No Headline | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/sunday-february-26-1984-international.html | SUNDAY, FEBRUARY 26, 1984; International | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/realestate/postings-a-condominium-for-artists.html | POSTINGS; A CONDOMINIUM FOR ARTISTS | False | By Shawn G. Kennedy | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/the-divided-line-of-stuart-little-s-father.html | THE DIVIDED LINE OF STUART LITTLE'S FATHER | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/around-the-nation-amherst-trustees-vote-to-close-fraternities.html | AROUND THE NATION; Amherst Trustees Vote To Close Fraternities | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/jean-grady-and-n-c-wyeth-to-marry.html | Jean Grady and N. C. Wyeth to Marry | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/michaels-back-in-stride-giving-generals-his-all.html | MICHAELS BACK IN STRIDE, GIVING GENERALS HIS ALL | False | By Michael Janofsky | 1984-03-01 | TX 1-292643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/runner-readying-for-olympic-goal.html | RUNNER READYING FOR OLYMPIC GOAL | False | By Gordon M. Goldstein | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/sunday-sports-auto-racing.html | SUNDAY SPORTS Auto Racing | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/an-artist-whose-designs-make-drama-of-the-stage.html | AN ARTIST WHOSE DESIGNS MAKE DRAMA OF THE STAGE | False | By John Gruen | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/ideas-trends.html | IDEAS & TRENDS | False | By Margot Slade and Richard Levine Margot Slade and Richard Levine | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/broad-damage-found-in-trees-in-eastern-us.html | BROAD DAMAGE FOUND IN TREES IN EASTERN U.S. | False | By Philip Shabecoff, Special To the New York Times | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/questions-about-view-on-jews-follow-jackson.html | QUESTIONS ABOUT VIEW ON JEWS FOLLOW JACKSON | False | By Fay S. Joyce | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/obituaries/cwoteacher-in-private-schools.html | CWoTeacher in Private Schools | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/l-chinese-fact-and-fiction-008418.html | Chinese Fact and Fiction | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/ice-damage-on-bay-stirs-concern.html | ICE DAMAGAE ON BAY STIRS CONCERN | False | By Robin Young Roe | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/l-palais-royal-011369.html | Palais Royal | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/magazine/l--008092.html | Article 008092 -- No Title | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/business/another-gamble-for-the-pritzkers.html | ANOTHER GAMBLE FOR THE PRITZKERS | False | By Marylin Bender | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/is-rotc-right-for-high-school.html | IS R.O.T.C. RIGHT FOR HIGH SCHOOL | False | By Raymond J. Pontier | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/penalty-for-short-school-year-backed-by-jersey-state-board.html | PENALTY FOR SHORT SCHOOL YEAR BACKED BY JERSEY STATE BOARD | False | AP | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/topics-260209.html | TOPICS | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/business/an-effective-way-to-limit-evasion.html | AN EFFECTIVE WAY TO LIMIT EVASION | False | By Kent Conrad | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/nature-watch.html | NATURE WATCH | False | By Barlowe | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/l-tv-mailbag-261831.html | TV MAILBAG | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/machines-and-their-people.html | MACHINES AND THEIR PEOPLE | False | By Lionel Tiger | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/baseball-abritration-is-a-success.html | BASEBALL ABRITRATION IS A SUCCESS | False | By Murray Chass | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/reporter-s-notebook-a-napping-juror-and-plodding-detail-at-olmedo-s-trial.html | REPORTER'S NOTEBOOK: A NAPPING JUROR AND PLODDING DETAIL AT OLMEDO'S TRIAL | False | By Joseph P. Fried | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/l-protecting-drinking-water-013735.html | Protecting Drinking Water | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/business/consumer-rates.html | CONSUMER RATES | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/review-casts-some-doubt-on-cloning-data.html | REVIEW CASTS SOME DOUBT ON CLONING DATA | False | By Harold M. Schmeck Jr. | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/georgia-is-defeated-by-kentucky-66-64.html | Georgia Is Defeated by Kentucky, 66-64 | False | AP | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/world/british-airways-retaliates.html | British Airways Retaliates | False | AP | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/l-dusty-archives-252186.html | "Dusty" Archives | True | | 1984-03-01 | TX 1-292643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/laura-flanagan-bride-of-kenneth-h-bowen.html | Laura Flanagan Bride Of Kenneth H. Bowen | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/realestate/a-call-for-staten-island-rezoning-and-slope-protection.html | A CALL FOR STATEN ISLAND REZONING AND SLOPE PROTECTION | False | By George W. Goodman | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/concertgoers-must-choose-from-three.html | CONCERTGOERS MUST CHOOSE FROM THREE | False | By Robert Sherman | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/dance-japanese-troupe.html | DANCE: JAPANESE TROUPE | False | By Anna Kisselgoff | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/the-art-of-staying-in-business.html | THE ART OF STAYING IN BUSINESS | False | By Muriel Jacobs | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/art-for-politics-sake-gets-sheltered-underground.html | ART FOR POLITICS' SAKE GETS SHELTERED UNDERGROUND | False | By John Kifner | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/tv-view-when-the-style-of-an-answer-outweighs-the-content.html | TV VIEW; WHEN THE STYLE OF AN ANSWER OUTWEIGHS THE CONTENT | False | By John Corry | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/realestate/recent-sales-010731.html | Recent Sales | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/it-s-time-for-indoor-seeding-of-the-sweet-alpine-strawberry.html | IT'S TIME FOR INDOOR SEEDING OF THE SWEET ALPINE STRAWBERRY; | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/farms-take-steps-against-avian-flu.html | FARMS TAKE STEPS AGAINST AVIAN FLU | False | By Robert A. Hamilton | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/value-of-names-looks-back-at-50-s.html | 'VALUE OF NAMES' LOOKS BACK AT 50'S | False | By Alvin Klein | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/governor-seeks-a-record-budget-for-the-state-arts-council.html | GOVERNOR SEEKS A RECORD BUDGET FOR THE STATE ARTS COUNCIL | False | By Terri Lowen Finn | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/world/us-combat-units-begin-pulling-out-of-beirut-bunkers.html | U.S. COMBAT UNITS BEGIN PULLING OUT OF BEIRUT BUNKERS | False | By Thomas L. Friedman , Special To the New York Times | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/campaign-notes-president-renews-call-for-prayer-amendment.html | CAMPAIGN NOTES; President Renews Call For Prayer Amendment | False | AP | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/bar-groups-battling-members-over-ads.html | BAR GROUPS BATTLING MEMBERS OVER ADS | False | By Thomas Wagner | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/constance-shattuck-and-kenneth-j-kolman-wed.html | Constance Shattuck and Kenneth J. Kolman Wed | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/l-is-amateurism-really-ending-014556.html | Is Amateurism Really Ending? | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/pacific-mexico-puerto-vallarta.html | PACIFIC MEXICO: PUERTO VALLARTA | False | By Nick Madigan | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/miss-pollard-has-nuptials.html | Miss Pollard Has Nuptials | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/lyrics-for-life-s-harsh-music.html | LYRICS FOR LIFE'S HARSH MUSIC | False | By Dave Smith | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/business/l-nuts-and-bolts-014844.html | Nuts and Bolts | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/realestate/how-do-developers-put-a-price-on-the-best-views.html | HOW DO DEVELOPERS PUT A PRICE ON THE BEST VIEWS? | False | By Alan S. Oser | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/the-region-014884.html | THE REGION | False | By Alan Finder | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/the-world-014872.html | THE WORLD | False | By Henry Giniger, Milt Freudenheim and Katherine Roberts | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/moment-of-silence-arouses-debate.html | MOMENT OF SILENCE AROUSES DEBATE | False | By Debra Wetzel | 1984-03-01 | TX 1-292643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/l-straight-and-the-apostles-008408.html | Straight and the Apostles | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/around-the-nation-paralyzed-ex-officer-and-arizona-city-in-pact.html | AROUND THE NATION; Paralyzed Ex-Officer And Arizona City in Pact | False | AP | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/the-limits-of-israeli-power-mirrored-in-lebanon-turmoil.html | THE LIMITS OF ISRAELI POWER MIRRORED IN LEBANON TURMOIL | False | By David K. Shipler | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/new-york-intellectuals-up-from-revolution.html | NEW YORK INTELLECTUALS-- UP FROM REVOLUTION | False | By Nathan Glazer | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/wintering-israeli-style.html | WINTERING ISRAELI STYLE | False | By Nitza Rosovsky | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/prosectuion-rests-in-miami-shooting.html | PROSECTUION RESTS IN MIAMI SHOOTING | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/westchester-guide-013864.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/outbreaks-of-flu-are-reported-rising-in-us.html | OUTBREAKS OF FLU ARE REPORTED RISING IN U.S. | False | By Richard D. Lyons | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/frances-scheller-engaged.html | Frances Scheller Engaged | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/l-a-high-mark-for-courage-013915.html | A High Mark For Courage | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/realestate/if-you-re-thinking-of-living-in-astoria.html | IF YOU'RE THINKING OF LIVING IN: ASTORIA | False | By Maria Eftimiades | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/280-pound-japanese-is-judo-s-nonpareil.html | 280-POUND JAPANESE IS JUDO'S NONPAREIL | False | By Steve Lohr | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/business/democrats-search-for-a-winning-issue.html | DEMOCRATS SEARCH FOR A WINNING ISSUE | False | By Peter T. Kilborn | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/the-region-014885.html | THE REGION | False | By Alan Finder | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/leonard-bernstein-bruises-a-rib-in-fall.html | Leonard Bernstein Bruises a Rib in Fall | False | AP | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/world/around-the-world-south-korea-restores-political-rights-of-202.html | AROUND THE WORLD; South Korea Restores Political Rights of 202 | False | AP | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/film-view-at-25-france-s-new-wave-still-surges-through-movies.html | FILM VIEW; AT 25, FRANCE'S NEW WAVE STILL SURGES THROUGH MOVIES | False | By Vincent Canby | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/2deathscalleddrugrelated.html | 2DeathsCalledDrugRelated | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/business/data-bank-february-26-1984.html | Data Bank; February 26, 1984 | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/photography-view-why-harlems-james-van-der-zee-isnt-in-the-history.html | PHOTOGRAPHY VIEW; WHY HARLEM'S JAMES VAN DER ZEE ISN'T IN THE HISTORY BOOKS | False | By Gene Thornton | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/headliners-013624.html | HEADLINERS | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/l-opening-the-budget-to-public-scrutiny-013742.html | Opening the Budget To Public Scrutiny | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/long-list-of-events-awaits-concertgoers.html | LONG LIST OF EVENTS AWAITS CONCERTGOERS | False | By Robert Sherman | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/world/gulf-war-underlines-japan-s-oil-dependence.html | GULF WAR UNDERLINES JAPAN'S OIL DEPENDENCE | False | By Clyde Haberman | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/books/bookshelf.html | Bookshelf | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/building-a-world-s-fair.html | BUILDING A WORLD'S FAIR | False | By Joseph Giovannini | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/country-junior-daugherty-on-fiddle.html | COUNTRY: JUNIOR DAUGHERTYON FIDDLE | False | By Jon Pareles | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-03-01 | TX 1-292643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/style/sally-schwab-planning-wedding-to-executive.html | Sally Schwab Planning Wedding to Executive | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/us-yacht-officials-back-use-of-kevlar.html | U.S. Yacht Officials Back Use of Kevlar | False | By Joanne A. Fishman | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/new-stylist-in-the-high-jump.html | NEW STYLIST IN THE HIGH JUMP | False | By James Dunaway | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/magazine/l--008088.html | Article 008088 -- No Title | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/world/greece-is-seeking-broad-talks-with-albania.html | GREECE IS SEEKING BROAD TALKS WITH ALBANIA | False | By Paul Anastasi | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/campaign-notes-common-cause-lists-pac-gifts-to-senators.html | CAMPAIGN NOTES; Common Cause Lists PAC Gifts to Senators | False | AP | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/fordham-student-hangs-himself-at-parents-home-in-westchester.html | FORDHAM STUDENT HANGS HIMSELF AT PARENTS HOME IN WESTCHESTER | False | By Douglas C. McGill | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/business/taxing-multinationals-the-states-have-made-it-a-nightmare.html | TAXING MULTINATIONALS; THE STATES HAVE MADE IT A NIGHTMARE | False | By David R. Milton | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/st-peter-s-defeats-iona-in-upset-57-55.html | St. Peter's Defeats Iona in Upset, 57-55 | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/meese-could-be-in-for-the-third-degree.html | MEESE COULD BE IN FOR THE THIRD DEGREE | False | By Leslie Maitland Werner | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/l-computers-cannot-be-wished-away-005114.html | Computers Cannot Be Wished Away | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/opinion/l-civil-rights-commission-majority-vs-a-national-consensus-011407.html | CIVIL RIGHTS COMMISSION MAJORITY VS. A NATIONAL CONSENSUS | False | | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/us/fbi-holds-2-men-in-defense-dept-bribery-case.html | F.B.I. HOLDS 2 MEN IN DEFENSE DEPT. BRIBERY CASE | False | By Stephen Engelberg | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/financing-ones-opponents.html | FINANCING ONE'S OPPONENTS | False | By Astrid T. Hanzalek | 1984-03-01 | TX 1-292643 |
| 1984-02-26 | 1984-02-26 | https://www.nytimes.com/1984/02/26/opinion/don-t-cash-out-food-stamps.html | DON'T 'CASH OUT' FOOD STAMPS | False | By E. Thomas Coleman | 1984-03-01 | TX 1-292643 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/black-tie-auction-is-serious-business-to-longhorn-breeders.html | BLACK-TIE AUCTION IS SERIOUS BUSINESS TO LONGHORN BREEDERS | False | By Wayne King | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/advertising-016905.html | ADVERTISING; | False | By Philip H. Dougherty | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/obituaries/edward-t-doyle.html | EDWARD T. DOYLE | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/abstract-structure-will-stand-apart.html | ABSTRACT STRUCTURE WILL STAND APART | False | By Paul Goldberger | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/opinion/l-pitfalls-in-trying-to-fix-comparable-worth-011614.html | PITFALLS IN TRYING TO FIX 'COMPARABLE WORTH' | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/campaign-notes-louisiana-official-says-primary-will-be-held.html | CAMPAIGN NOTES; Louisiana Official Says Primary Will Be Held | False | AP | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/credit-card-surcharge-ban-ends.html | CREDIT CARD SURCHARGE BAN ENDS | False | By Stephen Engelberg | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/flyers-defeat-islanders.html | FLYERS DEFEAT ISLANDERS | False | By James Tuite | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/currency-trader-released.html | CURRENCY TRADER RELEASED | False | By Thomas C. Hayes | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/music-noted-in-brief-016503.html | MUSIC NOTED IN BRIEF; | False | By Bernard Holland | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/world/iran-and-iraq-issue-conflicting-reports-on-fighting.html | IRAN AND IRAQ ISSUE CONFLICTING REPORTS ON FIGHTING | False | AP | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/heptagonal-track-is-won-by-penn.html | Heptagonal Track Is Won by Penn | False | | 1984-02-29 | TX 1-296855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/business-digest-monday-february-27-1984.html | BUSINESS DIGEST MONDAY, FEBRUARY 27, 1984 | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/world/marines-complete-beirut-pullback-moslems-move-in.html | MARINES COMPLETE BEIRUT PULLBACK; MOSLEMS MOVE IN | False | By Thomas L. Friedman, Special To the New York Times | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/opinion/the-darkness-called-iran.html | The Darkness Called Iran | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/vote-near-in-senate-on-exports.html | VOTE NEAR IN SENATE ON EXPORTS | False | By Clyde H. Farnsworth | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/advertising-015065.html | ADVERTISING | False | By Philip H. Dougherty | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/information-officials-destroyed-records-on-blacklisted-speakers.html | INFORMATION OFFICIALS DESTROYED RECORDS ON BLACKLISTED SPEAKERS | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/amc-offering.html | A.M.C. Offering | False | AP | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/world/around-the-world-free-the-prisoners-walesa-suggests.html | AROUND THE WORLD; Free the Prisoners, Walesa Suggests | False | AP | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/nuclear-panel-move-resisted.html | Nuclear Panel Move Resisted | False | AP | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/jackson-admits-saying-hymie-and-apologizes-at-a-synagogue.html | JACKSON ADMITS SAYING 'HYMIE' AND APOLOGIZES AT A SYNAGOGUE | False | By Fay S. Joyce | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/sports-world-specials-016412.html | SPORTS WORLD SPECIALS | False | By Michael Katz | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/deere-to-pay-penalty.html | Deere to Pay Penalty | False | AP | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/world/the-outlook-for-israelis-new-threats.html | THE OUTLOOK FOR ISRAELIS: NEW THREATS | False | By Drew Middleton | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/obituaries/rev-serafim-surrency.html | REV. SERAFIM SURRENCY | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/no-headline-015027.html | No Headline | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/world/around-the-world-dalai-lama-deplores-a-bamboo-curtain.html | AROUND THE WORLD; Dalai Lama Deplores A 'Bamboo Curtain' | False | AP | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/music-noted-in-brief-016508.html | MUSIC NOTED IN BRIEF | False | By Edward Rothstein | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/dance-2-ethnic-views.html | DANCE: 2 ETHNIC VIEWS | False | By Jennifer Dunning | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/tv-review-35-years-of-game-shows-surveyed.html | TV REVIEW; 35 YEARS OF GAME SHOWS SURVEYED | False | By John J. O'Connor | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/winter-sports-slalom-race-won-by-miss-mckinney.html | Winter Sports ; SLALOM RACE WON BY MISS MCKINNEY | False | AP | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/opinion/meese-in-black-and-white.html | MEESE, IN BLACK AND WHITE | False | By Roger Wilkins | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/opinion/c-correction-abroad-at-home-016475.html | CORRECTION; ABROAD AT HOME | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/world/american-priest-killed-in-beirut.html | AMERICAN PRIEST KILLED IN BEIRUT | False | AP | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/around-the-nation-mt-mckinley-searchers-believe-climber-is-dead.html | AROUND THE NATION; Mt. McKinley Searchers Believe Climber Is Dead | False | AP | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/legislative-chiefs-to-press-cuomo-on-hiring.html | LEGISLATIVE CHIEFS TO PRESS CUOMO ON HIRING | False | By Michael Oreskes, Special To the New York Times | 1984-02-29 | TX 1-296855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/world/around-the-world-cerebral-hemorrhage-strikes-taiwan-official.html | AROUND THE WORLD; Cerebral Hemorrhage Strikes Taiwan Official | False | AP | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/olympic-artifacts-at-the-metropolitan.html | Olympic Artifacts At the Metropolitan | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/market-place-re-evaluating-stock-outlook.html | Market Place; Re-Evaluating Stock Outlook | False | By Vartanig G. Vartan | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/no-headline-016156.html | No Headline | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/world/the-un-today-feb-27-1984.html | The U.N. Today Feb. 27, 1984 | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/opinion/l-pitfalls-in-trying-to-fix-comparable-worth-016479.html | ; PITFALLS IN TRYING TO FIX 'COMPARABLE WORTH' | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/youth-kills-six-foot-lizard.html | Youth Kills Six-Foot Lizard | False | AP | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/new-york-day-by-day-016813.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/monday-sports-basketball.html | MONDAY SPORTS Basketball | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/opinion/l-shoreham-safety-issue-is-no-charade-011617.html | SHOREHAM SAFETY ISSUE IS NO 'CHARADE | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/rules-for-parties-proposed-to-curb-drinking-at-rutgers.html | RULES FOR PARTIES PROPOSED TO CURB DRINKING AT RUTGERS | False | By Alfonso A. Narvaez | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/business-people-miles-and-gaf-officials-take-genex-positions.html | BUSINESS PEOPLE; MILES AND GAF OFFICIALS TAKE GENEX POSITIONS | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/the-region-police-try-to-link-tear-gas-attacks.html | THE REGION; Police Try to Link Tear-Gas Attacks | False | AP | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/world/basque-voters-fail-to-give-clear-majority-to-moderates.html | BASQUE VOTERS FAIL TO GIVE CLEAR MAJORITY TO MODERATES | False | By John Darnton | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/talks-not-bogged-down-agency-director-asserts.html | TALKS NOT BOGGED DOWN, AGENCY DIRECTOR ASSERTS | False | By Charles Mohr | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/world/around-the-world-swiss-voters-uphold-national-conscription.html | AROUND THE WORLD; Swiss Voters Uphold National Conscription | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/leventhal-and-wagner-look-back-at-city-hall.html | LEVENTHAL AND WAGNER LOOK BACK AT CITY HALL | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/states-are-moving-to-control-costs-for-health-care.html | STATES ARE MOVING TO CONTROL COSTS FOR HEALTH CARE | False | By Robert Pear, Special To the New York Times | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/opinion/who-us.html | Who, Us? | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/the-region-audit-cites-laxity-in-prison-payrolls.html | THE REGION; Audit Cites Laxity In Prison Payrolls | False | AP | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/bridge-furhmann-and-wieland-win-greater-new-york-tourney.html | Bridge: Furhmann and Wieland Win Greater New York Tourney | False | By Alan Truscott | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/the-region-foul-play-rejected-in-student-s-death.html | THE REGION; Foul Play Rejected In Student's Death | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/opinion/l-winner-takes-not-all-011622.html | WINNER TAKES NOT ALL | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/opinion/l-when-1x1x2-2-011619.html | WHEN 1x1x2-2 | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/opinion/l-ppb-s-that-can-hurt-011618.html | PPB'S THAT CAN HURT | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/obituaries/norma-murray-ervin.html | NORMA MURRAY ERVIN | False | | 1984-02-29 | TX 1-296855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/opinion/l-state-of-the-art-forum-on-us-policy-011624.html | STATE-OF-THE-ART FORUM ON U.S. POLICY | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/governors-panel-urges-taxes-and-spending-cuts-to-reduce-deficit.html | GOVERNORS PANEL URGES TAXES AND SPENDING CUTS TO REDUCE DEFICIT | False | By Gerald M. Boyd | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/reporter-s-notebook-labor-and-the-issue-of-lebanon.html | REPORTER'S NOTEBOOK: LABOR AND THE ISSUE OF LEBANON | False | By William Serrin | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/monday-february-27-1984-international.html | MONDAY, FEBRUARY 27, 1984 International | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/dividend-meetings-014974.html | Dividend Meetings | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/tax-exempt-volume-will-increase.html | TAX-EXEMPT VOLUME WILL INCREASE | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/4-children-die-trying-to-escape-blaze-in-newark.html | 4 CHILDREN DIE TRYING TO ESCAPE BLAZE IN NEWARK | False | By William R. Greer | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/sohio-quits-shale-project-cleveland-feb-26-reuters-standard-oil-company-ohio-has.html | Sohio Quits Shale Project CLEVELAND, Feb. 26 (Reuters) - The Standard Oil Company (Ohio) has announced that it is pulling out as a partner in the $2.5 billion Paraho-Ute oil shale project in Utah. | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/new-york-day-by-day-016810.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/executive-changes-015068.html | EXECUTIVE CHANGES | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/campaign-notes-cranston-to-drop-a-challenge-to-hart.html | CAMPAIGN NOTES; Cranston to Drop A Challenge to Hart | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/maker-of-bicycles-turning-optimitstic.html | MAKER OF BICYCLES TURNING OPTIMITSTIC | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/sports-world-specials-015135.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas and Michael Katz | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/miss-navratilova-intimidating-force.html | MISS NAVRATILOVA INTIMIDATING FORCE | False | By Jane Gross | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/trump-thinks-big-as-generals-open.html | Trump Thinks Big As Generals Open | False | By Joseph Durso | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/lid-on-technology-flow-abroad-said-to-exceed-recommendations.html | LID ON TECHNOLOGY FLOW ABROAD SAID TO EXCEED RECOMMENDATIONS | False | By David Burnham | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/business-people-016864.html | BUSINESS PEOPLE | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/advertising-016909.html | ADVERTISING | False | By Philip H. Dougherty | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/aspin-would-spur-military-reserves.html | ASPIN WOULD SPUR MILITARY RESERVES | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/new-york-day-by-day-015250.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/quotation-of-the-day-016818.html | Quotation of the Day | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/primary-battle-mounts-as-hart-says-he-ll-be-2d.html | PRIMARY BATTLE MOUNTS AS HART SAYS HE'LL BE 2D | False | By Howell Raines, Special To the New York Times | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/hill-street-ratings-drop-evaluated.html | 'HILL STREET' RATINGS DROP EVALUATED | False | By Peter Kerr | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/c-correction-016820.html | CORRECTION | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/style/surrogate-mothers-problems-and-goals.html | SURROGATE MOTHERS: PROBLEMS AND GOALS | False | By Nadine Brozan | 1984-02-29 | TX 1-296855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/giants-get-expos-oliver-scottsdale-ariz-feb-26-ap-al-oliver-national-league.html | Giants to Get Expos' Oliver SCOTTSDALE, Ariz., Feb. 26 (AP) - Al Oliver, the National League batting champion two years ago for Montreal and one of baseball's top hitters during his 15-year major league career, was traded today to the San Francisco Giants for the pitcher Fred Breining and another player, it was reported. The trade was confirmed by John McHale, the Expos' general manager. The other player from the Giants was not named. | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/2-incidents-still-haunt-maryland.html | 2 INCIDENTS STILL HAUNT MARYLAND | False | By Peter Alfano | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/japan-faces-bind-on-farm-imports.html | JAPAN FACES BIND ON FARM IMPORTS | False | By Steve Lohr | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/opera-leonie-rysanek-and-anniversary-gala.html | OPERA: LEONIE RYSANEK AND ANNIVERSARY GALA | False | By John Rockwell | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/the-region-li-firefighter-18-charged-in-arson.html | THE REGION; L.I. Firefighter, 18, Charged in Arson | False | AP | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/the-region-woman-and-son-found-slain-on-li.html | THE REGION; Woman and Son Found Slain on L.I. | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/mattingly-is-unhappy-over-offer.html | MATTINGLY IS UNHAPPY OVER OFFER | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/vienna-museum-to-send-75-old-masters-to-us.html | Vienna Museum to Send 75 Old Masters to U.S. | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/musicnoted-in-brief.html | MusicNoted in Brief | False | By Bernard Holland | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/psychiatrist-s-former-wife-wins-in-suit-over-injections.html | Psychiatrist's Former Wife Wins in Suit Over Injections | False | AP | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/hall-of-fame-for-television.html | HALL OF FAME FOR TELEVISION | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/futures-options-farmers-hoping-for-crop-record.html | Futures/Options Farmers Hoping For Crop Record | False | By H.j. Maidenberg | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/in-buffalo-a-gala-ball-recalls-blizzard-of-77.html | IN BUFFALO, A GALA BALL RECALLS BLIZZARD OF '77 | False | By Jeffrey Schmalz | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/columbia-wins-ivy-fencing-title.html | Columbia Wins Ivy Fencing Title | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/world/40-years-later-the-message-of-monte-cassino-pax.html | 40 YEARS LATER, THE MESSAGE OF MONTE CASSINO: PAX | False | By Henry Kamm | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/advertising-viewtron-assigns-videotex-to-d-arcy.html | ADVERTISING; Viewtron Assigns Videotex to D'Arcy | False | By Philip H. Dougherty | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/truck-driver-killed-by-car.html | Truck Driver Killed by Car | False | AP | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/midwestern-money-maker.html | MIDWESTERN 'MONEY MAKER' | False | By Michael Blumstein | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/the-speech-jesse-jackson-you-can-make-a-difference.html | THE SPEECH: JESSE JACKSON; 'YOU CAN MAKE A DIFFERENCE' | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/higher-heat-bills-cited.html | Higher Heat Bills Cited | False | AP | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/prosecutor-s-appeal-to-drop-conviction-sets-stage-for-battle.html | PROSECUTOR'S APPEAL TO DROP CONVICTION SETS STAGE FOR BATTLE | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/quarterly-roundup-of-sales-and-earnings-of-286-companies.html | QUARTERLY ROUNDUP OF SALES AND EARNINGS OF 286 COMPANIES | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/question-box.html | Question Box | False | S. Lee Kanner | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/candidacy-of-jackson-highlights-split-among-black-muslims.html | CANDIDACY OF JACKSON HIGHLIGHTS SPLIT AMONG BLACK MUSLIMS | False | By E. | 1984-02-29 | TX 1-296855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/washington-watch-fed-search-nearly-over.html | Washington Watch; Fed Search Nearly Over | False | By Robert D. Hershey Jr. | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/british-race-is-on-in-microcomputers.html | BRITISH RACE IS ON IN MICROCOMPUTERS | False | By Barnaby J. Feder | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/advertising-016898.html | ADVERTISING | False | By Philip H. Dougherty | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/red-wings-4-black-hawks-2.html | Red Wings 4 Black Hawks 2 | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/world/more-americans-sent-to-salvador.html | MORE AMERICANS SENT TO SALVADOR | False | By Lydia Chavez | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/opinion/essay-reagan-s-bay-of-pigs.html | ESSAY; REAGAN'S BAY OF PIGS | False | By William Safire | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/not-all-names-familiar-in-new-hampshire-vote.html | NOT ALL NAMES FAMILIAR IN NEW HAMPSHIRE VOTE | False | By Fox Butterfield, Special To the New York Times | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/theater/theater-my-name-is-alice-at-american-place.html | THEATER: 'MY NAME IS ALICE,' AT AMERICAN PLACE | False | By Frank Rich | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/around-the-nation-couple-s-deaths-believed-suicide.html | AROUND THE NATION; Couple's Deaths Believed Suicide | False | AP | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/campaign-notes-mcgovern-appoints-new-campaign-director.html | CAMPAIGN NOTES; McGovern Appoints New Campaign Director | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/hopes-dwindling-for-rate-decline.html | HOPES DWINDLING FOR RATE DECLINE | False | By Michael Quint | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/world/new-chapter-for-lebanon.html | NEW CHAPTER FOR LEBANON | False | By Bernard Gwertzman, Special To the New York Times | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/movies/tv-notes-trial-for-ernie-kovacs-becoming-a-docudrama.html | TV NOTES; TRIAL FOR ERNIE KOVACS BECOMING A DOCUDRAMA | False | By Stephen Farber | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/advertising-accounts-at-y-r-ayer-shift.html | Advertising; Accounts At Y. & R., Ayer Shift | False | By Philip H. Dougherty | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/appeals-court-bars-release-of-chicago-slayer-of-1940-s.html | Appeals Court Bars Release Of Chicago Slayer of 1940's | False | AP | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/pop-adam-ant-at-radio-city.html | POP; ADAM ANT AT RADIO CITY | False | By Stephe Holden | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/best-job-changes-for-women-listed.html | BEST JOB CHANGES FOR WOMEN LISTED | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/koch-in-visit-to-berlin-takes-in-east-an-west.html | KOCH, IN VISIT TO BERLIN, TAKES IN EAST AN WEST | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/optimism-on-steel-tie.html | OPTIMISM ON STEEL TIE | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/briefing-015042.html | BRIEFING | False | By William F. Farrell and Warren Weaver Jr. | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/advertising-bbdo-to-acquire-thompson-leads.html | ADVERTISING; BBDO to Acquire Thompson-Leads | False | By Philip H. Dougherty | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/cosmos-at-impasse-on-stadium-dates.html | COSMOS AT IMPASSE ON STADIUM DATES | False | By Alex Yannis | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/safety-rules-and-laxity-cited-as-driving-up-reactor-costs.html | SAFETY RULES AND LAXITY CITED AS DRIVING UP REACTOR COSTS | False | By John Noble Wilford | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/obituaries/v-s-khachaturian.html | V. S. KHACHATURIAN | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/usfl-rozier-held-to-27-yards-as-outlaws-beat-maulers.html | U.S.F.L.; ROZIER HELD TO 27 YARDS AS OUTLAWS BEAT MAULERS | False | AP | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/leonard-bernstein-bruises-rib-in-a-fall.html | Leonard Bernstein Bruises Rib in a Fall | False | AP | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/generals-defeat-stallions-by-17-6.html | GENERALS DEFEAT STALLIONS BY 17-6 | False | By William N. Wallace | 1984-02-29 | TX 1-296855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/business-people-head-of-william-morris-joined-mailroom-in-53.html | BUSINESS PEOPLE; HEAD OF WILLIAM MORRIS JOINED MAILROOM IN '53 | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/world/navy-limits-its-gunfire-on-beirut-to-retaliation.html | NAVY LIMITS ITS GUNFIRE ON BEIRUT TO RETALIATION | False | By Richard Halloran | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/76ers-lose-fourth-straight.html | 76ERS LOSE FOURTH STRAIGHT | False | AP | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/pei-s-pyramid-design-for-the-louvre-sparks-debate-in-paris.html | PEI'S PYRAMID DESIGN FOR THE LOUVRE SPARKS DEBATE IN PARIS | False | By John Vinocur | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/psal-playoffs-resume-thursday.html | P.S.A.L. Playoffs Resume Thursday | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/nets-still-question-mark.html | Nets Still Question Mark | False | By Roy S. Johnson | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/world/battles-pick-up-on-beirut-s-green-line.html | BATTLES PICK UP ON BEIRUT'S GREEN LINE | False | By E. J. Dionne Jr. | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/sports-world-specials-016410.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. and Michael Katz | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/style/relationships-when-her-office-is-at-home.html | RELATIONSHIPS; WHEN HER OFFICE IS AT HOME | False | By Andree Brooks | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/around-the-world-conrail-trains-collide-in-pennsylvania.html | AROUND THE WORLD; Conrail Trains Collide In Pennsylvania | False | AP | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/listed-below-are-target-release-dates-for-major-economic-indicators-scheduled-be.html | Listed below are the target release dates for major economic indicators scheduled to be released this week. | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/residents-under-siege-of-candidates-barrage.html | RESIDENTS UNDER SIEGE OF CANDIDATES' BARRAGE | False | By Dudley Clendinen | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/machine-tool-orders-up-in-january.html | MACHINE TOOL ORDERS UP IN JANUARY | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/mississippi-state-74-alabama-70.html | MISSISSIPPI STATE 74 ALABAMA 70 | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/a-time-of-testing-for-robertson.html | A TIME OF TESTING FOR ROBERTSON | False | By Murray Chass | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/lockridge-takes-mayweather-s-title.html | Lockridge Takes Mayweather's Title | False | AP | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/opinion/labor-s-stake-in-bankruptcy.html | Labor's Stake in Bankruptcy | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/reagan-criticized-on-rights.html | Reagan Criticized on Rights | False | AP | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/opinion/adrift-in-salvador-without-a-rudder.html | ADRIFT IN SALVADOR, WITHOUT A RUDDER | False | By Wayne S. Smith | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/indianapolis-tries-to-acquire-colts.html | Indianapolis Tries To Acquire Colts | False | AP | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/broad-gains-made-in-4th-quarter-profits.html | BROAD GAINS MADE IN 4TH-QUARTER PROFITS | False | By Steven Greenhouse | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/house-bill-provides-funds-for-teaching-of-key-languages.html | HOUSE BILL PROVIDES FUNDS FOR TEACHING OF KEY LANGUAGES | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/super-bowl-for-yanks.html | Super Bowl For Yanks? | False | George Vecsey | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/dance-premiere-of-songs-of-mahler.html | DANCE: PREMIERE OF 'SONGS OF MAHLER' | False | By Jack Anderson | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/no-headline-015057.html | No Headline | False | By Michiko Kakutani | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/houston-clinches-title-tie.html | HOUSTON CLINCHES TITLE TIE | False | AP | 1984-02-29 | TX 1-296855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/can-t-tell-the-heavies-without-peek-at-the-flags.html | CAN'T TELL THE HEAVIES WITHOUT PEEK AT THE FLAGS | False | By Clyde H. Farnsworth | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/opinion/the-editorial-notebook-the-science-of-prize-giving.html | The Editorial Notebook; The Science of Prize-Giving | False | NICHOLAS WADE | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/advertising-016901.html | ADVERTISING | False | By Philip H. Dougherty | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/irt-subway-repairs-will-disrupt-service.html | IRT Subway Repairs Will Disrupt Service | False | By United Press International | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/rangers-victorious-by-4-3-in-overtime.html | RANGERS VICTORIOUS BY 4-3 IN OVERTIME | False | By Kevin Dupont | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/german-industry-shifting-to-south.html | GERMAN INDUSTRY SHIFTING TO SOUTH | False | By John Tagliabue | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/opinion/abroad-at-home-jackson-to-move.html | ABROAD AT HOME; JACKSON TO MOVE | False | By Anthony Lewis | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/new-york-day-by-day-016807.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/new-york-day-by-day-016816.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/folk-lord-burgess-sings.html | FOLK: LORD BURGESS SINGS | False | By John Wilson | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/us/no-headline-015470.html | No Headline | False | | | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/outdoors-personalized-cartridges.html | OUTDOORS: PERSONALIZED CARTRIDGES | False | By Nelson Bryant | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/anonymous-benefactor-will-leave-nyu-up-to-15-million.html | ANONYMOUS BENEFACTOR WILL LEAVE N.Y.U. UP TO $15 MILLION | False | By Robert D. McFadden | 1984-02-29 | TX 1-296855 |
| 1984-02-27 | 1984-02-27 | https://www.nytimes.com/1984/02/27/world/us-plans-no-more-cuts-in-beirut-embassy.html | U.S. PLANS NO MORE CUTS IN BEIRUT EMBASSY | False | | 1984-02-29 | TX 1-296855 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/new-york-day-by-day-017844.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/us/reagan-and-governors-meet-amid-signs-of-deficit-clash.html | REAGAN AND GOVERNORS MEET AMID SIGNS OF DEFICIT CLASH | False | By Gerald M. Boyd | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/us/despite-high-cost-some-utilities-feel-compelled-to-finish-reactors.html | DESPITE HIGH COST, SOME UTILITIES FEEL COMPELLED TO FINISH REACTORS | False | By Matthew L. Wald | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/obituaries/louis-wright-scholar-dies-headed-shakespeare-library.html | Louis Wright, Scholar, Dies; Headed Shakespeare Library | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/science/about-education-critical-commission-is-criticized.html | ABOUT EDUCATION ; CRITICAL COMMISSION IS CRITICIZED | False | By Fred M. Hechinger | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/gm-set-to-recall-7200-employees.html | G.M. Set to Recall 7,200 Employees | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/singapore-sees-economic-gain.html | Singapore Sees Economic Gain | False | AP | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/houston-industries-reports-earnings-for-qtr-to-jan-31.html | HOUSTON INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/opinion/l-irradiation-in-lieu-of-edb-cause-for-caution-017242.html | IRRADIATION IN LIEU OF EDB: CAUSE FOR CAUTION | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/court-rejects-heublein-suit.html | COURT REJECTS HEUBLEIN SUIT | False | AP | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/opinion/l-when-a-judge-orders-chemical-castration-017275.html | WHEN A JUDGE ORDERS 'CHEMICAL CASTRATION' | False | | 1984-03-02 | TX 1-292591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/world/west-europeans-to-see-el-salvador-s-election.html | West Europeans to See El Salvador's Election | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/dunkin-donuts-corp-reports-earnings-for-qtr-to-jan-28.html | DUNKIN DONUTS CORP reports earnings for Qtr to Jan 28 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/regal-international-inc-reports-earnings-for-qtr-to-dec-31.html | REGAL INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/del-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | DEL LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/us/court-spares-slayer-whose-partner-died-under-same-law.html | COURT SPARES SLAYER WHOSE PARTNER DIED UNDER SAME LAW | False | By William E. Schmidt, Special To the New York Times | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/russell-burdsall-ward-corp-reports-earnings-for-qtr-to-dec-31.html | RUSSELL, BURDSALL & WARD CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/mississippi-valley-airlines-reports-earnings-for-qtr-to-dec-31.html | MISSISSIPPI VALLEY AIRLINES reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/finance-new-issues-mortgage-backing-for-nevada-stock.html | FINANCE/NEW ISSUES; Mortgage Backing For Nevada Stock | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/obituaries/prof-richard-arens-law-school-teacher-wrote-on-procedure.html | PROF. RICHARD ARENS; LAW SCHOOL TEACHER WROTE ON PROCEDURE | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/us/no-headline-018697.html | No Headline | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/us/osha-under-court-threat-files-proposed-farm-sanitation-rules.html | OSHA, UNDER COURT THREAT, FILES PROPOSED FARM SANITATION RULES | False | By Ben A. Franklin | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/c-correction-018953.html | CORRECTION | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/world/delhi-tense-over-sikh-issue.html | DELHI TENSE OVER SIKH ISSUE | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/high-court-upsets-city-nuclear-ban.html | HIGH COURT UPSETS CITY NUCLEAR BAN | False | By Linda Greenhouse, Special To the New York Times | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/canadian-occidental-petroleum-ltd-reports-earnings-for-qtr-to-dec-31.html | CANADIAN OCCIDENTAL PETROLEUM LTD reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/style/before-a-child-travels-alone.html | BEFORE A CHILD TRAVELS ALONE | False | By Angela Taylor | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/braun-engineering-co-reports-earnings-for-qtr-to-dec-31.html | BRAUN ENGINEERING CO reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/world/arafat-and-hussein-confer-on-a-joint-policy.html | ARAFAT AND HUSSEIN CONFER ON A JOINT POLICY | False | By Judith Miller | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/scouting-017651.html | SCOUTING | False | By Thomas Rogers | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/peoples-drug-to-be-acquired.html | PEOPLES DRUG TO BE ACQUIRED | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/opinion/in-the-nation-no-better-way.html | IN THE NATION; NO BETTER WAY? | False | By Tom Wicker | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/knoll-international-reports-earnings-for-qtr-to-jan-31.html | KNOLL INTERNATIONAL reports earnings for Qtr to Jan 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/miss-navratilova-facing-new-hurdle.html | MISS NAVRATILOVA FACING NEW HURDLE | False | By Jane Gross | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/haverty-furniture-cos-inc-reports-earnings-for-qtr-to-dec-31.html | HAVERTY FURNITURE COS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/tv-sports-usfl-needs-an-identity-of-its-own.html | TV SPORTS; U.S.F.L. Needs an Identity of Its Own | False | By Peter Alfano | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/energy-factors-reports-earnings-for-qtr-to-dec-31.html | ENERGY FACTORS reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/world/angola-south-africa-crisis-resolved.html | ANGOLA-SOUTH AFRICA CRISIS RESOLVED | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/gaming-technology-reports-earnings-for-qtr-to-dec-31.html | GAMING & TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/players-the-rangers-pro-spectator.html | PLAYERS; THE RANGERS' PRO SPECTATOR | False | By Malcolm Moran | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/us/campaign-notes-couple-offered-help-in-freeing-son-in-cuba.html | CAMPAIGN NOTES; Couple Offered Help In Freeing Son in Cuba | False | AP | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/world/around-the-world-manila-ready-to-exempt-politicians-from-arrest.html | AROUND THE WORLD; Manila Ready to Exempt Politicians From Arrest | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/kaypro-and-mitsui.html | Kaypro and Mitsui | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/keystone-international-inc-reports-earnings-for-qtr-to-dec-31.html | KEYSTONE INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/foster-wheeler-corp-reports-earnings-for-qtr-to-dec-31.html | FOSTER WHEELER CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/arts/refuge-futile-search-for-midlife-solutions.html | 'REFUGE,' FUTILE SEARCH FOR MIDLIFE SOLUTIONS | False | By John J. O'Connor | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/arts/brooke-shields-in-revue.html | Brooke Shields in Revue | False | AP | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/a-sketch-issued-of-man-sought-in-rail-shooting.html | A SKETCH ISSUED OF MAN SOUGHT IN RAIL SHOOTING | False | By Leonard Buder | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/edwin-moses-wins-sullivan.html | Edwin Moses Wins Sullivan | False | AP | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/arts/split-second-scheduled.html | 'Split Second' Scheduled | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/ivaco-industries-inc-reports-earnings-for-year-to-dec-31.html | IVACO INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/arts/tv-projection-of-iowa-vote-assailed.html | TV PROJECTION OF IOWA VOTE ASSAILED | False | By David Burnham | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/interand-corp-reports-earnings-for-qtr-to-dec-31.html | INTERAND CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/world/us-said-to-halt-hunt-for-forula-to-save-lebanon.html | U.S. SAID TO HALT HUNT FOR FORULA TO SAVE LEBANON | False | By Bernard Gwertzman, Special To the New York Times | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/ribi-immunochem-research-reports-earnings-for-qtr-to-dec-31.html | RIBI IMMUNOCHEM RESEARCH reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/valmont-industries-inc-reports-earnings-for-year-to-dec-31.html | VALMONT INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/arco-plans-formal-bid-for-gulf.html | ARCO PLANS FORMAL BID FOR GULF | False | By Robert J. Cole | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/ionicron-inc-reports-earnings-for-year-to-dec-31.html | IONICRON INC reports earnings for Year to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/creditors-seek-to-oust-the-head-of-ghr.html | CREDITORS SEEK TO OUST THE HEAD OF GHR | False | | 1984-03-02 | TX 1-292591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/opinion/l-leonardo-as-peddler-of-his-weapons-ideas-017253.html | ; LEONARDO AS PEDDLER OF HIS WEAPONS IDEAS | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/opinion/new-york-the-boudin-trial.html | NEW YORK; THE BOUDIN TRIAL | False | By Sydney H. Schanberg | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | DYNAMICS CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/world/israeli-cautions-arabs-about-meeting-arafat.html | Israeli Cautions Arabs About Meeting Arafat | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/giants-get-al-oliver.html | Giants Get Al Oliver | False | AP | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/scouting-019225.html | SCOUTING | False | By Thomas Rogers | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/us/briefing-017598.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/aydin-corp-reports-earnings-for-qtr-to-dec-31.html | AYDIN CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/statewide-bancorp.html | Statewide Bancorp | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/science/five-egyptian-tombs-excavated-near-nile.html | FIVE EGYPTIAN TOMBS EXCAVATED NEAR NILE | False | By Walter Sullivan | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/us/information-agency-turns-down-officials-s-request-for-transcripts.html | INFORMATION AGENCY TURNS DOWN OFFICIAL'S REQUEST FOR TRANSCRIPTS | False | By Robert Pear | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/satellite-syndicated-systems-reports-earnings-for-qtr-to-dec-31.html | SATELLITE SYNDICATED SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/devil-s-bag-runs.html | Devil's Bag Runs | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/flightsafety-international-inc-reports-earnings-for-qtr-to-dec-31.html | FLIGHTSAFETY INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/health-mor-inc-reports-earnings-for-qtr-to-dec-31.html | HEALTH-MOR INC reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/late-rally-sends-dow-up-by-14.86.html | LATE RALLY SENDS DOW UP BY 14.86 | False | By Alexander R. Hammer | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/rio-grande-in-talks-with-suitors.html | RIO GRANDE IN TALKS WITH SUITORS | False | By Agis Salpukas | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/the-dust-has-settled-on-the-air-force-s-great-engine.html | The dust has settled on the Air Force's Great Engine | False | By Wayne Biddle | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/science/strange-animals-thrive-on-poison-in-shallow-water.html | STRANGE ANIMALS THRIVE ON POISON IN SHALLOW WATER | False | By Sandra Blakeslee | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/rangers-obtain-stoughton.html | RANGERS OBTAIN STOUGHTON | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/shifts-at-continental-illinois.html | SHIFTS AT CONTINENTAL ILLINOIS | False | By Winston Williams | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/arts/corporate-populist.html | CORPORATE POPULIST | False | By Charlotte Curtis | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/us/the-speech-alan-cranston-transform-the-world-peace-and-jobs.html | THE SPEECH: ALAN CRANSTON; 'TRANSFORM THE WORLD: PEACE AND JOBS | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/executive-changes-017363.html | EXECUTIVE CHANGES | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/c-corrections-018961.html | CORRECTIONS | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/sports-people-new-talks-on-colts.html | SPORTS PEOPLE; New Talks on Colts | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-03-02 | TX 1-292591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/retail-prices-up-in-france.html | Retail Prices Up in France | False | AP | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/obituaries/richard-paton-eye-surgeon.html | RICHARD PATON, EYE SURGEON | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/knicks-triumph-end-slide-at-5.html | KNICKS TRIUMPH, END SLIDE AT 5 | False | By Sam Goldaper | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/style/dressing-up-for-spring-and-summer-evenings.html | DRESSING UP FOR SPRING AND SUMMER EVENINGS | False | By Bernadine Morris | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/business-people-top-hartmarx-officer-to-retire-at-year-end.html | BUSINESS PEOPLE; Top Hartmarx Officer To Retire at Year-End | False | By Daniel F. Cuff | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/theater/stage-a-tale-by-and-with-kaye-ballard.html | STAGE: A TALE BY AND WITH KAYE BALLARD | False | By Jon Pareles | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/sports-of-the-times-the-rich-get-richer.html | SPORTS OF THE TIMES; THE RICH GET RICHER | False | By George Vecsey | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/lubrizol-corp-reports-earnings-for-qtr-to-dec-31.html | LUBRIZOL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/reliability-inc-reports-earnings-for-qtr-to-dec-31.html | RELIABILITY INC reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/american-management-systems-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MANAGEMENT SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/provident-bancorp-reports-earnings-for-qtr-to-dec-31.html | PROVIDENT BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/obituaries/thomas-marston-79-a-former-yale-curator.html | Thomas Marston, 79, A Former Yale Curator | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/american-air-weighs-order.html | American Air Weighs Order | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/talking-business-with-pierre-goisseland-of-amax-pickup-seen-in-minerals.html | Talking Business with Pierre Gousseland of AMAX ; Pickup Seen In Minerals | False | By Steven Greenhouse | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/diamond-bathurst-inc-reports-earnings-for-qtr-to-dec-31.html | DIAMOND-BATHURST INC reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/11-charged-with-damaging-a-train.html | 11 CHARGED WITH DAMAGING A TRAIN | False | By Edward Hudson | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/business-digest-018603.html | BUSINESS DIGEST | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/us/campaign-notes-us-seeks-information-on-canceled-primary.html | CAMPAIGN NOTES; U.S. Seeks Information On Canceled Primary | False | AP | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/credit-surcharges-held-unlikely-by-retailers.html | CREDIT SURCHARGES HELD UNLIKELY BY RETAILERS | False | By Isadore Barmash | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/opinion/plastic-credit-for-uncle.html | Plastic Credit for Uncle | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/briefs-018119.html | BRIEFS | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/patrick-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PATRICK INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/southland-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTHLAND CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/arts/pop-modugno-sings.html | POP: MODUGNO SINGS | False | By Stephen Holden | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/closing-points-are-presented-in-olmedo-trial.html | CLOSING POINTS ARE PRESENTED IN OLMEDO TRIAL | False | By Joseph P. Fried | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/theater/new-wordplay-for-carmen.html | NEW WORDPLAY FOR 'CARMEN' | False | By Samuel G. Freedman | 1984-03-02 | TX 1-292591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/upstate-representative-angers-some-students-by-linking-the-draft-to-aid.html | UPSTATE REPRESENTATIVE ANGERS SOME STUDENTS BY LINKING THE DRAFT TO AID | False | By Jane Perlez | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/winfield-critical-of-steinbrenner.html | WINFIELD CRITICAL OF STEINBRENNER | False | By Murray Chass | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/the-city-officers-subduing-a-man-are-bitten.html | THE CITY; Officers Subduing A Man Are Bitten | False | By United Press International | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/arts/concert-miss-margalit.html | CONCERT: MISS MARGALIT | False | By Edward Rothstein | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/mcdonnell-to-buy-tymshare.html | MCDONNELL TO BUY TYMSHARE | False | By Thomas J. Lueck | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/brown-group-inc-reports-earnings-for-qtr-to-jan-28.html | BROWN GROUP INC reports earnings for Qtr to Jan 28 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/ims-international-inc-reports-earnings-for-qtr-to-dec-31.html | IMS INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/oiler-streak-at-8.html | Oiler Streak at 8 | False | AP | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/city-council-unit-votes-to-approve-a-fire-safety-bill.html | CITY COUNCIL UNIT VOTES TO APPROVE A FIRE-SAFETY BILL | False | By David W. Dunlap | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/us/campaign-notes-nixon-writes-mcgovern-on-phrase-from-debate.html | CAMPAIGN NOTES; Nixon Writes McGovern On Phrase From Debate | False | AP | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/us/no-headline-018691.html | No Headline | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/science/personal-computers-animated-movies-created-at-home.html | PERSONAL COMPUTERS; ANIMATED MOVIES CREATED AT HOME | False | By Eric Sandberg-Diment | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/us/faces-and-memories-from-mcgovern-s-past-reappear-in-new-hampshire.html | FACES AND MEMORIES FROM MCGOVERN'S PAST REAPPEAR IN NEW HAMPSHIRE | False | By Steven V. Roberts | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/grumman-stock-suits-dismissed.html | GRUMMAN STOCK SUITS DISMISSED | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/us-industries-receives-offer-to-take-it-private.html | U.S. INDUSTRIES RECEIVES OFFER TO TAKE IT PRIVATE | False | By Tamar Lewin | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/sports-people-charges-at-lsu.html | SPORTS PEOPLE; Charges at L.S.U. | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/world/east-german-defections-worrying-bonn.html | EAST GERMAN DEFECTIONS WORRYING BONN | False | By James M. Markham | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/science/science-watch-spacecraft-to-follow-comet-path.html | SCIENCE WATCH; SPACECRAFT TO FOLLOW COMET PATH | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/panthers-defeat-blitz-on-a-kick.html | Panthers Defeat Blitz on a Kick | False | AP | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/steego-corp-reports-earnings-for-qtr-to-jan-31.html | STEEGO CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/peninsula-federal-savings-loan-reports-earnings-for-year-to-dec-31.html | PENINSULA FEDERAL & SAVINGS LOAN reports earnings for Year to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/no-transfers-for-j-david.html | No Transfers For J. David | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/evaluation-research-corp-reports-earnings-for-year-to-dec-31.html | EVALUATION RESEARCH CORP reports earnings for Year to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/communications-satellite-corp-comsat-n-reports-earnings-for-qtr-to-dec-31.html | COMMUNICATIONS SATELLITE CORP (COMSAT) (N) reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/books/books-of-the-times-016963.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-03-02 | TX 1-292591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/business-people-018899.html | BUSINESS PEOPLE ; | False | By Daniel F. Cuff | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/powell-industries-inc-reports-earnings-for-qtr-to-jan-31.html | POWELL INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/science/issue-and-debate-stemming-the-flow-of-high-technology.html | ISSUE AND DEBATE; STEMMING THE FLOW OF HIGH TECHNOLOGY | False | By Philip Boffey | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/world/the-un-today-feb-28-1984.html | The U.N. Today Feb. 28, 1984 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/opinion/l-apartheid-vs-principle-017241.html | APARTHEID VS. PRINCIPLE | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/scouting-019215.html | SCOUTING | False | By Thomas Rogers | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/texfi-industries-inc-reports-earnings-for-qtr-to-jan-27.html | TEXFI INDUSTRIES INC reports earnings for Qtr to Jan 27 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/national-presto-industries-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL PRESTO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/world/gromyko-affirms-mideast-peace-bid.html | GROMYKO AFFIRMS MIDEAST PEACE BID | False | By Serge Schmemann | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/new-york-day-by-day-019145.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/us/around-the-nation-us-judge-lifts-order-on-detention-of-minors.html | AROUND THE NATION; U.S. Judge Lifts Order On Detention of Minors | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/us/no-headline-018689.html | No Headline | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/alcan-spending.html | Alcan Spending | False | AP | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/us/reports-to-police-questioned-in-new-bedford-rape-trials.html | REPORTS TO POLICE QUESTIONED IN NEW BEDFORD RAPE TRIALS | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/noland-co-reports-earnings-for-qtr-to-dec-31.html | NOLAND CO reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/new-york-day-by-day-019142.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/barbecon-inc-reports-earnings-for-year-to-dec-31.html | BARBECON INC reports earnings for Year to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/us/uncertainty-heralding-first-primary.html | UNCERTAINTY HERALDING FIRST PRIMARY | False | By John Herbers | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/arts/dance-2-acts-by-miss-moss.html | DANCE: 2 ACTS BY MISS MOSS | False | By Jack Anderson | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/at-t-seeks-review.html | A.T.&T. Seeks Review | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/opinion/mubaraks-worthy-diplomacy.html | MUBARAK'S WORTHY DIPLOMACY | False | By Milton Viorst | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/mets-terrell-wins-place-wihtout-fuss.html | METS TERRELL WINS PLACE WHTOUT FUSS | False | By Joseph Durso | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/judge-temporarily-blocks-higher-rents-for-150-apartments-improved-by-landlords.html | JUDGE TEMPORARILY BLOCKS HIGHER RENTS FOR 150 APARTMENTS IMPROVED BY LANDLORDS | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/bp-cancels-oil-rig-order.html | B.P. Cancels Oil Rig Order | False | AP | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/finance-new-issues-018919.html | FINANCE/NEW ISSUES; | False | | 1984-03-02 | TX 1-292591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/arts/opera-leonie-rysanek-s-25th-anniversary-gala.html | OPERA: LEONIE RYSANEK'S 25TH ANNIVERSARY GALA | False | By John Rockwell | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/woodhull-progress-but-problems-persist.html | WOODHULL: PROGRESS, BUT PROBLEMS PERSIST | False | By James Lemoyne | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/us/census-report-says-after-tax-income-fell-in-1981.html | CENSUS REPORT SAYS AFTER-TAX INCOME FELL IN 1981 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/the-city-schools-in-pact-on-substitutes.html | THE CITY; Schools in Pact On Substitutes | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/us/one-enlists-in-the-campaign-against-waste.html | ONE ENLISTS IN THE CAMPAIGN AGAINST WASTE... | False | By Martin Tolchin | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/tuesday-february-28-1984-international.html | TUESDAY, FEBRUARY 28, 1984 International | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/world/un-puts-off-vote-on-lebanon-troops.html | U.N. PUTS OFF VOTE ON LEBANON TROOPS | False | By Richard Bernstein | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/opinion/l-rights-reports-still-call-killing-by-its-name-017272.html | RIGHTS REPORTS STILL CALL KILLING BY ITS NAME | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/rohr-industries-inc-reports-earnings-for-qtr-to-jan-31.html | ROHR INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/opinion/lessons-of-the-jackson-flap.html | Lessons of the Jackson Flap | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/market-place-analysts-view-of-masonite.html | Market Place; Analysts' View Of Masonite | False | By Phillip H. Wiggins | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/us-surgical-in-settlement-to-restate-earnings.html | U.S. SURGICAL IN SETTLEMENT TO RESTATE EARNINGS | False | By Kenneth B. Noble | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/world/grenada-receives-airport-pledges.html | GRENADA RECEIVES AIRPORT PLEDGES | False | AP | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/katy-industries-inc-reports-earnings-for-qtr-to-dec-31.html | KATY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/the-region-escapee-gives-up.html | THE REGION; Escapee Gives Up | False | AP | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/us/while-another-ends-duty-tour.html | ...WHILE ANOTHER ENDS DUTY TOUR | False | By Marjorie Hunter | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/opinion/sound-investment-for-the-homeless.html | Sound Investment for the Homeless | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/gotaas-larsen-shipping-corp-reports-earnings-for-qtr-to-dec-31.html | GOTAAS-LARSEN SHIPPING CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/advertising-foote-cone-to-acquire-latin-american-agency.html | ADVERTISING; Foote, Cone to Acquire Latin American Agency | False | By Philip H. Dougherty | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/teradyne-inc-reports-earnings-for-qtr-to-dec-31.html | TERADYNE INC reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/park-ave-residents-want-a-new-deli-to-go.html | PARK AVE. RESIDENTS WANT A NEW DELI TO GO | False | By William E. Geist | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/science/q-a-017717.html | Q&A | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/petrolite-corp-reports-earnings-for-qtr-to-jan-31.html | PETROLITE CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/world/after-5-years-un-lebanon-force-has-air-of-permanence.html | AFTER 5 YEARS, U.N. LEBANON FORCE HAS AIR OF PERMANENCE | False | By Alan Cowell | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/cushman-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | CUSHMAN ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/us/mondale-lead-over-nearest-rival-in-poll-sets-nonincumbent-record.html | MONDALE LEAD OVER NEAREST RIVAL IN POLL SETS NONINCUMBENT RECORD | False | By Hedrick Smith | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/us/parochial-aid-question-to-be-decided.html | PAROCHIAL AID QUESTION TO BE DECIDED | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/credit-markets-interest-rates-move-higher.html | CREDIT MARKETS Interest Rates Move Higher | False | By Michael Quint | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/walker-is-unsure-on-plans-after-85.html | WALKER IS UNSURE ON PLANS AFTER '85 | False | By William N. Wallace | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/arts/lace-leads-ratings-star-wars-in-2d-place.html | 'Lace' Leads Ratings; 'Star Wars' in 2d Place | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/arts/music-debut-of-sergiu-celibidache.html | MUSIC: DEBUT OF SERGIU CELIBIDACHE | False | By John Rockwell | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/quotation-of-the-day-018950.html | Quotation of the Day | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/opinion/to-insure-nutrition.html | TO INSURE NUTRITION | False | By Jean Mayer and Kenneth Schlossberg | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/interface-flooring-systems-reports-earnings-for-qtr-to-jan-1.html | INTERFACE FLOORING SYSTEMS reports earnings for Qtr to Jan 1 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/chess-tournament-in-reykjavik.html | Chess: Tournament in Reykjavik | False | By Robert Byrne | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/key-rates-017672.html | Key Rates | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/central-reserve-life-reports-earnings-for-qtr-to-dec-31.html | CENTRAL RESERVE LIFE reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/kellogg-co-reports-earnings-for-qtr-to-dec-31.html | KELLOGG CO reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/sports-people-tennis-begins-at-30.html | SPORTS PEOPLE; Tennis Begins at 30 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/world/mexico-denounces-a-us-general-who-called-it-a-security-problem.html | MEXICO DENOUNCES A U.S. GENERAL WHO CALLED IT A SECURITY PROBLEM | False | By Richard J. Meislin | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/sports-people-fibak-may-return.html | SPORTS PEOPLE; Fibak May Return | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/science/the-doctor-s-world-premature-children-show-rise-in-a-baffling-eye-disorder.html | THE DOCTOR'S WORLD; PREMATURE CHILDREN SHOW RISE IN A BAFFLING EYE DISORDER | False | By Lawrence K. Altman, M.d. | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/vw-brazil-s-1983-loss.html | VW Brazil's 1983 Loss | False | AP | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/world/atop-portuguese-political-heap-two-is-a-crowd.html | A TOP PORTUGUESE POLITICAL HEAP, TWO IS A CROWD | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/cohu-inc-reports-earnings-for-qtr-to-dec-31.html | COHU INC reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/arts/tv-films-will-use-more-social-issues.html | TV FILMS WILL USE MORE SOCIAL ISSUES | False | By Peter Kerr | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/allegheny-beverage-corp-reports-earnings-for-qtr-to-dec-31.html | ALLEGHENY BEVERAGE CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/simplicity-pattern-co-inc-reports-earnings-for-qtr-to-dec-31.html | SIMPLICITY PATTERN CO INC reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/sunshine-mining-co-reports-earnings-for-qtr-to-dec-31.html | SUNSHINE MINING CO reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/for-li-shoppers-it-s-a-superstore.html | FOR L.I. SHOPPERS, IT'S A SUPERSTORE | False | By Lindsey Gruson | 1984-03-02 | TX 1-292591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/world/outcome-of-basque-vote-going-from-bad-to-worse.html | OUTCOME OF BASQUE VOTE: GOING FROM BAD TO WORSE? | False | By John Darnton | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/finance-new-issues-texas-utility-debt.html | FINANCE/NEW ISSUES; Texas Utility Debt | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/opinion/l-a-neglected-us-priority-in-latin-america-017278.html | A NEGLECTED U.S. PRIORITY IN LATIN AMERICA | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/world/lawyers-of-dissidents-criticized-in-warsaw.html | Lawyers of Dissidents Criticized in Warsaw | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/healthamerica-corp-reports-earnings-for-qtr-to-dec-31.html | HEALTHAMERICA CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/us/campaign-notes-mondale-gets-backing-of-boston-s-new-mayor.html | CAMPAIGN NOTES; Mondale Gets Backing Of Boston's New Mayor | False | AP | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/world/new-managing-editor-named-for-foreign-affairs-quarterly.html | New Managing Editor Named For Foreign Affairs Quarterly | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/arts/baryshnikov-to-remain-as-ballet-theater-head.html | BARYSHNIKOV TO REMAIN AS BALLET THEATER HEAD | False | By Jennifer Dunning | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/citibank-s-manila-branch-decision.html | CITIBANK'S MANILA BRANCH DECISION | False | By Kenneth N. Gilpin | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/science/sexual-fantasies-what-are-their-hidden-meanings.html | SEXUAL FANTASIES: WHAT ARE THEIR HIDDEN MEANINGS? | False | By Daniel Goleman | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/olympians-join-islanders.html | OLYMPIANS JOIN ISLANDERS | False | By Kevin Dupont, Special To the New York Times | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/the-region-ill-congressman-giving-up-post.html | THE REGION; Ill Congressman Giving Up Post | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/maine-public-service-co-reports-earnings-for-qtr-to-jan-31.html | MAINE PUBLIC SERVICE CO reports earnings for Qtr to Jan 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/business-people-texas-company-loses-chairman-to-thrift-unit.html | BUSINESS PEOPLE; Texas Company Loses Chairman to Thrift Unit | False | By Daniel F. Cuff | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/pratt-whitney.html | Pratt & Whitney | False | AP | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/new-york-day-by-day-019144.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/fordham-wins-80-69-on-80.5-shooting.html | FORDHAM WINS, 80-69, ON 80.5% SHOOTING | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/science/pedal-power-high-speeds-achieved.html | PEDAL POWER: HIGH SPEEDS ACHIEVED | False | By John Holusha | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/arts/ice-dance-on-met-stage.html | ICE DANCE ON MET STAGE | False | By Jennifer Dunning | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/us/around-the-nation-spring-flood-outlook-is-likened-to-1983.html | AROUND THE NATION; Spring Flood Outlook Is Likened to 1983 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/bridge-eight-teams-survive-as-play-starts-in-the-grand-national.html | Bridge: Eight Teams Survive as Play Starts in the Grand National | False | By Alan Truscott | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/advertising-new-push-for-paint-at-borden.html | Advertising New Push For Paint At Borden | False | By Philip H. Dougherty | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/garn-bargaining-on-trade-policy.html | GARN BARGAINING ON TRADE POLICY | False | By Clyde H. Farnsworth | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/the-region-lilco-aide-resigns.html | THE REGION; Lilco Aide Resigns | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/goody-products-inc-reports-earnings-for-year-to-dec-31.html | GOODY PRODUCTS INC reports earnings for Year to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/datum-inc-reports-earnings-for-qtr-to-dec-31.html | DATUM INC reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/pennsylvania-engineering-manufacturing-reports-earnings-for-qtr-to-dec-31.html | PENNSYLVANIA ENGINEERING & MANUFACTURING reports earnings for Qtr to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/opinion/so-talk-about-arms-talks.html | So Talk About Arms Talks | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/us/jackson-s-candor-is-praised-but-remark-is-criticized.html | JACKSON'S CANDOR IS PRAISED BUT REMARK IS CRITICIZED | False | By Howell Raines | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/kellogg-profit-declines-by-3.html | Kellogg Profit Declines by 3% | False | AP | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/science/education-us-to-resolve-contract-battle.html | EDUCATION; U.S. TO RESOLVE CONTRACT BATTLE | False | By Edward B. Fiske | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/obituaries/joseph-h-taggart-ex-dean-at-business-school-of-nyu.html | JOSEPH H. TAGGART, EX-DEAN AT BUSINESS SCHOOL OF N.Y.U. | False | By Thomas W. Ennis | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/sumitomo-s-swiss-plan.html | Sumitomo's Swiss Plan | False | AP | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/obituaries/richard-lattimore-dead-a-classical-scholar-and-poet.html | RICHARD LATTIMORE DEAD; A CLASSICAL SCHOLAR AND POET | False | By Herbert Mitgang | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/world/4-senators-deny-army-built-illegally-in-honduras.html | 4 SENATORS DENY ARMY BUILT ILLEGALLY IN HONDURAS | False | By Martin Tolchin | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/us/governors-and-others-in-distress.html | GOVERNORS AND OTHERS IN DISTRESS | False | By Iver Peterson | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/us/woman-s-touch-helps-history-shape-annapolis.html | WOMAN'S TOUCH HELPS HISTORY SHAPE ANNAPOLIS | False | By William Robbins | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/punta-gorda-isles-inc-reports-earnings-for-year-to-dec-31.html | PUNTA GORDA ISLES INC reports earnings for Year to Dec 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/futures-options-oil-up-sharply-on-fear-of-an-iranian-blockade.html | FUTURES/OPTIONS Oil Up Sharply on Fear Of an Iranian Blockade | False | By Seth Mydans | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/st-john-s-defeated-in-overtime-82-81.html | ST. JOHN'S DEFEATED IN OVERTIME, 82-81 | False | By William C. Rhoden | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/heinicke-instruments-co-reports-earnings-for-qtr-to-jan-31.html | HEINICKE INSTRUMENTS CO reports earnings for Qtr to Jan 31 | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/c-corrections-018963.html | CORRECTIONS | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/obituaries/sylvan-davis.html | SYLVAN DAVIS | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/world/fighting-flaring-in-lebanon-again.html | FIGHTING FLARING IN LEBANON AGAIN | False | By E. J. Dionne Jr. | 1984-03-02 | TX 1-292591 |
| 1984-02-28 | 1984-02-28 | https://www.nytimes.com/1984/02/28/business/finance-new-issues-city-offers-250-million-of-bonds-at-6-to-10.3.html | FINANCE/NEW ISSUES ; City Offers $250 Million Of Bonds at 6% to 10.3% | False | | 1984-03-02 | TX 1-292591 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/garden/the-tide-turns-for-the-only-fish-purveyor-in-eastern-iowa.html | THE TIDE TURNS FOR THE ONLY FISH PURVEYOR IN EASTERN IOWA | False | AP | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/powertec-inc-reports-earnings-for-qtr-to-jan-29.html | POWERTEC INC reports earnings for Qtr to Jan 29 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/style/on-a-decade-of-motherhood.html | ON A DECADE OF MOTHERHOOD | False | By Mary Kay Blakely | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/world/us-weighs-next-approach-to-soviet-under-chernenko.html | U.S. WEIGHS NEXT APPROACH TO SOVIET UNDER CHERNENKO | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/forschner-group-reports-earnings-for-qtr-to-dec-31.html | FORSCHNER GROUP reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/devils-tied-by-rangers.html | DEVILS TIED BY RANGERS | False | By Alex Yannis | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/advertising-showtime-plans-switch.html | ADVERTISING; Showtime Plans Switch | False | By Philip H. Dougherty | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/us/campaign-notes-koch-would-not-vote-if-jackson-faced-reagan.html | CAMPAIGN NOTES; Koch 'Would Not Vote' If Jackson Faced Reagan | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/opinion/l-one-area-code-can-do-for-new-york-city-019650.html | ONE AREA CODE CAN DO FOR NEW YORK CITY | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/scouting-020323.html | SCOUTING | False | By Thomas Rogers | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/us/defense-challenges-woman-who-accused-6-men-of-rape.html | DEFENSE CHALLENGES WOMAN WHO ACCUSED 6 MEN OF RAPE | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/extension-of-credit-surcharge-ban.html | Extension of Credit Surcharge Ban | False | By Irvin Molotsky | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/bank-of-nova-scotia-reports-earnings-for-qtr-to-jan-31.html | BANK OF NOVA SCOTIA reports earnings for Qtr to Jan 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/garden/q-a-018815.html | Q&A | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/garden/some-fresh-ideas-on-cooking-dried-beans.html | SOME FRESH IDEAS ON COOKING DRIED BEANS | False | By Bryan Miller | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/commercial-shearing-inc-reports-earnings-for-qtr-to-jan-31.html | COMMERCIAL SHEARING INC reports earnings for Qtr to Jan 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/volcker-asks-big-budget-cut.html | VOLCKER ASKS BIG BUDGET CUT | False | By Peter T. Kilborn | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/style/the-right-food-for-that-old-school-tie.html | THE RIGHT FOOD FOR THAT OLD SCHOOL TIE | False | By Justine de Lacy | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/manhattan-national-corp-reports-earnings-for-qtr-to-dec-31.html | MANHATTAN NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/world/gemayel-decision-on-pact-reported.html | GEMAYEL DECISION ON PACT REPORTED | False | By Thomas L. Friedman | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/business-digest-wednesday-february-29-1984.html | BUSINESS DIGEST WEDNESDAY, FEBRUARY 29, 1984 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/us/justice-department-the-many-loyalties-of-the-attorney-general.html | JUSTICE DEPARTMENT; THE MANY LOYALTIES OF THE ATTORNEY GENERAL | False | By Leslie Maitland Werner | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/bank-of-montreal-california-reports-earnings-for-qtr-to-jan-31.html | BANK OF MONTREAL (CALIFORNIA) reports earnings for Qtr to Jan 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/phh-group-inc-reports-earnings-for-qtr-to-jan-31.html | PHH GROUP INC reports earnings for Qtr to Jan 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/world/west-bank-arabs-urge-arafat-hussein-unity.html | WEST BANK ARABS URGE ARAFAT-HUSSEIN UNITY | False | By Judith Miller | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/alumax-inc-reports-earnings-for-year-to-dec-31.html | ALUMAX INC reports earnings for Year to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/lloyd-s-wary-over-conflict.html | Lloyd's Wary Over Conflict | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/us/major-nuclear-test-planned.html | Major Nuclear Test Planned | False | AP | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/arts/kinnell-to-read-poetry-at-music-performance.html | Kinnell to Read Poetry At Music Performance | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/new-york-day-by-day-021447.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-06 | TX 1-305815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/us/campaign-notes-power-failure-darkens-mcgovern-headquarters.html | CAMPAIGN NOTES; Power Failure Darkens McGovern Headquarters | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/us/congressional-auditors-doubtful-on-savings-envisioned-by-panel.html | CONGRESSIONAL AUDITORS DOUBTFUL ON SAVINGS ENVISIONED BY PANEL | False | By Robert Pear | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/transactions-021008.html | Transactions | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/connecticut-natural-gas-corp-reports-earnings-for-qtr-to-dec-31.html | CONNECTICUT NATURAL GAS CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/opinion/l-blueprint-for-a-us-southeast-asia-policy-019640.html | BLUEPRINT FOR A U.S. SOUTHEAST ASIA POLICY | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/the-city-fire-kills-woman-suspect-is-held.html | THE CITY; Fire Kills Woman; Suspect Is Held | False | By United Press International | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-jan-31.html | PERRY DRUG STORES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/tierco-group-inc-reports-earnings-for-year-to-dec-31.html | TIERCO GROUP INC reports earnings for Year to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/jetliner-at-kennedy-skids-into-water-all-safe.html | JETLINER AT KENNEDY SKIDS INTO WATER; ALL SAFE | False | By Joseph B. Treaster | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/arts/the-dance-rite-by-martha-graham.html | THE DANCE: 'RITE,' BY MARTHA GRAHAM | False | By Anna Kisselgoff | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/world/around-the-world-8-killed-in-salvador-in-attack-on-2-trains.html | AROUND THE WORLD; 8 Killed in Salvador In Attack on 2 Trains | False | AP | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/overhead-door-corp-reports-earnings-for-qtr-to-dec-31.html | OVERHEAD DOOR CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/shrewd-bet-for-a-few-pounds.html | SHREWD BET FOR A FEW POUNDS | False | MICHAEL KATZ ON BOXING | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/us/around-the-nation-providence-mayor-goes-on-trial-in-assault-case.html | AROUND THE NATION; Providence Mayor Goes On Trial in Assault Case | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/company-briefs-020302.html | COMPANY BRIEFS | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/uslife-corp-reports-earnings-for-qtr-to-dec-31.html | USLIFE CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/pay-less-drug-stores-northwest-inc-reports-earnings-for-qtr-to-jan-31.html | PAY LESS DRUG STORES NORTHWEST INC reports earnings for Qtr to Jan 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/world/around-the-world-oau-called-paralyzed-by-financial-problems.html | AROUND THE WORLD; O.A.U. Called Paralyzed By Financial Problems | False | AP | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/new-york-day-by-day-021454.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/futures-options-gold-and-silver-fall-as-oil-flow-continues.html | FUTURES/OPTIONS Gold and Silver Fall As Oil Flow Continues | False | By H. J. Maidenberg | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/osmonics-inc-reports-earnings-for-qtr-to-dec-31.html | OSMONICS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/alfin-fragrances-reports-earnings-for-qtr-to-jan-31.html | ALFIN FRAGRANCES reports earnings for Qtr to Jan 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/import-ban-on-apple-imitations.html | IMPORT BAN ON APPLE IMITATIONS | False | By David E. Sanger | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/c-correction-021376.html | CORRECTION | False | | 1984-03-06 | TX 1-305815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/us/us-plans-to-speed-rule-forbidding-use-of-lead-in-gasoline.html | U.S. PLANS TO SPEED RULE FORBIDDING USE OF LEAD IN GASOLINE | False | By Philip Shabecoff | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/fans-videotaped-in-syracuse-dome.html | FANS VIDEOTAPED IN SYRACUSE DOME | False | AP | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/opinion/get-to-know.html | Get to Know | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/the-city-executive-found-guilty-of-perjury.html | THE CITY; Executive Found Guilty of Perjury | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/us/the-bureaucracy-the-puzzling-silence-on-lebanon.html | THE BUREAUCRACY; THE PUZZLING SILENCE ON LEBANON | False | By Leslie H. Gelb | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/about-real-estate-how-to-make-the-most-of-midblock-site.html | ABOUT REAL ESTATE; HOW TO MAKE THE MOST OF MIDBLOCK SITE | False | By Shawn G. Kennedy | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/us/slayer-in-alaska-was-jailed-in-other-cases-judge-notes.html | SLAYER IN ALASKA WAS JAILED IN OTHER CASES, JUDGE NOTES | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/22.82-drop-puts-dow-at-1157.14.html | 22.82 DROP PUTS DOW AT 1,157.14 | False | By Alexander R. Hammer | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/gti-corp-reports-earnings-for-qtr-to-dec-31.html | GTI CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/applied-materials-inc-reports-earnings-for-qtr-to-jan-29.html | APPLIED MATERIALS INC reports earnings for Qtr to Jan 29 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/world/family-disavowed-by-east-germany.html | FAMILY DISAVOWED BY EAST GERMANY | False | By John Tagliabue | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/world/pope-sees-better-days-for-china-s-catholics.html | POPE SEES BETTER DAYS FOR CHINA'S CATHOLICS | False | By Henry Kamm | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/restaurant-systems-inc-reports-earnings-for-qtr-to-dec-31.html | RESTAURANT SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/k-r-m-petroleum-reports-earnings-for-year-to-dec-31.html | K R M PETROLEUM reports earnings for Year to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/zayre-corp-reports-earnings-for-qtr-to-jan-28.html | ZAYRE CORP reports earnings for Qtr to Jan 28 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/nordstrom-inc-reports-earnings-for-qtr-to-jan-31.html | NORDSTROM INC reports earnings for Qtr to Jan 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/city-expanding-use-of-computers-to-monitor-pediatric-care.html | CITY EXPANDING USE OF COMPUTERS TO MONITOR PEDIATRIC CARE | False | By Ronald Sullivan | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/vernitron-corp-reports-earnings-for-qtr-to-dec-31.html | VERNITRON CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/ready-to-report.html | Ready to Report | False | AP | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/state-and-city-debate-cleanup-of-toxic-waste.html | STATE AND CITY DEBATE CLEANUP OF TOXIC WASTE | False | By James Lemoyne | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/business-people-021727.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/holders-approve-dr-pepper-merger.html | Holders Approve Dr Pepper Merger | False | AP | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/sports-people-warning-by-jazz.html | SPORTS PEOPLE; Warning by Jazz | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/quanex-corp-reports-earnings-for-qtr-to-jan-31.html | QUANEX CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/genetic-laboratories-inc-reports-earnings-for-qtr-to-jan-31.html | GENETIC LABORATORIES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/whittaker-corp-reports-earnings-for-qtr-to-jan-31.html | WHITTAKER CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-06 | TX 1-305815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/fuqua-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FUQUA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/macy-r-h-co-inc-reports-earnings-for-qtr-to-jan-28.html | MACY, R H, & CO INC reports earnings for Qtr to Jan 28 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/garden/truffles-ever-more-elusive.html | TRUFFLES: EVER MORE ELUSIVE | False | AP | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/valero-energy-corp-reports-earnings-for-qtr-to-dec-31.html | VALERO ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/world/the-un-today-feb-29-1984.html | The U.N. Today Feb. 29, 1984 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/blair-john-co-reports-earnings-for-qtr-to-dec-31.html | BLAIR, JOHN, & CO reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/finance-new-issues-021759.html | FINANCE/NEW ISSUES; | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/velo-bind-inc-reports-earnings-for-qtr-to-dec-30.html | VELO-BIND INC reports earnings for Qtr to Dec 30 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/ducommun-inc-reports-earnings-for-qtr-to-dec-31.html | DUCOMMUN INC reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/arts/live-from-lincoln-center-rated-a-plus.html | 'LIVE FROM LINCOLN CENTER' RATED A PLUS | False | By John Rockwell | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/wilson-hog-plant.html | Wilson Hog Plant | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/westvaco-corp-reports-earnings-for-qtr-to-jan-31.html | WESTVACO CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/new-york-day-by-day-020485.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/rates-rise-further-as-worries-persist.html | RATES RISE FURTHER AS WORRIES PERSIST | False | By Michael Quint | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/opinion/l-top-health-care-issue-019648.html | TOP HEALTH-CARE ISSUE | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/alvarado-says-a-school-official-lent-him-large-sums-of-money.html | ALVARADO SAYS A SCHOOL OFFICIAL LENT HIM LARGE SUMS OF MONEY | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/coping-with-an-oil-cutoff.html | COPING WITH AN OIL CUTOFF | False | By Thomas J. Lueck | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/garden/personal-health-excellent-source-of-low-fat-protein.html | PERSONAL HEALTH; EXCELLENT SOURCE OF LOW-FAT PROTEIN | False | By Jane E. Brody | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/finance-new-issues-yields-are-adjusted-on-city-issue.html | FINANCE/NEW ISSUES; Yields Are Adjusted on City Issue | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/us/pentagon-seeks-repeal-of-weapon-warranty-law.html | PENTAGON SEEKS REPEAL OF WEAPON WARRANTY LAW | False | By Charles Mohr | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/development-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | DEVELOPMENT CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/us/around-the-nation-virginia-approves-holiday-for-dr-king.html | AROUND THE NATION; Virginia Approves Holiday for Dr. King | False | AP | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/wyle-laboratories-reports-earnings-for-qtr-to-jan-31.html | WYLE LABORATORIES reports earnings for Qtr to Jan 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/bio-rad-laboratories-reports-earnings-for-qtr-to-dec-31.html | BIO-RAD LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/world/2-israeli-aides-sentenced.html | 2 Israeli Aides Sentenced | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/us/hart-is-jubilant-prepares-fund-drive.html | HART IS JUBILANT; PREPARES FUND DRIVE | False | By Frank Lynn | 1984-03-06 | TX 1-305815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/quotations-of-the-day-021366.html | Quotations of the Day | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/careers-consulting-services-outlook.html | Careers; Consulting Services Outlook | False | By Elizabeth M. Fowler | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/big-american-air-order-expected-for-mcdonnell.html | BIG AMERICAN AIR ORDER EXPECTED FOR MCDONNELL | False | By Richard Witkin | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/us/campaign-notes-cranston-regains-funds-frozen-court-order-united-press.html | CAMPAIGN NOTES; Cranston Regains Funds Frozen by Court Order By United Press International | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/sports-people-bradshaw-jabs-at-noll.html | SPORTS PEOPLE; Bradshaw Jabs at Noll | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/american-precision-industries-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN PRECISION INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/arts/kubelik-out-of-concerts.html | KUBELIK OUT OF CONCERTS | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/opinion/l-we-might-as-well-have-roulette-wheels-019643.html | WE MIGHT AS WELL HAVE ROULETTE WHEELS | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/arts/philharmonic-to-present-horizons.html | PHILHARMONIC TO PRESENT 'HORIZONS' | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/revlon-inc-reports-earnings-for-qtr-to-dec-31.html | REVLON INC reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/us/plant-operator-ready-to-admit-reports-falsity.html | PLANT OPERATOR READY TO ADMIT REPORTS' FALSITY | False | By William Robbins | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/us/the-campaign-reshaped.html | THE CAMPAIGN RESHAPED | False | By Hedrick Smith | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/us/colleges-expecting-little-impact-from-ruling.html | COLLEGES EXPECTING LITTLE IMPACT FROM RULING | False | By Edward B. Fiske | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/world/sikh-temple-words-of-worship-talk-of-warfare.html | SIKH TEMPLE: WORDS OF WORSHIP, TALK OF WARFARE | False | By William K. Stevens | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/bindley-western-industries-reports-earnings-for-qtr-to-dec-31.html | BINDLEY WESTERN INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/us/wick-s-taping-of-california-call-may-be-a-violation-report-says.html | WICK'S TAPING OF CALIFORNIA CALL MAY BE A VIOLATION, REPORT SAYS | False | By Joel Brinkley | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/e-i-l-instruments-inc-reports-earnings-for-qtr-to-jan-31.html | E I L INSTRUMENTS INC reports earnings for Qtr to Jan 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/socal-is-said-to-ponder-making-a-bid-for-gulf.html | SOCAL IS SAID TO PONDER MAKING A BID FOR GULF | False | By Robert J. Cole | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/us/louisiana-executes-man-after-governor-rejects-a-final-plea.html | LOUISIANA EXECUTES MAN AFTER GOVERNOR REJECTS A FINAL PLEA | False | AP | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/key-rates-020057.html | Key Rates | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/us/briefing-judicial-waves.html | BRIEFING; Judicial Waves | False | By William E. Farrell and Warren Weaver Jr. | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/opinion/l-government-by-displeasing-the-governed-019652.html | GOVERNMENT BY DISPLEASING THE GOVERNED | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/asbestos-corp-reports-earnings-for-year-to-dec-31.html | ASBESTOS CORP reports earnings for Year to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/business-people-pan-am-names-head-of-latin-american-area.html | BUSINESS PEOPLE; Pan Am Names Head Of Latin American Area | False | By Daniel F. Cuff | 1984-03-06 | TX 1-305815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/bank-building-corp-reports-earnings-for-qtr-to-jan-31.html | BANK BUILDING CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/new-york-day-by-day-charcuterie-on-the-move.html | NEW YORK DAY BY DAY; CHARCUTERIE ON THE MOVE | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/world/un-again-postpones-vote-on-lebanon-force.html | U.N. Again Postpones Vote on Lebanon Force | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/world/strikes-disrupt-public-services-in-britain.html | STRIKES DISRUPT PUBLIC SERVICES IN BRITAIN | False | By Jon Nordheimer | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/republic-corp-reports-earnings-for-qtr-to-jan-31.html | REPUBLIC CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/helena-sukova-wins-7-6-7-6.html | HELENA SUKOVA WINS, 7-6, 7-6 | False | By Jane Gross | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/midlands-energy-reports-earnings-for-year-to-dec-31.html | MIDLANDS ENERGY reports earnings for Year to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/slater-electric-inc-reports-earnings-for-year-to-nov-30.html | SLATER ELECTRIC INC reports earnings for Year to Nov 30 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/us/high-court-backs-reagan-s-position-on-a-sex-bias-law.html | HIGH COURT BACKS REAGAN'S POSITION ON A SEX BIAS LAW | False | By Linda Greenhouse, Special To the New York Times | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/sports-people-davis-fight-off.html | SPORTS PEOPLE; Davis Fight Off | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/garden/kitchen-equipment-revolving-cake-stand.html | KITCHEN EQUIPMENT; REVOLVING CAKE STAND | False | By Pierre Franey | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/arts/concert-composers-orchestra.html | CONCERT: COMPOSERS ORCHESTRA | False | By Edward Rothstein | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/sports-of-the-times-where-is-the-good-news.html | SPORTS OF THE TIMES; WHERE IS THE GOOD NEWS? | False | By Ira Berkow | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/opinion/observer-after-lebanon-baloney.html | OBSERVER; AFTER LEBANON BALONEY | False | By Russell Baker | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/merrill-lynch-to-use-instinet.html | Merrill Lynch To Use Instinet | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/aia-industries-reports-earnings-for-qtr-to-nov-30.html | AIA INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/block-h-r-inc-reports-earnings-for-qtr-to-jan-31.html | BLOCK, H & R, INC reports earnings for Qtr to Jan 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/garden/a-brooklyn-pre-lent-feast-italian-style.html | A BROOKLYN PRE-LENT FEAST ITALIAN STYLE | False | By Florence Fabricant | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/boston-digital-corp-reports-earnings-for-qtr-to-jan-31.html | BOSTON DIGITAL CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/seacoast-banking-of-florida-reports-earnings-for-qtr-to-dec-31.html | SEACOAST BANKING OF FLORIDA reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/opinion/instead-of-feb-29-create-june-31.html | INSTEAD OF FEB. 29, CREATE JUNE 31 | False | By Elizabeth Janeway | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/obituaries/no-headline-020122.html | No Headline | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/sports-people-computer-strikes-out.html | SPORTS PEOPLE; Computer Strikes Out | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/seven-oaks-international-inc-reports-earnings-for-qtr-to-jan-31.html | SEVEN OAKS INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/equity-oil-co-reports-earnings-for-qtr-to-dec-31.html | EQUITY OIL, CO reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/denelcor-inc-reports-earnings-for-year-to-dec-30.html | DENELCOR INC reports earnings for Year to Dec 30 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False | | 1984-03-06 | TX 1-305815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/world/iraq-renews-its-warning-to-shipping.html | IRAQ RENEWS ITS WARNING TO SHIPPING | False | AP | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/arts/vienna-philharmonic-time.html | VIENNA PHILHARMONIC TIME | False | By Bernard Holland | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/american-medical-services-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MEDICAL SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/selecterm-inc-reports-earnings-for-qtr-to-dec-31.html | SELECTERM INC reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/c-corrections-021380.html | CORRECTIONS | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/micro-d-inc-reports-earnings-for-qtr-to-jan-31.html | MICRO D INC reports earnings for Qtr to Jan 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/scouting-021339.html | SCOUTING | False | By Thomas Rogers | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/arts/the-pop-life-new-record-by-everlys.html | THE POP LIFE; NEW RECORD BY EVERLYS | False | By Robert Palmer | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/garden/the-fear-of-facing-a-group.html | THE FEAR OF FACING A GROUP | False | AP | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/garden/60-minute.html | 60-MINUTE | False | By Pierre Franey | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/world/us-said-to-reject-lebanon-request-for-fire-support.html | U.S. SAID TO REJECT LEBANON REQUEST FOR FIRE SUPPORT | False | By Bernard Gwertzman, Special To the New York Times | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/iu-international-corp-reports-earnings-for-qtr-to-dec-31.html | IU INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/superior-surgical-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | SUPERIOR SURGICAL MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/some-jersey-towns-giving-in-to-courts-let-in-modest-homes.html | SOME JERSEY TOWNS, GIVING IN TO COURTS, LET IN MODEST HOMES | False | By Robert Hanley, Special To the New York Times | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/economic-scene-trade-deficits-draw-concern.html | Economic Scene; Trade Deficits Draw Concern | False | By Karen W. Arenson | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/erie-lackawanna-inc-reports-earnings-for-qtr-to-dec-31.html | ERIE LACKAWANNA INC reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/business-people-american-express-sets-kissinger-directorship.html | BUSINESS PEOPLE; American Express Sets Kissinger Directorship | False | By Daniel F. Cuff | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/executive-changes-020898.html | EXECUTIVE CHANGES | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/an-increase-in-cost-is-seen-for-a-prison-in-south-bronx.html | AN INCREASE IN COST IS SEEN FOR A PRISON IN SOUTH BRONX | False | By Edward A. Gargan | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/republic-health-corporation-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC HEALTH CORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/finance-new-issues-citicorp-paper.html | FINANCE/NEW ISSUES; Citicorp Paper | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/amarco-resources-corp-reports-earnings-for-qtr-to-dec-31.html | AMARCO RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/arts/convict-returns-home.html | CONVICT RETURNS HOME | False | By John J. O'Connor | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/searle-stock-query-held-smokescreen.html | SEARLE STOCK QUERY HELD 'SMOKESCREEN' | False | By Raymond Bonner | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/study-says-state-share-of-military-work-drops.html | STUDY SAYS STATE SHARE OF MILITARY WORK DROPS | False | By Jane Perlez | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/a-price-guarantee-in-nuclear-unit-bid.html | A PRICE 'GUARANTEE' IN NUCLEAR UNIT BID | False | | 1984-03-06 | TX 1-305815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/books/books-of-the-times-019409.html | BOOKS OF THE TIMES | False | By Robert D. Hershey Jr. | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/usfl-vote-on-union-due.html | U.S.F.L. Vote On Union Due | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/chicago-bank-departure.html | CHICAGO BANK DEPARTURE | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/nordson-corp-reports-earnings-for-qtr-to-jan-29.html | NORDSON CORP reports earnings for Qtr to Jan 29 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/stone-container-corp-reports-earnings-for-qtr-to-dec-31.html | STONE CONTAINER CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/bay-state-gas-co-reports-earnings-for-qtr-to-dec-31.html | BAY STATE GAS CO reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/spw-corp-reports-earnings-for-qtr-to-jan-31.html | SPW CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/garden/metropolitan-diary-018801.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/hicksville-divided-by-moment-of-silence.html | HICKSVILLE DIVIDED BY MOMENT OF SILENCE | False | By Lindsey Gruson, Special To the New York Times | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/macy-s-net-rises-12.9.html | MACY'S NET RISES 12.9% | False | By Isadore Barmash | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/scouting-020895.html | SCOUTING | False | By Thomas Rogers | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/no-headline-019783.html | No Headline | False | By Alan Truscott | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/portland-general-electric-co-reports-earnings-for-qtr-to-dec-31.html | PORTLAND GENERAL ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/c-correction-021371.html | CORRECTION | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/the-city-accord-reached-in-bus-strike.html | THE CITY; Accord Reached In Bus Strike | False | By United Press International | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/world/21-people-wounded-by-2-hand-grenades-on-jerusalem-street.html | 21 PEOPLE WOUNDED BY 2 HAND GRENADES ON JERUSALEM STREET | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/new-york-day-by-day-021445.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/monarch-investments-reports-earnings-for-year-to-dec-31.html | MONARCH INVESTMENTS reports earnings for Year to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/theater/theater-mensch-meier-set-in-west-germany.html | THEATER: 'MENSCH MEIER,' SET IN WEST GERMANY | False | By Frank Rich | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/finance-new-issues-japanese-bonds.html | FINANCE/NEW ISSUES; Japanese Bonds | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/opinion/l-no-trade-deficit-cure-019641.html | NO TRADE DEFICIT CURE | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/sterner-lighting-systems-inc-reports-earnings-for-qtr-to-dec-31.html | STERNER LIGHTING SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/scouting-021341.html | SCOUTING | False | By Thomas Rogers | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/opinion/our-risky-bases-in-honduras.html | OUR RISKY BASES IN HONDURAS | False | By Jim Sasser | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/senate-votes-to-restrict-nuclear-exports.html | SENATE VOTES TO RESTRICT NUCLEAR EXPORTS | False | By Clyde H. Farnsworth | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/garden/serving-coffee-with-art.html | SERVING COFFEE WITH ART | False | AP | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/sports-people-round-for-frazier.html | SPORTS PEOPLE; Round for Frazier | False | | 1984-03-06 | TX 1-305815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/wednesday-february-29-1984-international.html | WEDNESDAY, FEBRUARY 29, 1984 International | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/today-s-matches.html | Today's Matches | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/research-industries-reports-earnings-for-qtr-to-dec-31.html | RESEARCH INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/opinion/l-letter-on-shelters-021451.html | LETTER: ON SHELTERS | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/proprietor-subpoenas-curbed.html | PROPRIETOR SUBPOENAS CURBED | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/us-appeals-court-upholds-raiders.html | U.S. APPEALS COURT UPHOLDS RAIDERS | False | AP | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/usfl-said-to-lose-suit-on-early-signings.html | U.S.F.L. Said to Lose Suit on Early Signings | False | AP | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/arts/new-coast-museum-buys-11-million-collection.html | NEW COAST MUSEUM BUYS $11 MILLION COLLECTION | False | By Michael Brenson | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/disney-is-planning-park-for-europe.html | Disney Is Planning Park for Europe | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/world/us-instructors-again-training-lebanon-troops.html | U.S. INSTRUCTORS AGAIN TRAINING LEBANON TROOPS | False | By E. J. Dionne Jr., Special To the New York Times | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/us/governors-rebuff-reagan-on-cutting-budget.html | GOVERNORS REBUFF REAGAN ON CUTTING BUDGET | False | By Gerald M. Boyd | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/advertising-021738.html | Advertising | False | By Philip H. Dougherty | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/system-industries-reports-earnings-for-qtr-to-jan-27.html | SYSTEM INDUSTRIES reports earnings for Qtr to Jan 27 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/advertising-2-agencies-pick-up-account-assignments.html | ADVERTISING; 2 Agencies Pick Up Account Assignments | False | By Philip H. Dougherty | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/obituaries/herbert-g-cave-61-is-dead-doctor-at-civil-rights-march.html | HERBERT G. CAVE, 61, IS DEAD; DOCTOR AT CIVIL RIGHTS MARCH | False | By Thomas W. Ennis | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/opinion/what-to-do-after-lebanon-nothing.html | What to Do After Lebanon: Nothing | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/the-region-jersey-panel-faults-utility-on-a-plant.html | THE REGION; Jersey Panel Faults Utility on A-Plant | False | AP | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/american-motor-inns-inc-reports-earnings-for-qtr-to-jan-31.html | AMERICAN MOTOR INNS INC reports earnings for Qtr to Jan 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/market-place-searching-for-secure-investment.html | Market Place; Searching For Secure Investment | False | By Michael Blumstein | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/opinion/harlem-s-big-top.html | Harlem's 'Big Top' | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/televideo-systems-inc-reports-earnings-for-qtr-to-jan-31.html | TELEVIDEO SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/world/us-confirms-naval-incidents-in-strait-of-hormuz.html | U.S. CONFIRMS NAVAL INCIDENTS IN STRAIT OF HORMUZ | False | By Richard Halloran | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/us/an-old-west-cemetery-for-jews-is-rededicated-in-tombstone.html | AN OLD WEST CEMETERY FOR JEWS IS REDEDICATED IN TOMBSTONE | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/iona-and-st-peter-s-advance.html | IONA AND ST. PETER'S ADVANCE | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/garden/food-notes-019512.html | FOOD NOTES | False | By Florence Fabricant | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/plays-rare-freeze-by-syracuse-succeeds.html | PLAYS; RARE FREEZE BY SYRACUSE SUCCEEDS | False | By William C. Rhoden | 1984-03-06 | TX 1-305815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/pittsburgh-gives-a-luncheon-to-try-out-a-new-civic-image.html | PITTSBURGH GIVES A LUNCHEON TO TRY OUT A NEW CIVIC IMAGE | False | By William E. Geist | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/us/hart-scores-upset-with-41-in-new-hampshire-primary-mondale-at-29-glenn-13.html | HART SCORES UPSET WITH 41% IN NEW HAMPSHIRE PRIMARY; MONDALE AT 29%, GLENN 13% | False | By Howell Raines, Special To the New York Times | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/farah-manufacturing-co-reports-earnings-for-qtr-to-jan-31.html | FARAH MANUFACTURING CO reports earnings for Qtr to Jan 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/obituaries/douglas-mathewson.html | DOUGLAS MATHEWSON | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/koch-appoints-a-new-aide.html | Koch Appoints a New Aide | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/walker-s-blocker-emerging.html | WALKER'S BLOCKER EMERGING | False | By William N. Wallace | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/obituaries/stephen-v-morris-74-dead-us-diplomat-for-25-years.html | Stephen V. Morris, 74, Dead; U.S. Diplomat for 25 Years | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/ltv-republic.html | LTV-Republic | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/the-city-olmedo-jury-starts-deliberations.html | THE CITY; OLMEDO JURY STARTS DELIBERATIONS | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/arts/how-muscle-is-directed.html | HOW MUSCLE IS DIRECTED | False | By John Corry | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/columbine-exploration-reports-earnings-for-year-to-nov-30.html | COLUMBINE EXPLORATION reports earnings for Year to Nov 30 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/us/marshall-is-admitted-to-hospital-for-tests.html | Marshall Is Admitted To Hospital for Tests | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/scoring-secondary-for-liu-center.html | SCORING SECONDARY FOR L.I.U. CENTER | False | By Gerald Eskenazi | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/castineau-signs-for-4-million.html | CASTINEAU SIGNS FOR $4 MILLION | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/pacific-gas-transmission-co-reports-earnings-for-qtr-to-dec-31.html | PACIFIC GAS TRANSMISSION CO reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/us/panel-approves-12-billion-toward-cutting-deficit.html | PANEL APPROVES $12 BILLION TOWARD CUTTING DEFICIT | False | By Jonathan Fuerbringer | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/city-s-poor-districts-are-hit-hard-by-a-severe-shortage-of-teachers.html | CITY'S POOR DISTRICTS ARE HIT HARD BY A SEVERE SHORTAGE OF TEACHERS | False | By Joyce Purnick | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/empire-airlines-reports-earnings-for-qtr-to-dec-31.html | EMPIRE AIRLINES reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/garden/wine-talk-019542.html | WINE TALK | False | By Frank J. Prial | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/civic-group-leaders-question-times-sq-plan.html | CIVIC-GROUP LEADERS QUESTION TIMES SQ. PLAN | False | By Martin Gottlieb | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/opinion/japans-defense-policy.html | JAPAN'S DEFENSE POLICY | False | By Shinichiro Asao | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/the-glossy-enigma-of-j-david.html | THE GLOSSY ENIGMA OF J. DAVID | False | By Thomas C. Hayes | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/garden/ads-and-women-winners-and-losers.html | ADS AND WOMEN: WINNERS AND LOSERS | False | By Dorothy J. Gaiter | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/opinion/l-lottery-people-not-to-lure-and-people-to-lure-019646.html | LOTTERY: PEOPLE NOT TO LURE - AND PEOPLE TO LURE | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/advertising-western-union-to-add-dancer.html | ADVERTISING Western Union to Add Dancer | False | By Philip H. Dougherty | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/gaf-corp-reports-earnings-for-qtr-to-dec-31.html | GAF CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/business/saunders-leasing-system-inc-reports-earnings-for-qtr-to-dec-31.html | SAUNDERS LEASING SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/arts/eyewitness-extra-canceled-by-wabc.html | 'Eyewitness Extra' Canceled by WABC | False | | 1984-03-06 | TX 1-305815 |
| 1984-02-29 | 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/jerry-martin-to-get-tryout-with-mets.html | JERRY MARTIN TO GET TRYOUT WITH METS | False | By Joseph Durso | 1984-03-06 | TX 1-305815 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/business-digest-023605.html | BUSINESS DIGEST | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/senate-panel-backs-6-billion-tax-rise.html | SENATE PANEL BACKS $6 BILLION TAX RISE | False | By Jonathan Fuerbringer | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/japan-video-recorders.html | Japan Video Recorders | False | AP | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/world/scorn-for-us-in-israel.html | SCORN FOR U.S. IN ISRAEL | False | By David K. Shipler | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/reichhold-ltd-reports-earnings-for-year-to-dec-31.html | REICHHOLD LTD reports earnings for Year to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/new-york-day-by-day-024069.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/scouting-023496.html | SCOUTING | False | By Thomas Rogers | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/us/briefing-023490.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/opinion/l-weak-double-tale-of-woe-about-tax-collectors-023989.html | WEAK 'DOUBLE TALE OF WOE' ABOUT TAX COLLECTORS | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/kitchen-help-for-elderly-and-disabled.html | KITCHEN HELP FOR ELDERLY AND DISABLED | False | BY Elizabeth Lincoln | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/texas-american-energy-corp-reports-earnings-for-qtr-to-dec-31.html | TEXAS AMERICAN ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/milwaukee-rail-bid-up.html | Milwaukee Rail Bid Up | False | AP | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/world/us-saudi-dispute-on-lebanon-cited.html | U.S.-SAUDI DISPUTE ON LEBANON CITED | False | By Bernard Gwertzman | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/west-german-prices.html | West German Prices | False | AP | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/us/court-denies-retroactive-use-of-5th-amendment-protection.html | COURT DENIES RETROACTIVE USE OF 5TH AMENDMENT PROTECTION | False | By Linda Greenhouse | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/world/sampling-of-broadcast-barbs-in-persian-gulf.html | SAMPLING OF BROADCAST BARBS IN PERSIAN GULF | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/piper-hydro-inc-reports-earnings-for-qtr-to-dec-31.html | PIPER HYDRO INC reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/for-2d-straight-year-city-shows-a-drop-in-reports-of-major-crime.html | FOR 2D STRAIGHT YEAR, CITY SHOWS A DROP IN REPORTS OF MAJOR CRIME | False | By Leonard Buder | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/us/marshall-is-out-of-hospital.html | Marshall Is Out of Hospital | False | AP | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/the-region-garbage-pollutes-lake-in-jersey.html | THE REGION; Garbage Pollutes Lake in Jersey | False | AP | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/nolex-corp-reports-earnings-for-qtr-to-dec-31.html | NOLEX CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/us/agency-calls-weapon-test-reports-deficient.html | AGENCY CALLS WEAPON TEST REPORTS DEFICIENT | False | By Charles Mohr | 1984-03-05 | TX 1-296904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/prairie-oil-royalties-company-ltd-reports-earnings-for-year-to-dec-31.html | PRAIRIE OIL ROYALTIES COMPANY LTD reports earnings for Year to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/world/around-the-world-aquino-s-widow-urges-filipinos-to-vote.html | AROUND THE WORLD; Aquino's Widow Urges Filipinos to Vote | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/arts/music-the-vienna-philharmonic.html | MUSIC: THE VIENNA PHILHARMONIC | False | By John Rockwell | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/finance-new-issues-united-brands.html | FINANCE/NEW ISSUES; United Brands | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/mueller-paul-co-reports-earnings-for-qtr-to-dec-31.html | MUELLER, PAUL, CO reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/obituaries/francis-r-pemberton.html | FRANCIS R. PEMBERTON | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/opinion/foreign-affairs-airing-unesco-s-closets.html | FOREIGN AFFAIRS ; AIRING UNESCO'S CLOSETS | False | By Flora Lewis | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/us/hart-seeking-to-exploit-gain-in-new-hampshire.html | HART SEEKING TO EXPLOIT GAIN IN NEW HAMPSHIRE | False | By Frank Lynn | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/auditing-finds-overcharges-on-city-agency-phone-bills.html | AUDITING FINDS OVERCHARGES ON CITY AGENCY PHONE BILLS | False | By James Lemoyne | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/world/trudeau-one-canadian-of-un-canadian-traits.html | TRUDEAU: ONE CANADIAN OF UN-CANADIAN TRAITS | False | By Michael T. Kaufman | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/islanders-beat-jets-on-late-score-4-3.html | Islanders Beat Jets On Late Score, 4-3 | False | By Kevin Dupont | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/c-corrections-024024.html | CORRECTIONS | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/us/reagn-criticizes-house-democrats.html | REAGAN CRITICIZES HOUSE DEMOCRATS | False | By Francis X. Clines | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/senate-backs-embargo-curb.html | SENATE BACKS EMBARGO CURB | False | By Clyde H. Farnsworth | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/world/leftist-laborite-running-in-low-key.html | LEFTIST LABORITE RUNNING IN LOW KEY | False | By Jon Nordheimer | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/business-people-dayco-names-chief-for-new-venture.html | BUSINESS PEOPLE ; Dayco Names Chief For New Venture | False | By Daniel F. Cuff | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/indiana-upsets-purdue-78-59.html | INDIANA UPSETS PURDUE, 78-59 | False | AP | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/opinion/no-headline-024114.html | No Headline | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/obituaries/dr-samuel-e-sinberg.html | DR. SAMUEL E. SINBERG | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/clc-of-america-inc-reports-earnings-for-qtr-to-dec-31.html | CLC OF AMERICA INC reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/a-divided-panel-calls-for-sending-cheap-upstate-hydopower-downstate.html | A DIVIDED PANEL CALLS FOR SENDING CHEAP UPSTATE HYDOPOWER DOWNSTATE | False | By Edward A. Gargan | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/killer-on-irt-pushes-victim-under-train-queens-man-is-held.html | KILLER ON IRT PUSHES VICTIM UNDER TRAIN; QUEENS MAN IS HELD | False | By James Barron | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/market-place-gold-investing-in-deficit-era.html | Market Place; Gold Investing In Deficit Era | False | By Vartanig G. Vartan | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/canadian-worldwide-energy-reports-earnings-for-year-to-dec-31.html | CANADIAN WORLDWIDE ENERGY reports earnings for Year to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/arts/tv-notes-role-of-weathercasters.html | TV NOTES: ROLE OF WEATHERCASTERS | False | By Richard F. Shepard | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/rent-a-center-inc-reports-earnings-for-qtr-to-jan-31.html | RENT-A-CENTER INC reports earnings for Qtr to Jan 31 | False | | 1984-03-05 | TX 1-296904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/finance-new-issues-virginia-financing-for-rapid-transit.html | FINANCE/NEW ISSUES; Virginia Financing For Rapid Transit | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/key-rates-022842.html | Key Rates | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/opinion/preserve-military-part-of-israellebanon-pact.html | PRESERVE MILITARY PART OF ISRAEL-LEBANON PACT | False | By Ze'Ev Schiff | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/bridge-common-bidding-delusion-will-probably-stay-around.html | Bridge;Common Bidding Delusion Will Probably Stay Around | False | By Alan Truscott | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/us/a-college-proud-of-its-independence.html | A COLLEGE PROUD OF ITS INDEPENDENCE | False | By William Robbins | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/world/around-the-world-2000-truckers-lift-brenner-pass-blockade.html | AROUND THE WORLD; 2,000 Truckers Lift Brenner Pass Blockade | False | AP | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/liz-claiborne-inc-reports-earnings-for-qtr-to-dec-31.html | LIZ CLAIBORNE INC reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/opinion/pinpoint-the-export-controls.html | Pinpoint the Export Controls | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/cenvill-investors-inc-reports-earnings-for-qtr-to-dec-31.html | CENVILL INVESTORS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/fleetwood-enterprises-inc-reports-earnings-for-qtr-to-jan-29.html | FLEETWOOD ENTERPRISES INC reports earnings for Qtr to Jan 29 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/world/lebanese-and-syrian-presidents-confer.html | LEBANESE AND SYRIAN PRESIDENTS CONFER | False | By Judith Miller | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/opinion/l-us-embassies-are-not-us-territory-022156.html | ; U.S. EMBASSIES ARE NOT U.S. TERRITORY | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/gardening-shaping-trees-for-appearance-or-utility.html | GARDENING; SHAPING TREES FOR APPEARANCE OR UTILITY | False | By Peter del Tredici | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/helpful-hardware-spacesaving-sinks.html | HELPFUL HARDWARE; SPACE-SAVING SINKS | False | By Mary Smith | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/us/restrictions-on-smoking-spreading-across-us.html | RESTRICTIONS ON SMOKING SPREADING ACROSS U.S. | False | By Judith Cummings | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/hannaford-brothers-co-reports-earnings-for-qtr-to-dec-31.html | HANNAFORD BROTHERS CO reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/sports-people-a-realistic-jackson.html | SPORTS PEOPLE; A Realistic Jackson | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/sports-people-colts-fate-pending.html | SPORTS PEOPLE; Colts' Fate Pending | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/packaging-systems-corp-reports-earnings-for-qtr-to-dec-31.html | PACKAGING SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/c-corrections-024011.html | CORRECTIONS | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/sports-people-swift-replacement.html | SPORTS PEOPLE; Swift Replacement | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/stocks-are-mixed-as-the-dow-lises-2.51.html | STOCKS ARE MIXED AS THE DOW LISES 2.51 | False | By Alexander R. Hammer | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/us/varied-tracks-in-hart-s-new-ideas.html | VARIED TRACKS IN HART'S 'NEW IDEAS' | False | By Robert Pear | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/the-city-mayor-questions-loans-by-officials.html | THE CITY; Mayor Questions Loans by Officials | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/rangers-lose-on-2-by-derlago.html | RANGERS LOSE ON 2 BY DERLAGO | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/diasonics-inc-reports-earnings-for-qtr-to-dec-31.html | DIASONICS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/obituaries/walter-fei-dies-in-accident-former-taiwan-finance-chief.html | Walter Fei Dies in Accident; Former Taiwan Finance Chief | False | AP | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/opinion/topics-matters-of-context.html | Topics Matters of Context | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/arts/hbo-to-parody-the-oscars.html | HBO TO PARODY THE OSCARS | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/pyro-energy-corp-reports-earnings-for-qtr-to-dec-31.html | PYRO ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/many-coaches-call-decision-damaging.html | MANY COACHES CALL DECISION DAMAGING | False | By Michael Katz | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/giant-portland-masonry-cement-co-reports-earnings-for-year-to-dec-31.html | GIANT PORTLAND & MASONRY CEMENT CO reports earnings for Year to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/regina-girls-win.html | Regina Girls Win | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/us/o-neill-hopes-to-retire-soon-to-another-job.html | O'NEILL HOPES TO RETIRE SOON, TO ANOTHER JOB | False | By Martin Tolchin, Special To the New York Times | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/nets-top-lakers-by-102-92.html | NETS TOP LAKERS BY 102-92 | False | By Roy S. Johnson | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/nettles-asks-trade-over-platoon-plan.html | Nettles Asks Trade Over Platoon Plan | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/us/campaign-notes-glenn-draws-top-spot-on-ballot-in-new-york.html | CAMPAIGN NOTES; Glenn Draws Top Spot On Ballot in New York | False | AP | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/items-that-can-assist.html | ITEMS THAT CAN ASSIST | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/the-city-olmedo-trial-jury-still-deliberating.html | THE CITY; Olmedo Trial Jury Still Deliberating | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/oklahoma-bank-charges.html | Oklahoma Bank Charges | False | AP | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/us/power-agency-aid-taken-up-in-house.html | POWER AGENCY AID TAKEN UP IN HOUSE | False | By Robert D. Hershey Jr. | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/stanhome-inc-reports-earnings-for-qtr-to-dec-31.html | STANHOME INC reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/oil-quota-plea-by-lagos-seen.html | Oil Quota Plea By Lagos Seen | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/dranetz-technologies-reports-earnings-for-year-to-dec-31.html | DRANETZ TECHNOLOGIES reports earnings for Year to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/sipe-to-be-tested-for-swollen-knee.html | Sipe to Be Tested For Swollen Knee | False | By William N. Wallace | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/a-gamble-on-sugar-in-hawaii.html | A GAMBLE ON SUGAR IN HAWAII | False | By Pamela G. Hollie | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/princeton-finally-to-get-big-burger-chain-outlet.html | PRINCETON FINALLY TO GET BIG BURGER CHAIN OUTLET | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/hipotronics-inc-reports-earnings-for-qtr-to-dec-3.html | HIPOTRONICS INC reports earnings for Qtr to Dec 3 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/briefs-022934.html | BRIEFS | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/world/french-assail-soviet-on-ethnicity.html | FRENCH ASSAIL SOVIET ON ETHNICITY | False | AP | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/novar-electronics-corporation-reports-earnings-for-qtr-to-dec-31.html | NOVAR ELECTRONICS CORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/longs-drug-stores-inc-reports-earnings-for-qtr-to-jan-26.html | LONGS DRUG STORES INC reports earnings for Qtr to Jan 26 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-jan-31.html | WALLACE COMPUTER SERVICES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-05 | TX 1-296904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/century-factors-inc-reports-earnings-for-qtr-to-dec-31.html | CENTURY FACTORS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/an-international-sampling-of-samplers-at-the-cooper-hewitt.html | AN INTERNATIONAL SAMPLING OF SAMPLERS AT THE COOPER-HEWITT | False | By Angela Taylor | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/us/campaign-notes-o-neill-says-mondale-hit-heartbreak-hill.html | CAMPAIGN NOTES; O'Neill Says Mondale Hit 'Heartbreak Hill' | False | AP | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/advertising-lakeside-games.html | ADVERTISING; Lakeside Games | False | By Philip H. Dougherty | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/us/around-the-nation-air-safety-agency-plans-major-inspection.html | AROUND THE NATION; Air Safety Agency Plans Major Inspection | False | AP | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/new-york-day-by-day-024062.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/hytek-international-corp-reports-earnings-for-qtr-to-jan-31.html | HYTEK INTERNATIONAL CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/arts/jazz-on-tv-series-set.html | Jazz on TV Series Set | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/minnetonka-inc-reports-earnings-for-qtr-to-dec-31.html | MINNETONKA INC reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/briefs-debt-ratings.html | BRIEFS; Debt Ratings | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/electro-biology-inc-reports-earnings-for-qtr-to-dec-31.html | ELECTRO-BIOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/obituaries/dr-joel-a-bernhard.html | DR. JOEL A. BERNHARD | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/sports-people-100000-award.html | SPORTS PEOPLE; $100,000 Award | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/several-show-interest-in-gulf.html | 'SEVERAL' SHOW INTEREST IN GULF | False | By Robert J. Cole | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/2-manhattan-medical-units-set-brooklyn-queens-links.html | 2 MANHATTAN MEDICAL UNITS SET BROOKLYN-QUEENS LINKS | False | By Ronald Sullivan | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/arts/dance-a-graham-premiere.html | DANCE: A GRAHAM PREMIERE | False | By Anna Kisselgoff | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/opinion/l-weak-double-tale-of-woe-about-tax-collectors-022171.html | WEAK 'DOUBLE TALE OF WOE' ABOUT TAX COLLECTORS | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/us/views-on-issues-compared.html | VIEWS ON ISSUES COMPARED | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/opinion/l-london-being-bullied-by-ulster-unionists-022154.html | LONDON BEING 'BULLIED' BY ULSTER UNIONISTS | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/at-flower-shows-promises-of-spring.html | AT FLOWER SHOWS, PROMISES OF SPRING | False | By Joan Lee Faust | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/director-of-bellevue-is-dismissed-after-investigation-of-top-deputy.html | DIRECTOR OF BELLEVUE IS DISMISSED AFTER INVESTIGATION OF TOP DEPUTY | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/resource-service-group-ltd-reports-earnings-for-qtr-to-dec-31.html | RESOURCE SERVICE GROUP LTD reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/opinion/for-taxes-to-offset-loss-from-tapes.html | FOR TAXES TO OFFSET LOSS FROM TAPES | False | By Beverly Sills | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/world/japan-s-socialists-concede-armed-forces-do-exist.html | JAPAN'S SOCIALISTS CONCEDE ARMED FORCES DO EXIST | False | By Clyde Haberman | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/advertising-ogilvy-and-karaban-getting-roles-at-fmr.html | ADVERTISING; Ogilvy and Karaban Getting Roles at FMR | False | By Philip H. Dougherty | 1984-03-05 | TX 1-296904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/us/power-line-failure-causes-electricity-losses-in-5-states.html | POWER LINE FAILURE CAUSES ELECTRICITY LOSSES IN 5 STATES | False | By Glenn Fowler | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/diasonics-posts-loss.html | Diasonics Posts Loss | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/sports-of-the-times-zorba-the-manager.html | SPORTS OF THE TIMES; ZORBA THE MANAGER | False | By George Vecsey | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/prices-to-farmers-fall.html | PRICES TO FARMERS FALL | False | AP | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/us/campaign-notes-jackson-explains-remark-about-jews.html | CAMPAIGN NOTES; Jackson Explains Remark About Jews | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/state-comptroller-calls-for-a-tax-cut.html | STATE COMPTROLLER CALLS FOR A TAX CUT | False | By Josh Barbanel | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/thursday-march-1-1984-international.html | THURSDAY, MARCH 1, 1984 International | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/2-nursing-home-units-can-merge.html | 2 Nursing Home Units Can Merge | False | AP | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/scouting-024175.html | SCOUTING | False | By Thomas Rogers | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/the-city-ex-jail-guard-gets-9-years-for-bribery.html | THE CITY; Ex-Jail Guard Gets 9 Years for Bribery | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/books/catalogue-for-old-books.html | CATALOGUE FOR OLD BOOKS | False | By Edwin McDowell | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/movies/hollywood-honors-miss-gish.html | HOLLYWOOD HONORS MISS GISH | False | By Aljean Harmetz | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/theater/pacino-quits-studio-post.html | PACINO QUITS STUDIO POST | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/faberge-inc-reports-earnings-for-qtr-to-dec-31.html | FABERGE INC reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/us/some-painkillers-may-cause-damage.html | SOME PAINKILLERS MAY CAUSE DAMAGE | False | By Philip M. Boffey | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/us/witness-s-testimony-implicates-two-men-in-tavern-rape-case.html | WITNESS TESTIMONY IMPLICATES TWO MEN IN TAVERN RAPE CASE | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/new-york-day-by-day-023454.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/national-sea-products-ltd-reports-earnings-for-year-to-dec-31.html | NATIONAL SEA PRODUCTS LTD reports earnings for Year to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/83-gnp-up-3-in-canada.html | '83 G.N.P. Up 3% in Canada | False | AP | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/us/new-found-virus-shown-to-cause-aids-like-illness-in-lab-monkeys.html | NEW-FOUND VIRUS SHOWN TO CAUSE AIDS-LIKE ILLNESS IN LAB MONKEYS | False | By Lawrence K. Altman | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/beyond-a-thriving-casino-resort-poverty-and-a-bitter-recall-election.html | BEYOND A THRIVING CASINO RESORT, POVERTY AND A BITTER RECALL ELECTION | False | By Donald Janson, Special To the New York Times | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/leading-indicators-climb-1.1.html | LEADING INDICATORS CLIMB 1.1% | False | By Peter T. Kilborn | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/arts/plucky-paris-art-center-dreams-of-soho-outpost.html | PLUCKY PARIS ART CENTER DREAMS OF SOHO OUTPOST | False | By John Russell | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/the-city-woman-is-slain-in-queens-home.html | THE CITY; Woman Is Slain In Queens Home | False | By United Press International | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/oneida-ltd-reports-earnings-for-qtr-to-jan-28.html | ONEIDA LTD reports earnings for Qtr to Jan 28 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/c-corrections-024025.html | CORRECTIONS | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/excerpts-from-commission-s-report-on-hydroelectric-power-in-the-state.html | EXCERPTS FROM COMMISSION'S REPORT ON HYDROELCTRIC POWER IN THE STATE | False | | 1984-03-05 | TX 1-296904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/valspar-corp-reports-earnings-for-qtr-to-jan-31.html | VALSPAR CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/nca-corp-reports-earnings-for-qtr-to-dec-31.html | NCA CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/world/iran-calls-us-ships-in-gulf-an-act-of-aggression.html | IRAN CALLS U.S. SHIPS IN GULF AN ACT OF AGGRESSION | False | AP | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/continental-bank-of-canada-reports-earnings-for-qtr-to-jan-31.html | CONTINENTAL BANK OF CANADA reports earnings for Qtr to Jan 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/credit-markets-note-and-bond-prices-climb.html | CREDIT MARKETS; NOTE AND BOND PRICES CLIMB | False | By Michael Quint | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/us/polls-outline-bases-of-hart-s-victory.html | POLLS OUTLINE BASES OF HART'S VICTORY | False | By Hedrick Smith | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/business-people-022599.html | BUSINESS PEOPLE; | False | By Daniel F. Cuff | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/apple-is-sued-by-3-holders.html | Apple Is Sued By 3 Holders | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/the-age-of-leaner-inventory.html | THE AGE OF LEANER INVENTORY | False | By Winston Williams | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/korea-venture-for-ge.html | Korea Venture for G.E. | False | AP | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/ueberroth-said-to-be-successor-to-bowie-kuhn.html | UEBERROTH SAID TO BE SUCCESSOR TO BOWIE KUHN | False | By Murray Chass | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/world/soviet-veto-bars-a-un-peace-force-to-serve-in-beirut.html | SOVIET VETO BARS A U.N. PEACE FORCE TO SERVE IN BEIRUT | False | By Richard Bernstein, Special To the New York Times | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/vicorp-restaurants-inc-reports-earnings-for-qtr-to-feb-5.html | VICORP RESTAURANTS INC reports earnings for Qtr to Feb 5 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/us/house-agrees-road-funds-washington-feb-29-upi-house-ending-long-stalemate.html | HOUSE AGREES ON ROAD FUNDS WASHINGTON, Feb. 29 (UPI) - The House, ending a long stalemate on Federal highway funds, voted today to free long-awaited money to continue interstate highway construction and emergency money for roads damaged by 1983 floods. | False | | 1984-03-05 | TX 1-296904 |