Exhibit F48

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/writer-corp-reports-earnings-for-qtr-to-dec-31.html | WRITER CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/us/reagan-s-housing-secretary-assails-racial-quotas.html | REAGAN'S HOUSING SECRETARY ASSAILS RACIAL QUOTAS | False | By Gerald M. Boyd | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/cetec-corp-reports-earnings-for-qtr-to-dec-31.html | CETEC CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/l-home-021768.html | Home | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/developer-is-dismissed-by-the-city.html | DEVELOPER IS DISMISSED BY THE CITY | False | By Martin Gottlieb | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/opinion/l-freud-s-seduction-theory-arrival-and-departure-022172.html | FREUD'S SEDUCTION THEORY: ARRIVAL AND DEPARTURE | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/visual-technology-inc-reports-earnings-for-qtr-to-dec-31.html | VISUAL TECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/us/loud-speeches-and-quiet-actions-on-arms.html | LOUD SPEECHES AND QUIET ACTIONS ON ARMS | False | By Richard Halloran | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/cd-rates-rise-again.html | C.D. Rates Rise Again | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/world/on-salvador-hustings-two-old-foes-in-rematch.html | ON SALVADOR HUSTINGS, TWO OLD FOES IN REMATCH | False | By Lydia Chavez | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/briton-plans-a-rival-to-people-express.html | Briton Plans a Rival To People Express | False | AP | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/opinion/l-america-needs-a-single-primary-date-022157.html | AMERICA NEEDS A SINGLE PRIMARY DATE | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/world/soviet-maritime-zone-of-200-miles-defined.html | Soviet Maritime Zone Of 200 Miles Defined | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/us/stepping-ahead-into-the-past.html | STEPPING AHEAD INTO THE PAST | False | By Barbara Gamarekian | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/stevens-j-p-co-inc-reports-earnings-for-qtr-to-feb-4.html | STEVENS, J P, & CO INC reports earnings for Qtr to Feb 4 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/us/around-the-nation-selling-stock-to-back-gaming-is-assailed.html | AROUND THE NATION; Selling Stock to Back Gaming Is Assailed | False | AP | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/penney-j-c-co-inc-reports-earnings-for-qtr-to-jan-28.html | PENNEY, J C, CO INC reports earnings for Qtr to Jan 28 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/opinion/l-for-men-largely-022164.html | FOR MEN LARGELY | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/new-york-day-by-day-024065.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/mrs-lloyd-survives-opener.html | MRS. LLOYD SURVIVES OPENER | False | By Jane Gross | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/advertising-dewitt-opens-a-shop-to-help-audit-media.html | ADVERTISING; DeWitt Opens a Shop To Help Audit Media | False | By Philip H. Dougherty | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/startel-corp-reports-earnings-for-qtr-to-dec-31.html | STARTEL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/new-york-day-by-day-022801.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/q-a-021699.html | Q&A | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/mcgraw-hill-ryerson-ltd-reports-earnings-for-year-to-dec-31.html | MCGRAW-HILL RYERSON LTD reports earnings for Year to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/world/gorbachev-s-high-rank-in-soviet-is-affirmed.html | GORBACHEV'S HIGH RANK IN SOVIET IS AFFIRMED | False | By Serge Schmemann | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/knicks-beat-celtics-with-a-late-surge.html | KNICKS BEAT CELTICS WITH A LATE SURGE | False | By Sam Goldaper | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/rockaway-corp-reports-earnings-for-qtr-to-dec-31.html | ROCKAWAY CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/family-furnishings-a-continuum-of-magic.html | FAMILY FURNISHINGS: A CONTINUUM OF MAGIC | False | By Hortense Calisher | 1984-03-05 | TX 1-296904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/from-ceramics-to-silk-shows-around-the-city.html | FROM CERAMICS TO SILK: SHOWS AROUND THE CITY | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/arts/26th-annual-grammys.html | 26TH ANNUAL GRAMMYS | False | By John J. O'Connor | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/aloha-airlines-inc-reports-earnings-for-qtr-to-dec.31.html | ALOHA AIRLINES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/insider-reports.html | Insider Reports | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/us/networks-report-they-held-back-on-reporting-poll-data-on-hart.html | NETWORKS REPORT THEY HELD BACK ON REPORTING POLL DATA ON HART | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/rex-noreco-inc-reports-earnings-for-qtr-to-jan-31.html | REX-NORECO INC reports earnings for Qtr to Jan 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/advertising-the-birth-of-apple-s-ad-insert.html | Advertising The Birth Of Apple's Ad Insert | False | By Philip H. Dougherty | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/adventurous-city-dwellers-make-odd-spaces-livable.html | ADVENTUROUS CITY DWELLERS MAKE ODD SPACES LIVABLE | False | By Carol Vogel | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/continental-illinois-tasks-facing-taylor.html | CONTINENTAL ILLINOIS: TASKS FACING TAYLOR | False | By Robert A. Bennett | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/compucare-inc-reports-earnings-for-qtr-to-dec.31.html | COMPUCARE INC reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/emco-ltd-reports-earnings-for-year-to-dec-31.html | EMCO LTD reports earnings for Year to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/technologyandrew-pollack-a-document-that-can-talk.html | Technology Andrew Pollack ; A Document That Can Talk | False | By Andrew Pollack Imagine If Paper Documents Had Soundtracks | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/scouting-024180.html | SCOUTING | False | By Thomas Rogers | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/pantasote-inc-reports-earnings-for-qtr-to-dec.31.html | PANTASOTE INC reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/repairing-racks-called-canterburies.html | REPAIRING RACKS CALLED CANTERBURIES | False | By Michael Varese | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/zany-50-s-themes-at-new-gift-show.html | ZANY, 50'S THEMES AT NEW GIFT SHOW | False | By Suzanne Slesin | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/southwest-leasing-corp-reports-earnings-for-qtr-to-dec.31.html | SOUTHWEST LEASING CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/familian-corp-reports-earnings-for-qtr-to-dec.31.html | FAMILIAN CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/world/the-un-today-march-1-1984.html | The U.N. Today March 1, 1984 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/aberford-resources-ltd-reports-earnings-for-year-to-dec-31.html | ABERFORD RESOURCES LTD reports earnings for Year to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/world/trudeau-declares-he-ll-step-down-as-prime-minister.html | TRUDEAU DECLARES HE'LL STEP DOWN AS PRIME MINISTER | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/petroleum-development-corp-reports-earnings-for-year-to-dec-31.html | PETROLEUM DEVELOPMENT CORP reports earnings for Year to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/arts/concert-bruckner-4th-led-by-muti.html | CONCERT: BRUCKNER 4TH LED BY MUTI | False | By John Rockwell | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/books/books-of-the-times-021586.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/power-corp-of-canada-ltd-reports-earnings-for-qtr-to-dec.31.html | POWER CORP OF CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/mohawk-data-sciences-corp-reports-earnings-for-qtr-to-jan-31.html | MOHAWK DATA SCIENCES CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/comtech-inc-reports-earnings-for-qtr-to-jan-31.html | COMTECH INC reports earnings for Qtr to Jan 31 | False | | 1984-03-05 | TX 1-296904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/crown-forest-industries-limited-reports-earnings-for-qtr-to-dec-31.html | CROWN FOREST INDUSTRIES LIMITED reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/us/no-headline-022251.html | No Headline | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/opinion/abroad-at-home-time-for-a-change.html | ABROAD AT HOME; TIME FOR A CHANGE? | False | By Anthony Lewis | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/us/hart-steps-up-campaign-effort-cranston-quits-democratic-race.html | HART STEPS UP CAMPAIGN EFFORT; CRANSTON QUITS DEMOCRATIC RACE | False | By Howell Raines, Special To the New York Times | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/the-region-hicksville-rejects-moment-of-silence.html | THE REGION; Hicksville Rejects Moment of Silence | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/l-stereotypes-in-toys-024339.html | Stereotypes in Toys | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/business-people-granada-tv-rental-fills-top-us-post.html | BUSINESS PEOPLE; Granada TV Rental Fills Top U.S. Post | False | By Daniel F. Cuff | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/finance-new-issues-massachusetts-offering-127-million-of-bonds.html | FINANCE/NEW ISSUES; Massachusetts Offering$127 Million of Bonds | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/lil-champ-food-stores-inc-reports-earnings-for-qtr-to-jan-28.html | LIL' CHAMP FOOD STORES INC reports earnings for Qtr to Jan 28 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/obituaries/sidney-bielfield.html | SIDNEY BIELFIELD | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/obituaries/imprisoned-armenian-dies.html | Imprisoned Armenian Dies | False | AP | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/usfl-loses-antitrust-suit-on-eligibility.html | U.S.F.L. LOSES ANTITRUST SUIT ON ELIGIBILITY | False | By Michael Janofsky | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/article-022862-no-title.html | Article 022862 -- No Title | False | By David E. Sanger | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/us/no-headline-023570.html | No Headline | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/arts/rape-trial-covered-live-by-cable-network.html | RAPE TRIAL COVERED LIVE BY CABLE NETWORK | False | By John Corry | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/south-africa-gold-view.html | South Africa Gold View | False | AP | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/prairie-producing-co-reports-earnings-for-qtr-to-dec-31.html | PRAIRIE PRODUCING CO reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/deltona-corp-reports-earnings-for-qtr-to-dec-31.html | DELTONA CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/hers.html | HERS | False | By Phyllia Rose | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/world/congress-to-send-team-to-study-unesco.html | CONGRESS TO SEND TEAM TO STUDY UNESCO | False | By Paul Lewis | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/esterline-corp-reports-earnings-for-qtr-to-jan-31.html | ESTERLINE CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/unusual-speed-cited-in-jetliner-accident-at-kennedy-airport.html | UNUSUAL SPEED CITED IN JETLINER ACCIDENT AT KENNEDY AIRPORT | False | By Richard Witkin | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/tonight-s-schedule.html | Tonight's Schedule | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/american-air-s-low-cost-program.html | AMERICAN AIR'S LOW-COST PROGRAM | False | By Agis Salpukas | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/cmt-investment-trust-reports-earnings-for-qtr-to-dec-31.html | CMT INVESTMENT TRUST reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/us-trade-deficit-sets-a-record.html | U.S. TRADE DEFICIT SETS A RECORD | False | AP | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/american-magnetics-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MAGNETICS CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/finance-new-issues-ohio-edison-sets-long-term-bonds.html | FINANCE/NEW ISSUES; Ohio Edison Sets Long-Term Bonds | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/santa-anita-cos-reports-earnings-for-qtr-to-dec-31.html | SANTA ANITA COS reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/sports-people-5-in-tennis-hall.html | SPORTS PEOPLE; 5 in Tennis Hall | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/northland-bank-canada-reports-earnings-for-qtr-to-jan-31.html | NORTHLAND BANK (CANADA) reports earnings for Qtr to Jan 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/tony-lama-co-reports-earnings-for-qtr-to-dec-31.html | TONY LAMA CO reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/calendar-of-events-west-side-rail-line.html | CALENDAR OF EVENTS: WEST SIDE RAIL LINE | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/wrestler-16-had-a-rare-ailment.html | Wrestler, 16, Had A Rare Ailment | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/crafts-classes-decorative-finishes.html | CRAFTS CLASSES: DECORATIVE FINISHES | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/pittway-corp-reports-earnings-for-qtr-to-dec-31.html | PITTWAY CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/cessna-cutbacks.html | Cessna Cutbacks | False | AP | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/credit-card-bill-changes.html | Credit Card Bill Changes | False | AP | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/world/american-plane-crashes-in-spain.html | AMERICAN PLANE CRASHES IN SPAIN | False | AP | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/world/weinberger-faults-marine-mission.html | WEINBERGER FAULTS MARINE MISSION | False | By Thomas L Friedman | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/quotation-of-the-day-024009.html | Quotation of the Day | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/executive-changes-022435.html | EXECUTIVE CHANGES | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/universal-communication-systems-inc-reports-earnings-for-qtr-to-jan-31.html | UNIVERSAL COMMUNICATION SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/l-for-day-care-024343.html | For Day Care | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/penney-achieves-28.1-gain.html | PENNEY ACHIEVES 28.1% GAIN | False | By Phillip H. Wiggins | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/players-son-follows-father-to-pitching-mound.html | PLAYERS; SON FOLLOWS FATHER TO PITCHING MOUND | False | By Malolm Moran | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/american-sports-advisors-inc-reports-earnings-for-qtr-to-jan-29.html | AMERICAN SPORTS ADVISORS INC reports earnings for Qtr to Jan 29 | False | | 1984-03-05 | TX 1-296904 |
| 1984-03-01 | 1984-03-01 | https://www.nytimes.com/1984/03/01/business/bank-deregulation-proposals-attacked.html | BANK DEREGULATION PROPOSALS ATTACKED | False | By Kenneth B. Noble | 1984-03-05 | TX 1-296904 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/syntech-international-inc-reports-earnings-for-qtr-to-dec-31.html | SYNTECH INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/arco-nears-expected-bid-for-gulf.html | ARCO NEARS EXPECTED BID FOR GULF | False | By Robert J. Cole | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/economic-scene.html | Economic Scene | False | By Leonard Silk | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/futures-options.html | FUTURES/OPTIONS | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/us/around-the-nation-workers-rejects-cuts-steel-plant-to-close.html | AROUND THE NATION; Workers Rejects Cuts; Steel Plant to Close | False | AP | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/scouting-tennis-challenge-for-garden-crew.html | SCOUTING; Tennis Challenge For Garden Crew | False | By Thomas Rogers | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/opinion/kill-that-convention.html | Kill That Convention | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/federal-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | FEDERAL INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/advertising-ash-ledonne-fisher-picks-up-3-accounts.html | ADVERTISING; Ash-LeDonne-Fisher Picks Up 3 Accounts | False | By Thomas J. Lueck | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/art-picasso-survey-the-late-paintings.html | ART: PICASSO SURVEY, THE LATE PAINTINGS | False | By Michael Brenson | 1984-03-05 | TX 1-296902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/house-committee-votes-49-billion-of-tax-increases.html | HOUSE COMMITTEE VOTES $49 BILLION OF TAX INCREASES | False | By Robert D. Hershey Jr. , Special To the New York Times | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/first-american-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST AMERICAN FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/the-region-plea-bargain-made-in-narcotics-case.html | THE REGION; Plea Bargain Made In Narcotics Case | False | AP | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/tactic-by-belzbergs-backfires.html | TACTIC BY BELZBERGS BACKFIRES | False | By Thomas C. Hayes | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/concert-schnabel-piano-duo.html | CONCERT: SCHNABEL PIANO DUO | False | By Tim Page | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/us/hart-plans-strong-effort-in-new-york-race.html | HART PLANS STRONG EFFORT IN NEW YORK RACE | False | By Maurice Carroll | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/us/ex-boston-aide-says-he-set-up-political-gifts.html | EX-BOSTON AIDE SAYS HE SET UP POLITICAL GIFTS | False | By Fox Butterfield | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/new-york-day-by-day-026926.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/concert-in-tribeca.html | Concert in TriBeCa | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/senate-votes-more-export-powers.html | SENATE VOTES MORE EXPORT POWERS | False | By Clyde H. Farnsworth | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/science-management-corp-reports-earnings-for-qtr-to-dec-31.html | SCIENCE MANAGEMENT CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/publishing-art-of-creating-demand.html | PUBLISHING: ART OF CREATING DEMAND | False | By Edwin McDowell | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/canadian-general-electric-co-ltd-reports-earnings-for-year-to-dec-31.html | CANADIAN GENERAL ELECTRIC CO LTD reports earnings for Year to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/opinion/topics-watch-your-step-mclitter.html | TOPICS; WATCH YOUR STEP; MCLITTER | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/us/campaign-notes-2-held-in-firebombing-of-jesse-jackson-office.html | CAMPAIGN NOTES; 2 Held in Firebombing Of Jesse Jackson Office | False | AP | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/world/france-declares-it-cannot-stay-in-beirut-by-itself.html | FRANCE DECLARES IT CANNOT STAY IN BEIRUT BY ITSELF | False | AP | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/warwick-insurance-mangers-reports-earnings-for-qtr-to-dec-31.html | WARWICK INSURANCE MANGERS reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/crest-foam-corp-reports-earnings-for-qtr-to-nov-30.html | CREST-FOAM CORP reports earnings for Qtr to Nov 30 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/theater/fen-with-an-american-cast.html | 'FEN' WITH AN AMERICAN CAST | False | By Jennifer Dunning | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/business-people-026552.html | BUSINESS PEOPLE | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/us/the-free-for-all-on-the-bankruptcy-express.html | THE FREE-FOR-ALL ON THE BANKRUPTCY EXPRESS | False | By Stuart Taylor Jr. | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/world/foreign-affairs-unit-refuses-to-block-unesco-withdrawal.html | Foreign Affairs Unit Refuses To Block Unesco Withdrawal | False | AP | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/movies/three-generations-adjust-to-franco-s-spain.html | THREE GENERATIONS ADJUST TO FRANCO'S SPAIN | False | By Vincent Canby | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/advertising-people.html | ADVERTISING; People | False | By Thomas J. Lueck | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/jazz-america-s-festival-winter-hot-spot-in-bronx.html | 'JAZZ AMERICA'S FESTIVAL, WINTER HOT SPOT IN BRONX | False | By John S. Wilson | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/opinion/l-killing-the-parole-solves-nothing-024755.html | KILLING THE PAROLE SOLVES NOTHING | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/el-torito-restaurants-reports-earnings-for-qtr-to-dec-31.html | EL TORITO RESTAURANTS reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/mason-9-1-victor-in-nhl-debut.html | Mason 9-1 Victor In N.H.L. Debut | False | AP | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/youngman-in-queens.html | Youngman in Queens | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/scouting-wind-tunnel.html | SCOUTING; Wind Tunnel | False | By Thomas Rogers | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/analog-devices-inc-reports-earnings-for-qtr-to-feb-4.html | ANALOG DEVICES INC reports earnings for Qtr to Feb 4 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/continental-health-affilites-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL HEALTH AFFILITES reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/opinion/l-mrs-roosevelt-and-her-facial-tissues-024655.html | MRS. ROOSEVELT AND HER FACIAL TISSUES | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/merrill-wins-its-bank-suit.html | Merrill Wins Its Bank Suit | False | AP | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/golden-says-city-sabotaged-proposed-project-in-brooklyn.html | GOLDEN SAYS CITY 'SABOTAGED' PROPOSED PROJECT IN BROOKLYN | False | By Martin Gottlieb | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/friday-sports.html | FRIDAY SPORTS | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/us/immune-to-that-potomac-fever.html | IMMUNE TO THAT POTOMAC FEVER | False | By Barbara Gamarekian | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/market-place.html | Market Place | False | By Vartanig G. Vartan | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/us-to-inspect-city-subway-rails.html | U.S. TO INSPECT CITY SUBWAY RAILS | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/world/shultz-declares-debate-harmed-lebanon-effort.html | SHULTZ DECLARES DEBATE HARMED LEBANON EFFORT | False | By Bernard Gwertzman, Special To the New York Times | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/opinion/democrats-wrong-strategy.html | DEMOCRATS' WRONG STRATEGY | False | By Mark J. Penn and Douglas E. Schoen | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/atlas-van-lines-international-corp-reports-earnings-for-qtr-to-dec-31.html | ATLAS VAN LINES INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/movies/film-this-is-spinal-tap-a-mock-documentary.html | FILM: ' THIS IS SPINAL TAP,' A MOCK DOCUMENTARY | False | By Janet Maslin | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/world/us-vows-grenada-airport-aid.html | U.S VOWS GRENADA AIRPORT AID | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/scouting-express-package.html | SCOUTING; Express Package | False | By Thomas Rogers | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/a-renaissance-for-tap-new-and-old-style.html | A RENAISSANCE FOR TAP, NEW AND OLD STYLE | False | By Leslie Bennetts | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/obituaries/howland-sargeant-state-dept-official-from-1947-to-1953.html | HOWLAND SARGEANT, STATE DEPT. OFFICIAL FROM 1947 TO 1953 | False | By Joan Cook | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/obituaries/no-headline-024893.html | No Headline | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/finance-new-issues-paine-webber.html | FINANCE/NEW ISSUES; Paine Webber | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/service-corp-international-reports-earnings-for-qtr-to-jan-31.html | SERVICE CORP INTERNATIONAL reports earnings for Qtr to Jan 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/manufactured-homes-inc-reports-earnings-for-year-to-dec-31.html | MANUFACTURED HOMES INC reports earnings for Year to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/japanese-jetliner-deal.html | Japanese Jetliner Deal | False | AP | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/books/books-of-the-times-026373.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/varo-inc-reports-earnings-for-qtr-to-jan-31.html | VARO INC reports earnings for Qtr to Jan 31 | False | | 1984-03-05 | TX 1-296902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/vega-biotechnologies-reports-earnings-for-qtr-to-jan-31.html | VEGA BIOTECHNOLOGIES reports earnings for Qtr to Jan 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/obituaries/jackie-coogan-child-star-of-films-dies-at-69.html | JACKIE COOGAN, CHILD STAR OF FILMS, DIES AT 69 | False | By James Barron | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/us-steel-units.html | U.S. Steel Units | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/new-braniff-s-big-start-up.html | 'New' Braniff's Big Start-Up | False | AP | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/revuew-second-city-comes-to-first-city.html | REVUEW: SECOND CITY COMES TO FIRST CITY | False | By Frank Rich | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/interim-rule-for-baseball.html | Interim Rule For Baseball | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/world/benn-labor-leftist-is-victor-in-election-for-parliament-seat.html | BENN, LABOR LEFTIST, IS VICTOR IN ELECTION FOR PARLIAMENT SEAT | False | AP | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/american-international-group-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN INTERNATIONAL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/us/san-franciscans-adjust-to-city-curb-on-smoking.html | SAN FRANCISCANS ADJUST TO CITY CURB ON SMOKING | False | By Judith Cummings | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/nominee-for-fed-governor.html | Nominee For Fed Governor | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/london-delay-for-citibank.html | London Delay For Citibank | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/finance-new-issues-chrysler-financial-files-note-sale.html | FINANCE/NEW ISSUES; Chrysler Financial Files Note Sale | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/sports-of-the-times-the-lure-of-the-pros.html | Sports of The Times; The Lure of the Pros | False | By Ira Berkow | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/deal-reported-set-on-rights-to-dupree.html | Deal Reported Set on Rights to Dupree | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/rykoff-se-co-reports-earnings-for-qtr-to-jan-28.html | RYKOFF, S.E. & CO reports earnings for Qtr to Jan 28 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/sports-people-white-sox-sign-3.html | SPORTS PEOPLE; White Sox Sign 3 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/crystal-oil-co-reports-earnings-for-qtr-to-dec-31.html | CRYSTAL OIL CO reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/president-s-campaign-on-discipline-3-educators-reflect.html | PRESIDENT'S CAMPAIGN ON DISCIPLINE: 3 EDUCATORS REFLECT | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/money-fund-assets-drop.html | Money Fund Assets Drop | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/wells-gardner-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | WELLS-GARDNER ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/2-men-charged-in-a-plot-to-ship-arms-to-poland.html | 2 MEN CHARGED IN A PLOT TO SHIP ARMS TO POLAND | False | By Robert D. McFadden | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/opinion/us-aims-in-the-iraqiran-mess.html | U.S. AIMS IN THE IRAQ-IRAN MESS | False | By William J. Olson | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/avantek-inc-reports-earnings-for-qtr-to-dec-31.html | AVANTEK INC reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/article-025523-no-title.html | Article 025523 -- No Title | False | By Matthew L. Wald | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/duro-test-corp-reports-earnings-for-qtr-to-jan-31.html | DURO-TEST CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/compact-video-inc-reports-earnings-for-qtr-to-jan-31.html | COMPACT VIDEO INC reports earnings for Qtr to Jan 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/us/many-who-see-failure-in-his-policies-don-t-blame-their-affable-president.html | MANY WHO SEE FAILURE IN HIS POLICIES DON'T BLAME THEIR AFFABLE PRESIDENT | False | By Steven V. Roberts | 1984-03-05 | TX 1-296902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/lumex-inc-reports-earnings-for-qtr-to-dec-31.html | LUMEX INC reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/midland-resources-inc-reports-earnings-for-year-to-dec-31.html | MIDLAND RESOURCES INC reports earnings for Year to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/movies/screen-against-all-odds.html | SCREEN: 'AGAINST ALL ODDS | False | By Janet Maslin | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/bench-craft-reports-earnings-for-qtr-to-dec-31.html | BENCH CRAFT reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/briefs-026047.html | BRIEFS | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/world/german-train-crash-kills-3.html | German Train Crash Kills 3 | False | AP | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/methode-electronics-inc-reports-earnings-for-qtr-to-jan-31.html | METHODE ELECTRONICS INC reports earnings for Qtr to Jan 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/world/top-kirkpatrick-aide-resigns-from-un-job.html | TOP KIRKPATRICK AIDE RESIGNS FROM U.N. JOB | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/shorewood-corp-reports-earnings-for-qtr-to-dec-31.html | SHOREWOOD CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/sports-people-cba-players-eligible.html | SPORTS PEOPLE; C.B.A. Players Eligible | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/deere-in-mexico.html | Deere in Mexico | False | AP | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/poloron-products-inc-reports-earnings-for-year-to-nov-30.html | POLORON PRODUCTS INC reports earnings for Year to Nov 30 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/3-states-deny-edb-pact-with-cuomo.html | 3 STATES DENY EDB PACT WITH CUOMO | False | BY Edward A. Gargan | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/world/house-panel-votes-curbs-on-aid-to-salvador.html | HOUSE PANEL VOTES CURBS ON AID TO SALVADOR | False | By B. Drummond Ayres | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/quotation-of-the-day-026600.html | Quotation of the Day | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/esquire-radio-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | ESQUIRE RADIO & ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/movies/screen-corporate-pressure.html | SCREEN: CORPORATE PRESSURE | False | By Lawrence Van Gelder | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/soviet-attache-rejected.html | Soviet Attache Rejected | False | AP | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/world/moscow-is-said-to-tighten-curbs-on-religion.html | MOSCOW IS SAID TO TIGHTEN CURBS ON RELIGION | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/ingredient-technology-corp-reports-earnings-for-qtr-to-dec-31.html | INGREDIENT TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/shoe-town-inc-reports-earnings-for-qtr-to-dec-31.html | SHOE-TOWN INC reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/a-m-food-services-reports-earnings-for-16wks-to-dec-27.html | A & M FOOD SERVICES reports earnings for 16wks to Dec 27 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/esmark-up-sharply-in-quarter.html | Esmark Up Sharply In Quarter | False | By Phillip H. Wiggins | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/opinion/topics-watch-your-step-winter-green-those-who-find-winter-landscape-unrelievedly.html | TOPICS; WATCH YOUR STEP; Winter Green Those who find the winter landscape unrelievedly dreary these days don't keep their eyes close enough to the ground. | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/sports-people-stepping-up.html | SPORTS PEOPLE; Stepping Up | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/fraser-to-leave-board.html | Fraser to Leave Board | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/new-york-day-by-day-026929.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/world/the-un-today-march-2-1984.html | The U.N. Today March 2, 1984 | False | | 1984-03-05 | TX 1-296902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/finance-new-issues-beneficial-issue.html | FINANCE/NEW ISSUES; Beneficial Issue | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/art-bryson-burroughs-work-inspired-by-myth.html | ART: BRYSON BURROUGHS, WORK INSPIRED BY MYTH | False | By Vivien Raynor | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/tax-credits-for-tuition-criticized-by-educator.html | TAX CREDITS FOR TUITION CRITICIZED BY EDUCATOR | False | By William R. Greer | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/us/hollings-and-askew-quit-contest-mondale-sees-long-tough-fight.html | HOLLINGS AND ASKEW QUIT CONTEST; MONDALE SEES 'LONG, TOUGH FIGHT' | False | By Bernard Weinraub, Special To the New York Times | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/world/around-the-world-martial-law-is-ended-in-13-turkish-provinces.html | AROUND THE WORLD; Martial Law Is Ended In 13 Turkish Provinces | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/us/reagn-sets-new-york-trip.html | Reagan Sets New York Trip | False | AP | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/policy-to-change-on-ocean-dumping.html | POLICY TO CHANGE ON OCEAN DUMPING | False | By Ralph Blumenthal, Special To the New York Times | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/world/talks-on-lebanon-end-in-damascus.html | TALKS ON LEBANON END IN DAMASCUS | False | By Judith Miller | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/advertising-026578.html | Advertising | False | By Thomas J. Lueck | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/world/solution-hinted-in-german-standoff.html | SOLUTION HINTED IN GERMAN STANDOFF | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/zondervan-corp-reports-earnings-for-year-to-dec-31.html | ZONDERVAN CORP reports earnings for Year to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/united-canso-oil-gas-ltd-reports-earnings-for-qtr-to-dec-31.html | UNITED CANSO OIL & GAS LTD reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/banister-continental-ltd-reports-earnings-for-year-to-dec-31.html | BANISTER CONTINENTAL LTD reports earnings for Year to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/tv-weekend-suzanne-pleshette-ace-reporter.html | TV WEEKEND; SUZANNE PLESHETTE, ACE REPORTER | False | By John J. O'Connor | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/scouting-irate-padres.html | SCOUTING; Irate Padres | False | By Thomas Rogers | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/obituaries/don-u-bridge.html | DON U. BRIDGE | False | AP | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/amrep-corp-reports-earnings-for-qtr-to-jan-31.html | AMREP CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/opinion/l-immigration-reform-too-tough-on-refugees-024692.html | IMMIGRATION REFORM TOO TOUGH ON REFUGEES | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/us/reagan-denounces-rivals-as-professional-pessimists.html | REAGAN DENOUNCES RIVALS AS 'PROFESSIONAL PESSIMISTS' | False | By Francis X. Clines | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/lumonics-inc-reports-earnings-for-year-to-dec-31.html | LUMONICS INC reports earnings for Year to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/tech-sym-inc-reports-earnings-for-qtr-to-dec-31.html | TECH-SYM INC reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/world/former-legal-adviser-to-solidarity-facing-a-trial.html | FORMER LEGAL ADVISER TO SOLIDARITY FACING A TRIAL | False | By John Kifner | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/snead-leads-by-1-on-a-68.html | Snead Leads by 1 on a 68 | False | By Gordon S. White Jr. | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/business-people-time-inc-names-3-to-executive-posts.html | BUSINESS PEOPLE; Time Inc. Names 3 To Executive Posts | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/opinion/l-a-deaf-person-s-right-to-serve-as-a-juror-024672.html | A DEAF PERSON'S RIGHT TO SERVE AS A JUROR | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/universal-telephone-inc-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL TELEPHONE INC reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/us/campaign-notes-hart-beats-presidentin-write-in-percentage.html | CAMPAIGN NOTES; Hart Beats PresidentIn Write-In Percentage | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/subsidized-housing-wins-ruling-on-conversions.html | SUBSIDIZED HOUSING WINS RULING ON CONVERSIONS | False | By Michael Goodwin | 1984-03-05 | TX 1-296902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/us/house-votes-8-billion-for-rural-electric-agency.html | HOUSE VOTES $8 BILLION FOR RURAL ELECTRIC AGENCY | False | By Martin Tolchin | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/item-8-at-city-hall-eviction-and-egg-salad.html | ITEM 8 AT CITY HALL: EVICTION AND EGG SALAD | False | By David W. Dunlap | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/everest-jennings-international-reports-earnings-for-qtr-to-dec-25.html | EVEREST & JENNINGS INTERNATIONAL reports earnings for Qtr to Dec 25 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/movies/screen-harry-and-son-with-paul-newman.html | SCREEN: 'HARRY AND SON,' WITH PAUL NEWMAN | False | By Vincent Canby | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/opinion/l-rental-housing-law-s-unwelcome-helpers-024740.html | RENTAL HOUSING LAWS UNWELCOME HELPERS | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/the-city-convict-is-guilty-in-a-drug-case.html | THE CITY; Convict Is Guilty In a Drug Case | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/c-corrections-026606.html | CORRECTIONS | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/currency-markets.html | CURRENCY MARKETS | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/zymos-corp-reports-earnings-for-qtr-to-jan-31.html | ZYMOS CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/world/iraq-says-it-sank-7-iranian-ships-in-gulf.html | IRAQ SAYS IT SANK 7 IRANIAN SHIPS IN GULF | False | AP | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/tootsie-roll-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TOOTSIE ROLL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/new-york-day-by-day-026934.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/us/usia-asks-advice-on-destroyed-list.html | U.S.I.A. ASKS ADVICE ON DESTROYED LIST | False | By Joel Brinkley | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/western-insurance-securies-reports-earnings-for-qtr-to-dec-31.html | WESTERN INSURANCE SECURIES reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/a-century-of-black-photographers.html | 'A CENTURY OF BLACK PHOTOGRAPHERS' | False | By C. Gerald Fraser | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/airbus-wins-support-from-british-on-a230.html | AIRBUS WINS SUPPORT FROM BRITISH ON A230 | False | By Barnaby J. Feder | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/building-spending-rises-1.4.html | BUILDING SPENDING RISES 1.4% | False | AP | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/us/women-in-electronics-find-silicon-valley-best-and-worse.html | WOMEN IN ELECTRONICS FIND SILICON VALLEY BEST AND WORSE | False | By Robert Reinhold, Special To the New York Times | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/iowa-southern-utilities-co-reports-earnings-for-qtr-to-jan-31.html | IOWA SOUTHERN UTILITIES CO reports earnings for Qtr to Jan 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/executive-changes-026205.html | EXECUTIVE CHANGES | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/litton-industries-inc-reports-earnings-for-qtr-to-jan-31.html | LITTON INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/raymark-corp-reports-earnings-for-qtr-to-jan-1.html | RAYMARK CORP reports earnings for Qtr to Jan 1 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/volt-information-sciences-reports-earnings-for-qtr-to-jan-27.html | VOLT INFORMATION SCIENCES reports earnings for Qtr to Jan 27 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/opinion/exodus-for-a-twice-lost-tribe.html | Exodus for a Twice-Lost Tribe | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/teacher-seized-in-irt-slaying-faced-job-loss.html | TEACHER SEIZED IN IRT SLAYING FACED JOB LOSS | False | By David Bird | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/sports-people-violent-soccer-fans.html | SPORTS PEOPLE; Violent Soccer Fans | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/advertising-026583.html | ADVERTISING | False | By Thomas J. Lueck | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/broadway.html | BROADWAY | False | By Carol Lawson | 1984-03-05 | TX 1-296902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/opinion/essay-i-never-lied.html | ESSAY; 'I NEVER LIED!' | False | By William Safire | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/wilson-hj-co-reports-earnings-for-qtr-to-jan-28.html | WILSON, H.J., CO reports earnings for Qtr to Jan 28 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/the-city-4-students-hurt-in-lab-explosion.html | THE CITY; 4 Students Hurt In Lab Explosion | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/fed-will-accept-florida-bank-plan.html | Fed Will Accept Florida Bank Plan | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/speculation-intensifies-on-texaco.html | SPECULATION INTENSIFIES ON TEXACO | False | By Thomas J. Lueck | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/owners-to-discuss-colt-plans.html | Owners to Discuss Colt Plans | False | By Michael Janofsky | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/concert-a-program-by-armin-loos.html | CONCERT: A PROGRAM BY ARMIN LOOS | False | By Edward Rothstein | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/gm-in-pact-with-daewoo.html | G.M. in Pact With Daewoo | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/opinion/in-the-nation-earthly-folly-in-space.html | IN THE NATION; EARTHLY FOLLY IN SPACE | False | By Tom Wicker | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/silent-mediation-time-banned-at-school-on-li.html | SILENT MEDIATION TIME BANNED AT SCHOOL ON L.I. | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/concert-second-vienna-program.html | CONCERT: SECOND VIENNA PROGRAM | False | By John Rockwell | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/walbar-inc-reports-earnings-for-qtr-to-dec-31.html | WALBAR INC reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/westgrowth-petroleums-ltd-reports-earnings-for-year-to-dec-31.html | WESTGROWTH PETROLEUMS LTD reports earnings for Year to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/key-rates-025493.html | Key Rates | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/diner-s-journal-hash-with-a-difference.html | DINER'S JOURNAL; HASH WITH A DIFFERENCE | False | By Bryan Miller | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/world/a-tidal-wave-of-germans-is-sweeping-westward.html | A TIDAL WAVE OF GERMANS IS SWEEPING WESTWARD | False | By James M. Markham | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/art-for-balthus-a-major-met-show.html | ART: FOR BALTHUS, A MAJOR MET SHOW | False | By John Russell | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/restaurants-026370.html | RESTAURANTS | False | By Marian Burros | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/new-york-day-by-day-025494.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/movies/screen-brooklyn-bridge.html | SCREEN: 'BROOKLYN BRIDGE' | False | By Vincent Canby | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/valtek-inc-reports-earnings-for-qtr-to-jan-31.html | VALTEK INC reports earnings for Qtr to Jan 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/scitex-corp-reports-earnings-for-qtr-to-dec-31.html | SCITEX CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/credit-markets.html | CREDIT MARKETS | False | By Michael Quint | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/bugs-that-make-chemicals.html | 'BUGS' THAT MAKE CHEMICALS | False | By Steven J. Marcus | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/state-can-afford-a-tax-cut-senate-republicans-assert.html | STATE CAN AFFORD A TAX CUT, SENATE REPUBLICANS ASSERT | False | By Michael Oreskes | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/worldwide-energy-corp-reports-earnings-for-qtr-to-dec-31.html | WORLDWIDE ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/sea-galley-stores-inc-reports-earnings-for-qtr-to-jan-1.html | SEA GALLEY STORES INC reports earnings for Qtr to Jan 1 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/friday-march-2-1984-international.html | FRIDAY, MARCH 2, 1984 International | False | | 1984-03-05 | TX 1-296902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/jazz-coalition.html | Jazz Coalition | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/us/us-won-t-ban-use-of-edb-on-fruit-but-will-set-limit.html | U.S. WON'T BAN USE OF EDB ON FRUIT, BUT WILL SET LIMIT | False | By Philip Shabecoff | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/world/us-post-near-beirut-draws-shells.html | U.S. POST NEAR BEIRUT DRAWS SHELLS | False | By E. J. Dionne Jr. | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/us/air-force-whistle-blower-testimony-balked.html | AIR FORCE WHISTLE-BLOWER TESTIMONY BALKED | False | By Charles Mohr | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/dining-out-guide-beautiful-decors.html | Dining Out Guide: Beautiful Decors | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/pierce-ss-co-reports-earnings-for-qtr-to-jan-28.html | PIERCE, S.S. CO reports earnings for Qtr to Jan 28 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/plays-for-potvin-quick-choice-leads-to-goal.html | PLAYS; FOR POTVIN, QUICK CHOICE LEADS TO GOAL | False | By Kevin Dupont | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/the-city-police-promote-one-man-force.html | THE CITY; Police Promote 'One-Man' Force | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/wayne-gossard-corp-reports-earnings-for-qtr-to-dec-31.html | WAYNE-GOSSARD CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/us/meese-encounters-sharp-challenges-at-senate-hearing.html | MEESE ENCOUNTERS SHARP CHALLENGES AT SENATE HEARING | False | By Leslie Maitland Werner, Special To the New York Times | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/columbia-crafts-fair.html | Columbia Crafts Fair | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/universal-health-services-inc-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL HEALTH SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/world/south-arica-frees-namibian-nationalist-after-16-years-detention.html | SOUTH ARICA FREES NAMIBIAN NATIONALIST AFTER 16 YEARS DETENTION | False | By Alan Cowell | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/c-corrections-026769.html | CORRECTIONS | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/fordham-and-iona-advance-to-final.html | FORDHAM AND IONA ADVANCE TO FINAL | False | By Michael Katz | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/finance-new-issues-radice-s-offering-postponed.html | FINANCE/NEW ISSUES Radice's Offering Postponed | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/whonnock-industries-reports-earnings-for-qtr-to-dec-31.html | WHONNOCK INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/us/campaign-notes-jackson-needs-10-of-the-vote-in-vermont.html | CAMPAIGN NOTES; Jackson Needs 10% Of the Vote in Vermont | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/newpark-resources-inc-reports-earnings-for-qtr-to-dec-31.html | NEWPARK RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/world/soviet-veto-a-blessing-in-disguise.html | SOVIET VETO: A BLESSING IN DISGUISE? | False | By Richard Bernstein | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/devil-to-face-strongest-adversary.html | 'DEVIL' TO FACE STRONGEST ADVERSARY | False | By Steven Crist, Special To the New York Times | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/outdoors-us-alpine-events-maintain-tradition.html | OUTDOORS; U.S. ALPINE EVENTS MAINTAIN TRADITION | False | By Janet Nelson | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/national-bank-of-canada-reports-earnings-for-qtr-to-jan-31.html | NATIONAL BANK OF CANADA reports earnings for Qtr to Jan 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/world/wife-of-reputed-aquino-killer-reported-missing.html | WIFE OF REPUTED AQUINO KILLER REPORTED MISSING | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/about-real-estate-li-condominiums-are-drawing-first-time-buyers.html | ABOUT REAL ESTATE; L.I. CONDOMINIUMS ARE DRAWING FIRST-TIME BUYERS | False | By Alan S. Oser | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/us/around-the-nation-paving-concern-guilty-in-bid-rigging-case.html | AROUND THE NATION; Paving Concern Guilty In Bid-Rigging Case | False | AP | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/opinion/l-nuclear-power-needs-a-refinancing-agency-024673.html | NUCLEAR POWER NEEDS A REFINANCING AGENCY | False | | 1984-03-05 | TX 1-296902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/alleghany-corp-reports-earnings-for-year-to-dec-31.html | ALLEGHANY CORP reports earnings for Year to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/anthony-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ANTHONY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/selas-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | SELAS CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/us/judge-lambastes-company-in-suit-on-intrauterine-device.html | JUDGE LAMBASTES COMPANY IN SUIT ON INTRAUTERINE DEVICE | False | AP | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/mets-help-martin-take-first-step.html | METS HELP MARTIN TAKE 'FIRST STEP' | False | By Joseph Durso | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/world/around-the-world-026502.html | AROUND THE WORLD | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/sydney-development-corp-reports-earnings-for-qtr-to-dec-31.html | SYDNEY DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/stock-prices-rise-moderately-in-slower-trading.html | STOCK PRICES RISE MODERATELY IN SLOWER TRADING | False | By Alexander R. Hammer | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/us/briefing-two-sides-of-a-staff.html | BRIEFING; Two Sides of a Staff | False | By William E. Farrell and Warren Weaver Jr. | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/us/slavery-charges-upheld-on-9.html | SLAVERY CHARGES UPHELD ON 9 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/business-digest-026158.html | BUSINESS DIGEST | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/lowe-s-companies-reports-earnings-for-qtr-to-jan-31.html | LOWE'S COMPANIES reports earnings for Qtr to Jan 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/art-tracing-the-flower-in-american-painting.html | ART: TRACING THE FLOWER IN AMERICAN PAINTING | False | By Grace Glueck | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/the-hit-chemistries-of-new-edition-and-shannon.html | THE HIT CHEMISTRIES OF NEW EDITION AND SHANNON | False | By Jon Pareles | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/opinion/a-seaboard-of-stunted-trees.html | A Seaboard of Stunted Trees | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/sipe-has-knee-surgery-and-will-miss-3-weeks.html | SIPE HAS KNEE SURGERY AND WILL MISS 3 WEEKS | False | By William N. Wallace | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/sonesta-international-hotels-corp-reports-earnings-for-qtr-to-dec-31.html | SONESTA INTERNATIONAL HOTELS CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/seabrook-unit-backed.html | Seabrook Unit Backed | False | AP | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/style/there-s-nothing-bashful-about-a-feb-29.html | THERE'S NOTHING BASHFUL ABOUT A FEB. 29 | False | By Georgia Dullea | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/miss-navratilova-miss-potter-gain.html | MISS NAVRATILOVA, MISS POTTER GAIN | False | By Roy S. Johnson | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/new-york-day-by-day-026941.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-05 | TX 1-296902 |
| 1984-03-02 | 1984-03-02 | https://www.nytimes.com/1984/03/02/business/advertising-calet-hirsch-spector-gets-thermos-carafe.html | ADVERTISING; Calet, Hirsch & Spector Gets Thermos Carafe | False | By Thomas J. Lueck | 1984-03-05 | TX 1-296902 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/us/reagan-courts-conservatives.html | REAGAN COURTS CONSERVATIVES | False | By Francis X. Clines | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/us/mondale-attacks-hart-on-his-views.html | MONDALE ATTACKS HART ON HIS VIEWS | False | By Bernard Weinraub | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/condec-corp-reports-earnings-for-qtr-to-jan-31.html | CONDEC CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/arts/wor-radio-to-replace-arlene-francis-show.html | WOR Radio to Replace Arlene Francis Show | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/us/auto-workers-to-state-goals-for-new-pacts.html | AUTO WORKERS TO STATE GOALS FOR NEW PACTS | False | By John Holusha | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/ibm-price-cuts-begin-in-europe.html | I.B.M. PRICE CUTS BEGIN IN EUROPE | False | AP | 1984-03-07 | TX 1-314718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/your-money-saving-bonds-as-an-annuity.html | YOUR MONEY; SAVING BONDS AS AN ANNUITY | False | By Leonard Sloane | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/us/the-talk-of-four-corners-at-crossroads-of-west-sentiment-vs-progress.html | THE TALK OF FOUR CORNERS; AT CROSSROADS OF WEST, SENTIMENT VS. PROGRESS | False | By Iver Peterson | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/obituaries/john-o-melveny.html | JOHN O'MELVENY | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/world/foes-of-gemayel-drop-demands-that-he-resign.html | FOES OF GEMAYEL DROP DEMANDS THAT HE RESIGN | False | By Judith Miller, Special To the New York Times | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/arts/job-jurisdiction-is-an-issue-in-network-writers-dispute.html | JOB JURISDICTION IS AN ISSUE IN NETWORK WRITERS' DISPUTE | False | By Sally Bedell Smith | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/key-rates-027893.html | Key Rates | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/the-city-brooklyn-factory-damaged-by-fire.html | THE CITY; Brooklyn Factory Damaged by Fire | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/rio-algom-ltd-reports-earnings-for-year-to-dec-31.html | RIO ALGOM LTD reports earnings for Year to Dec 31 | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/us/congress-frees-road-money.html | Congress Frees Road Money | False | AP | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/opinion/l-a-waterfront-in-need-of-some-imagination-026810.html | A WATERFRONT IN NEED OF SOME IMAGINATION | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/us/he-took-smithsonian-out-of-attic.html | HE TOOK SMITHSONIAN OUT OF ATTIC | False | By Irvin Molotsky | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/us/convict-recants-his-guilty-plea-richmond-march-2-ap-man-who-pleaded-guilty.html | CONVICT RECANTS HIS GUILTY PLEA RICHMOND, March 2 (AP) - A man who pleaded guilty to murder just before a jury decided he was not guilty contends in a lawsuit challenging his conviction that he changed his plea because he feared execution. | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/new-york-day-by-day-029113.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/opinion/a-sound-new-plan-for-schools.html | A Sound New Plan for Schools | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/conference-on-schools-ideas-and-jobs.html | CONFERENCE ON SCHOOLS: IDEAS AND JOBS | False | By William R. Greer | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/currency-markets.html | CURRENCY MARKETS | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/arts/donatello-work-fails-to-sell.html | DONATELLO WORK FAILS TO SELL | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/business-digest-saturday-march-3-1984.html | BUSINESS DIGEST SATURDAY, MARCH 3, 1984 | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/troubled-past-of-teacher-in-slaying.html | TROUBLED PAST OF TEACHER IN SLAYING | False | By Joyce Purnick | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/pittsburgh-brewing-co-reports-earnings-for-qtr-to-jan-31.html | PITTSBURGH BREWING CO reports earnings for Qtr to Jan 31 | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/us/us-agencies-halt-spraying.html | U.S. Agencies Halt Spraying | False | AP | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/madison-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | MADISON GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/us/around-the-nation-slight-to-vegas-women-angers-nevada-officials.html | AROUND THE NATION; Slight to Vegas Women Angers Nevada Officials | False | AP | 1984-03-07 | TX 1-314718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/us/meese-is-pressed-by-senate-panel-on-dealings-with-buyer-of-home.html | MEESE IS PRESSED BY SENATE PANEL ON DEALINGS WITH BUYER OF HOME | False | By Leslie Maitland Werner, Special To the New York Times | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/the-city-city-closes-a-lane-of-bridge-at-night.html | THE CITY; City Closes a Lane Of Bridge at Night | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/us/justice-dept-open-to-new-rights-bill.html | JUSTICE DEPT. OPEN TO NEW RIGHTS BILL | False | By Robert Pear | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/larouche-fields-jersey-school-slates.html | LaROUCHE FIELDS JERSEY SCHOOL SLATES | False | By Robert Hanley | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/robertson-expected-to-start.html | ROBERTSON EXPECTED TO START | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/dupress-said-ready-to-sign.html | DUPRESS SAID READY TO SIGN | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/us/campaign-notes-democrats-say-reagn-is-aided-by-rightists.html | CAMPAIGN NOTES; Democrats Say Reagan Is Aided by Rightists | False | AP | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/refinemet-international-co-reports-earnings-for-qtr-to-dec-31.html | REFINEMET INTERNATIONAL CO reports earnings for Qtr to Dec 31 | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/united-states-capital-reports-earnings-for-qtr-to-jan-31.html | UNITED STATES CAPITAL reports earnings for Qtr to Jan 31 | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/sports-people-a-way-out.html | SPORTS PEOPLE; A Way Out | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/the-region-insurance-chief-in-jersey-resigns.html | THE REGION; Insurance Chief In Jersey Resigns | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/city-s-mobile-phone-battle.html | CITY'S MOBILE PHONE BATTLE | False | By Andrew Pollack | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/arts/met-opera-deficit-may-be-4-million.html | MET OPERA DEFICIT MAY BE $4 MILLION | False | By John Rockwell | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/colts-to-stay-for-now.html | Colts to Stay, for Now | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/obituaries/w-melvin-crook.html | W. MELVIN CROOK | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/us/campaign-notes-rangel-mondale-aide-doubts-place-for-jackson-associated-press.html | CAMPAIGN NOTES; Rangel, a Mondale Aide, Doubts Place for Jackson By The Associated Press | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/new-york-day-by-day-029108.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/scouting-women-s-league-being-organized.html | SCOUTING; Women's League Being Organized | False | By Thomas Rogers and Murray Chass | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/opinion/at-sixes-and-sevens-on-edb.html | At Sixes and Sevens on EDB | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/books/books-of-the-times-saul-bellow-s-world.html | BOOKS OF THE TIMES; Saul Bellow's World | False | By Anatole Broyard | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/opinion/l-false-economy-over-a-diagnostic-machine-026811.html | FALSE ECONOMY OVER A DIAGNOSTIC MACHINE | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/the-region-cuomo-nominee-withdraws-name.html | THE REGION; Cuomo Nominee Withdraws Name | False | AP | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/arts/no-headline-027297.html | No Headline | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/sports-of-the-times-hialeah-strives-to-keep-up.html | SPORTS OF THE TIMES; HIALEAH STRIVES TO KEEP UP | False | By Steven Crist | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/style/restaurant-attitudes-on-women-without-men.html | RESTAURANT ATTITUDES ON WOMEN WITHOUT MEN | False | By Marian Burros | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/lunn-industries-reports-earnings-for-year-to-dec-31.html | LUNN INDUSTRIES reports earnings for Year to Dec 31 | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/us/mondale-gained-solid-financial-base-with-help-from-political-associates.html | MONDALE GAINED SOLID FINANCIAL BASE WITH HELP FROM POLITICAL ASSOCIATES | False | By Jeff Gerth | 1984-03-07 | TX 1-314718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/banks-say-arco-credit-is-ready.html | BANKS SAY ARCO CREDIT IS READY | False | By Robert A. Bennett | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/bp-offers-to-sell-back-its-holdings-in-amax.html | B.P. Offers to Sell Back Its Holdings in AMAX | False | By Agis Salpukas | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/opinion/an-old-midtown-hotel.html | AN OLD MIDTOWN HOTEL | False | By Sanford Sternlicht | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/us/around-the-nation-missile-fuel-plant-in-utah-swept-by-fire.html | AROUND THE NATION; Missile Fuel Plant In Utah Swept by Fire | False | AP | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/stewart-warner-corp-reports-earnings-for-qtr-to-dec-31.html | STEWART-WARNER CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/style/a-party-to-applaud-all-immigrants.html | A PARTY TO 'APPLAUD ALL IMMIGRANTS | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/patents.html | PATENTS | False | By Stacy V. Jones | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/air-force-irish-contract.html | Air Force Irish Contract | False | AP | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/world/salvador-chief-in-us-appeals-on-arms-aid.html | Salvador Chief, in U.S., Appeals on Arms Aid | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/new-york-day-by-day-029111.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/power-sought-for-successor.html | POWER SOUGHT FOR SUCCESSOR | False | By Joseph Durso | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/world/around-the-world-polish-primate-quoted-as-criticizing-solidarity.html | AROUND THE WORLD; Polish Primate Quoted As Criticizing Solidarity | False | AP | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/esmark-inc-reports-earnings-for-qtr-to-jan-28.html | ESMARK INC reports earnings for Qtr to Jan 28 | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/us/few-chemicals-tested-for-hazards-report-finds.html | FEW CHEMICALS TESTED FOR HAZARDS, REPORT FINDS | False | By Philip M. Boffey | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/opinion/mr-choi-subverter.html | MR. CHOI, SUBVERTER | False | By Dick Cavett | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/arts/cbs-noses-out-abc-in-the-february-ratings.html | CBS NOSES OUT ABC IN THE FEBRUARY RATINGS | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/the-city-120-are-sworn-in-for-fire-academy.html | THE CITY; 120 Are Sworn In For Fire Academy | False | By United Press International | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/congress-is-moving-to-limit-tax-breaks-on-luxury-vehicles-for-business.html | CONGRESS IS MOVING TO LIMIT TAX BREAKS ON LUXURY VEHICLES FOR BUSINESS | False | By Jane Perlez | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/news-summary-saturday-march-3-1984-international.html | NEWS SUMMARY; SATURDAY, MARCH 3, 1984 International | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/suffolk-sends-patrols-after-wood-thieves.html | SUFFOLK SENDS PATROLS AFTER WOOD THIEVES | False | By Michael Winerip , Special To the New York Times | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/the-city-french-fugitive-in-drug-ring-held.html | THE CITY; French Fugitive In Drug Ring Held | False | By United Press International | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/warsaw-denies-role-in-plot-to-smuggle-guns-from-us.html | WARSAW DENIES ROLE IN PLOT TO SMUGGLE GUNS FROM U.S. | False | By Robert D. McFadden | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/cook-united-inc-closing-41-stores.html | Cook United Inc. Closing 41 Stores | False | AP | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/world/ex-aide-in-salvador-accuses-colleagues-on-death-squads.html | EX-AIDE IN SALVADOR ACCUSES COLLEAGUES ON DEATH SQUADS | False | By Stephen Kinzer | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/opinion/judicial-activism-in-grove-city.html | Judicial Activism in Grove City | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/kuhn-reportedly-to-stay-in-post-until-sept-30.html | KUHN REPORTEDLY TO STAY IN POST UNTIL SEPT. 30 | False | By Murray Chass | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/world/south-africa-and-mozambique-in-security-accord.html | SOUTH AFRICA AND MOZAMBIQUE IN SECURITY ACCORD | False | By Alan Cowell | 1984-03-07 | TX 1-314718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/opinion/ruining-times-square.html | RUINING TIMES SQUARE | False | By Thomas Bender | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/arts/concert-3d-by-viennese.html | CONCERT: 3D BY VIENNESE | False | By John Rockwell | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/democrats-will-delay-house-vote-on-tax-bill.html | Democrats Will Delay House Vote on Tax Bill | False | By Robert D. Hershey Jr. | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/dow-jumps-12.04-in-wide-rally.html | DOW JUMPS 12.04 IN WIDE RALLY | False | By Alexander R. Hammer | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/opinion/new-york-park-avenue-pique.html | NEW YORK; PARK AVENUE PIQUE | False | By Sydney Schanberg | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/opinion/l-letter-on-student-aid-the-real-wrongs-in-tuition-support-027933.html | LETTER: ON STUDENT AID; THE REAL WRONGS IN TUITION SUPPORT | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/quotation-of-the-day-029120.html | Quotation of the Day | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/island-telephone-co-ltd-reports-earnings-for-year-to-dec-31.html | ISLAND TELEPHONE CO LTD reports earnings for Year to Dec 31 | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/sports-people-jockey-seeks-hearing.html | SPORTS PEOPLE; Jockey Seeks Hearing | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/opinion/l-belittled-advances-in-nicaraguan-health-026806.html | BELITTLED ADVANCES IN NICARAGUAN HEALTH | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/chrysler-trims-debt-to-states.html | Chrysler Trims Debt to States | False | AP | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/world/kissinger-to-get-new-post.html | Kissinger to Get New Post | False | AP | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/obituaries/l-marion-gressette-is-dead-ex-segregationist-in-south.html | L. Marion Gressette Is Dead; Ex-Segregationist in South | False | AP | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/bell-petroleum-services-inc-reports-earnings-for-qtr-to-jan-31.html | BELL PETROLEUM SERVICES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/world/excerpts-from-chernenko-s-speech-at-kremlin.html | EXCERPTS FROM CHERNENKO'S SPEECH AT KREMLIN | False | AP | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/us/around-the-nation-rizzo-leaves-job-as-gas-works-guardian.html | AROUND THE NATION; Rizzo Leaves Job as Gas Works Guardian | False | AP | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/arts/dance-graham-revival.html | DANCE: GRAHAM REVIVAL | False | By Anna Kisselgoff | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/olmedo-and-co-defendant-guilty-in-extortion-plot.html | OLMEDO AND CO-DEFENDANT GUILTY IN EXTORTION PLOT | False | By Joseph P. Fried | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/applied-circuit-technology-reports-earnings-for-qtr-to-jan-31.html | APPLIED CIRCUIT TECHNOLOGY reports earnings for Qtr to Jan 31 | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/futures-options.html | FUTURES/OPTIONS | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/world/us-tells-why-it-barred-soviet-olympic-official.html | U.S. TELLS WHY IT BARRED SOVIET OLYMPIC OFFICIAL | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/bridge-challenge-match-is-a-way-to-enliven-the-club-scene.html | Bridge: Challenge Match Is a Way To Enliven the Club Scene | False | By Alan Truscott | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/olympian-helps-devils-win.html | Olympian Helps Devils Win | False | By Alex Yannis | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/mrs-lloyd-gains-semifinals.html | MRS. LLOYD GAINS SEMIFINALS | False | By Jane Gross | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/snead-keeps-lead-by-a-stroke-at-139.html | SNEAD KEEPS LEAD BY A STROKE AT 139 | False | By Gordon S. White Jr. | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/us/briefing-reagan-riposte.html | BRIEFING; Reagan Riposte | False | By William E. Farrell and Warren Weaver Jr. | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/patents-process-for-enzymes-permits-their-reuse.html | PATENTS; Process for Enzymes Permits Their Re-use | False | By Stacy V. Jones | 1984-03-07 | TX 1-314718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/advertising-woes-face-usa-today.html | ADVERTISING WOES FACE USA TODAY | False | By Alex S. Jones | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/knicks-win-as-king-gets-39.html | KNICKS WIN AS KING GETS 39 | False | By Sam Goldaper | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/world/rio-carnival-hard-times-crowd-the-good-times.html | RIO CARNIVAL: HARD TIMES CROWD THE GOOD TIMES | False | By Alan Riding | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/world/chernenko-urges-us-to-take-steps-to-help-relations.html | CHERNENKO URGES U.S. TO TAKE STEPS TO HELP RELATIONS | False | By Serge Schmemann, Special To the New York Times | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/obituaries/douglas-m-m-avity.html | DOUGLAS M. M'AVITY | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/sports-people-former-oriole-testifies.html | SPORTS PEOPLE; Former Oriole Testifies | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/scouting-free-to-travel.html | SCOUTING; Free to Travel | False | By Thomas Rogers and Murray Chass | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/world/iran-and-the-strait-threat-is-discounted.html | IRAN AND THE STRAIT: THREAT IS DISCOUNTED | False | By Drew Middleton | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/world/lebanon-reaches-an-understanding-with-the-syrians.html | LEBANON REACHES AN UNDERSTANDING WITH THE SYRIANS | False | By E. J. Dionne Jr., Special To the New York Times | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/opinion/l-gloss-on-the-truth-about-augusto-sandino-026813.html | 'GLOSS ON THE TRUTH' ABOUT AUGUSTO SANDINO | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/world/pentagon-says-news-reports-endanger-troops-in-lebanon.html | Pentagon Says News Reports Endanger Troops in Lebanon | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/credit-markets-but-experts-doubt-trend.html | CREDIT MARKETS ; But Experts Doubt Trend | False | By Yla Eason | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/advanced-systems-inc-reports-earnings-for-qtr-to-jan-31.html | ADVANCED SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/world/around-the-world-53-missing-after-attack-on-boat-from-vietnam.html | AROUND THE WORLD; 53 Missing After Attack On Boat From Vietnam | False | AP | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/no-headline-027523.html | No Headline | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/players-side-by-side-stride-for-stride.html | PLAYERS; SIDE BY SIDE, STRIDE FOR STRIDE | False | By Malcolm Moran | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/chicago-loan-delayed-by-japan-bid.html | Chicago Loan Delayed by Japan Bid | False | By Winston Williams | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/opinion/l-minnesotans-team-026808.html | MINNESOTANS' TEAM | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/opinion/observer-poised-between-sides.html | OBSERVER; POISED BETWEEN SIDES | False | By Russell Baker | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/world/what-went-wrong.html | WHAT WENT WRONG? | False | By Bernard Gwertzman | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/new-york-day-by-day-028736.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/us/campaign-notes-reagan-to-seek-funds-under-matching-law.html | CAMPAIGN NOTES; Reagan to Seek Funds Under Matching Law | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/camco-inc-reports-earnings-for-qtr-to-dec-31.html | CAMCO INC reports earnings for Qtr to Dec 31 | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/us/why-a-political-nod-in-chicago-is-not-a-backslap.html | WHY A POLITICAL NOD IN CHICAGO IS NOT A BACKSLAP | False | BY Andrew H. Malcolm | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/style/lemon-laws-for-used-cars-pro-and-con.html | 'LEMON LAWS' FOR USED CARS: PRO AND CON | False | By James Barron | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/electrohome-ltd-reports-earnings-for-qtr-to-dec-31.html | ELECTROHOME LTD reports earnings for Qtr to Dec 31 | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/air-vermont-shutdown.html | Air Vermont Shutdown | False | AP | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/drg-inc-reports-earnings-for-qtr-to-dec-31.html | DRG INC reports earnings for Qtr to Dec 31 | False | | 1984-03-07 | TX 1-314718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/new-york-day-by-day-029110.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/world/students-flock-to-american-university-of-beirut.html | STUDENTS FLOCK TO AMERICAN UNIVERSITY OF BEIRUT | False | By Eric Pace | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/us/bartender-testifying-in-rape-case-says-he-sensed-trouble-at-tavern.html | BARTENDER TESTIFYING IN RAPE CASE SAYS HE SENSED TROUBLE AT TAVERN | False | AP | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/opinion/l-what-the-smallpox-virus-can-do-for-us-026807.html | WHAT THE SMALLPOX VIRUS CAN DO FOR US | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/c-corrections-029122.html | CORRECTIONS | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/arts/bernstein-s-programs-with-philharmonic.html | Bernstein's Programs With Philharmonic | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/sales-of-new-homes-fell-by-8-i-january.html | SALES OF NEW HOMES FELL BY 8%I JANUARY | False | AP | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/cousins-properties-inc-reports-earnings-for-year-to-dec-31.html | COUSINS PROPERTIES INC reports earnings for Year to Dec 31 | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/us/jewish-press-is-divided-on-influence-of-charities.html | JEWISH PRESS IS DIVIDED ON INFLUENCE OF CHARITIES | False | BY Robert Lindsey | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/great-american-industries-inc-reports-earnings-for-qtr-to-dec-31.html | GREAT AMERICAN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/cuomo-says-just-maine-is-not-in-edb-pact.html | CUOMO SAYS JUST MAINE IS NOT IN EDB PACT | False | By Michael Oreskes | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/obituaries/borghild-m-dahl.html | BORGHILD M. DAHL | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/texaco-stake-by-bass-level.html | Texaco Stake By Bass Level | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/obituaries/roland-culver-is-dead-at-83-a-character-actor-55-years.html | ROLAND CULVER IS DEAD AT 83; A CHARACTER ACTOR 55 YEARS | False | By Peter B. Flint | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/factory-orders-up-by-1.2.html | FACTORY ORDERS UP BY 1.2% | False | AP | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/harvey-woods-ltd-reports-earnings-for-year-to-dec-31.html | HARVEY WOODS LTD reports earnings for Year to Dec 31 | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/sports-people-iona-forward-to-play.html | SPORTS PEOPLE; Iona Forward to Play | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/corrections-029123.html | CORRECTIONS | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/japan-china-nuclear-talks.html | Japan-China Nuclear Talks | False | AP | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/brinco-ltd-reports-earnings-for-year-to-dec-31.html | BRINCO LTD reports earnings for Year to Dec 31 | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/gambro-ab-reports-earnings-for-year-to-dec-31.html | GAMBRO AB reports earnings for Year to Dec 31 | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/mystery-bidder-befogs-auction-of-hellenic-ship.html | Mystery Bidder Befogs Auction of Hellenic Ship | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/us/us-imposes-curbs-on-edb-in-fruit.html | U.S. IMPOSES CURBS ON EDB IN FRUIT | False | By Philip Shabecoff, Special To the New York Times | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/world/around-the-world-unesco-to-be-asked-not-to-destroy-papers.html | AROUND THE WORLD; Unesco to Be Asked Not to Destroy Papers | False | AP | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/burnup-sims-inc-reports-earnings-for-qtr-to-jan-31.html | BURNUP & SIMS INC reports earnings for Qtr to Jan 31 | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/us/lottery-gains-in-mississippi.html | Lottery Gains in Mississippi | False | AP | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/sports-people-bitter-parting.html | SPORTS PEOPLE; Bitter Parting | False | | 1984-03-07 | TX 1-314718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/salvation-army-losing-city-pacts-for-stand-on-hiring-homosexuals.html | SALVATION ARMY LOSING CITY PACTS FOR STAND ON HIRING HOMOSEXUALS | False | By Michael Goodwin | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/business-computing-international-reports-earnings-for-qtr-to-nov-30.html | BUSINESS COMPUTING INTERNATIONAL reports earnings for Qtr to Nov 30 | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/world/kohl-aides-worry-about-us-talks.html | KOHL AIDES WORRY ABOUT U.S. TALKS | False | By James M. Markham | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/the-city-the-police-blotter.html | THE CITY ; The Police Blotter | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/canadian-imperial-bank-of-commerce-reports-earnings-for-qtr-to-jan-31.html | CANADIAN IMPERIAL BANK OF COMMERCE reports earnings for Qtr to Jan 31 | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/roffler-industries-inc-reports-earnings-for-year-to-dec-31.html | ROFFLER INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/drummond-mccall-metals-corp-reports-earnings-for-qtr-to-dec-31.html | DRUMMOND MCCALL METALS CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/marc-rich-loses-on-data-plea.html | MARC RICH LOSES ON DATA PLEA | False | By Arnold H. Lubasch | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/in-chinatown-factory-a-worker-is-mourned.html | IN CHINATOWN FACTORY, A WORKER IS MOURNED | False | By Sara Rimer | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/air-express-international-corp-reports-earnings-for-qtr-to-dec-31.html | AIR EXPRESS INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/boys-and-girls-edges-lincoln.html | Boys and Girls Edges Lincoln | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/style/consumer-saturday-vediotape-services-for-hire.html | CONSUMER SATURDAY; VEDIOTAPE SERVICES FOR HIRE | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/grantree-corp-reports-earnings-for-qtr-to-feb-2.html | GRANTREE CORP reports earnings for Qtr to Feb 2 | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/briefs-027852.html | BRIEFS | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/scouting-men-lead-cheers.html | SCOUTING; Men Lead Cheers | False | By Thomas Rogers and Murray Chass | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/patents-a-monitoring-system-for-nuclear-reactors.html | PATENTS; A Monitoring System For Nuclear Reactors | False | By Stacy B. Jones | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/judy-clark-leads-by-3.html | Judy Clark Leads by 3 | False | AP | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/universal-resources-corp-reports-earnings-for-qtr-to-jan-31.html | UNIVERSAL RESOURCES CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/arts/tv-singing-the-praises-of-pop-song-lyricists.html | TV: SINGING THE PRAISES OF POP-SONG LYRICISTS | False | By John S. Wilson | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/world/us-team-studying-latin-arms-pacts.html | U.S. TEAM STUDYING LATIN ARMS PACTS | False | By Lydia Chavez | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/business/esquire-radio-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | ESQUIRE RADIO & ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-07 | TX 1-314718 |
| 1984-03-03 | 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/manhattan-wall-spurs-a-test-case-over-art.html | MANHATTAN WALL SPURS A TEST CASE OVER ART | False | By David Margolick | 1984-03-07 | TX 1-314718 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/follow-up-on-the-news-029223.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/miss-moore-has-nuptials.html | Miss Moore Has Nuptials | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/in-small-college-too-the-job-is-consuming.html | IN SMALL COLLEGE, TOO, THE JOB IS CONSUMING | False | By Dave Maurer | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/food-sausage-pleasant-to-both-the-pocketbook-and-the-taste-buds.html | FOOD; SAUSAGE: PLEASANT TO BOTH THE POCKETBOOK AND THE TASTE BUDS | False | By Florence Fabricant | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/fitzgerald-packs-a-bag-of-troubles.html | FITZGERALD PACKS A BAG OF TROUBLES | False | By Jon Nordheimer | 1984-03-08 | TX 1-296807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/parents-resist-shift-in-catholic-schools.html | PARENTS RESIST SHIFT IN CATHOLIC SCHOOLS | False | By Lindsey Gruson | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/leary-shakes-off-fetters-of-past-pain.html | LEARY SHAKES OFF FETTERS OF PAST PAIN | False | By Joseph Durso | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/new-jersey-opinion-new-york-must-stop-polluting-us.html | NEW JERSEY OPINION; NEW YORK MUST STOP POLLUTING US | False | By Dean A. Gallo | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/long-island-opinion-wheres-the-secret-ingredient.html | LONG ISLAND OPINION; WHERE'S THE SECRET INGREDIENT? | False | By John Gaccione | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/stories-of-wedlock-and-worcester.html | STORIES OF WEDLOCK AND WORCESTER | False | By Jonathan Penner | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/forgers-and-scholars.html | FORGERS AND SCHOLARS | False | By Katharine Kyes Leab | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/air-crash-fatal-to-4-tied-to-pilot-error.html | AIR CRASH FATAL TO 4 TIED TO PILOT ERROR | False | By Albert J. Parisi | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/realestate/postings-complex-for-sale.html | POSTINGS; COMPLEX FOR SALE | False | By Shawn G. Kennedy | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/world/bonn-leader-visits-washington-fortified-with-victory-on-missiles.html | BONN LEADER VISITS WASHINGTON FORTIFIED WITH VICTORY ON MISSILES | False | By James M. Markham, Special To the New York Times | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/music-view-city-opera-tries-a-bold-new-tack.html | MUSIC VIEW; CITY OPERA TRIES A BOLD NEW TACK | False | By John Rockwell | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/princeton-coach-looks-to-the-olympics.html | PRINCETON COACH LOOKS TO THE OLYMPICS | False | By Nancy Howard | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/dr-jamie-lyn-hoffman-marries-paul-rosenfeld.html | Dr. Jamie Lyn Hoffman Marries Paul Rosenfeld | False | | | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/camera-clubs-and-associations-for-the-photographer.html | CAMERA; CLUBS AND ASSOCIATIONS FOR THE PHOTOGRAPHER | False | By Jeff Wignall | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/gardening-spring-flower-shows-are-starting-up.html | GARDENING; SPRING FLOWER SHOWS ARE STARTING UP | False | By Carl Totemeier | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/l-pinpoint-cause-of-ratings-drop-030205.html | Pinpoint Cause Of Ratings Drop | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/hofstra-switches-signals.html | HOFSTRA SWITCHES SIGNALS | False | By Shelly Feuer Domash | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/dr-stacy-nerenstone-to-marry-in-june.html | Dr. Stacy Nerenstone to Marry in June | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/taxing-social-security.html | Taxing Social Security | False | By Alison L. Cowan | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/pride-takes-shape-from-blocks-of-wood.html | PRIDE TAKES SHAPE FROM BLOCKS OF WOOD | False | By Roberta Hershenson | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/the-hidden-costs-of-the-cashless-society.html | THE HIDDEN COSTS OF THE CASHLESS SOCIETY | False | By Irvin Molotsky | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/l-judo-a-sport-for-everyone-030531.html | Judo, a Sport For Everyone | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/realestate/city-gets-more-flood-insurance-coverage.html | CITY GETS MORE FLOOD-INSURANCE COVERAGE | False | By Joseph Malinconico | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/caro-dellenbaugh-engaged-to-arthur-dempsey-jr.html | Caro Dellenbaugh Engaged to Arthur Dempsey Jr. | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/stamps-the-un-focuses-on-world-food-problems.html | STAMPS; THE U.N. FOCUSES ON WORLD FOOD PROBLEMS | False | By Samuel A. Tower | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/vanpool-company-expands.html | VAN-POOL COMPANY EXPANDS | False | By Robert A. Fort | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/investor-relations-a-hard-sell-boom-in-the-wooing-of-shareholders.html | INVESTOR RELATIONS: A HARD-SELL BOOM IN THE WOOING OF SHAREHOLDERS | False | By Linda Keslar | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/l-drunken-driving-law-pro-and-con-021265.html | DRUNKEN-DRIVING LAW: PRO AND CON | False | | 1984-03-08 | TX 1-296807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/should-women-dress-like-men.html | SHOULD WOMEN DRESS LIKE MEN? | False | By John Duka | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/world/civil-defense-is-act-of-life-in-guatemala.html | CIVIL DEFENSE IS ACT OF LIFE IN GUATEMALA | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/about-men-a-vigil-worth-keeping.html | ABOUT MEN ; A VIGIL WORTH KEEPING | False | By John Darnton I Have Spent New Year'S | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/a-right-time-for-everythingincluding-retiring.html | A RIGHT TIME FOR EVERYTHING-INCLUDING RETIRING | False | By Bud Grant | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/art-prominent-collection-is-in-atheneum-s-spotlight.html | ART ; PROMINENT COLLECTION IS IN ATHENEUM'S SPOTLIGHT | False | By Vivien Raynor | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/caucuses-in-maine-test-2-candidates.html | CAUCUSES IN MAINE TEST 2 CANDIDATES | False | By Phil Gailey, Special To the New York Times | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/report-from-europe-different-directions.html | REPORT FROM EUROPE: DIFFERENT DIRECTIONS | False | By Carrie Donovan | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/world/marcos-to-allow-review-of-powers.html | MARCOS TO ALLOW REVIEW OF POWERS | False | By Robert Trumbull | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/record-notes-wanted-a-better-package.html | RECORD NOTES ; WANTED: A BETTER PACKAGE | False | By Gerald Gold | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/hart-strategists-say-money-and-backers-are-coming-in.html | HART STRATEGISTS SAY MONEY AND BACKERS ARE COMING IN | False | By Hedrick Smith | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/headliners-029308.html | Headliners | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/former-prosecutor-to-pay-couple-in-sedition-case.html | FORMER PROSECUTOR TO PAY COUPLE IN SEDITION CASE | False | By Ben A. Franklin | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/campaign-notes-glenn-raises-questions-about-maturity-of-rivals.html | CAMPAIGN NOTES; Glenn Raises Questions About Maturity of Rivals | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/the-computer-the-consumer-and-privacy.html | THE COMPUTER, THE CONSUMER AND PRIVACY | False | By David Burnham | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/charges-cast-a-clud-over-georgia-politics.html | CHARGES CAST A CLUD OVER GEORGIA POLITICS | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/home-video-new-cassettes-from-gospel-singers-fo-marienbad.html | HOME VIDEO; NEW CASSETTES: FROM GOSPEL SINGERS FO 'MARIENBAD' | False | By John S. Wilson | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/bookshelf.html | Bookshelf | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/where-to-get-help-from-filing-to-audits.html | WHERE TO GET HELP FROM FILING TO AUDITS | False | By Leonard Sloane | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/oneill-makes-case-for-national-needs.html | O'NEILL MAKES CASE FOR NATIONAL NEEDS | False | By Jason F. Isaacson | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/upstate-plateau-is-northeast-s-snowiest-area.html | UPSTATE PLATEAU IS NORTHEAST'S SNOWIEST AREA | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/choosing-a-fitness-regime.html | CHOOSING A FITNESS REGIME | False | By Deborah Blumenthal | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/sports-people-boggs-put-on-probation.html | SPORTS PEOPLE; Boggs Put on Probation | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/realestate/postings-81-westport-units.html | POSTINGS; 81 WESTPORT UNITS | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/fire-damages-homeless-group-s-intended-shelter.html | FIRE DAMAGES HOMELESS GROUP'S INTENDED SHELTER | False | By Sara Rimer | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/echoes-of-the-old-days.html | 'ECHOES' OF THE OLD DAYS | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/tv-view-annmargret-is-riveting-as-blanche-dubois.html | TV VIEW; ANN-MARGRET IS RIVETING AS BLANCHE DUBOIS | False | By John H. O'Connor | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/data-bank-march-4-1984.html | Data Bank; March 4, 1984 | False | | 1984-03-08 | TX 1-296807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/debate-grows-on-wetlands-development.html | DEBATE GROWS ON WETLANDS DEVELOPMENT | False | By Peter Geller | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/the-nation-030564.html | THE NATION | False | By Milt Freudenheim, Henry Giniger and Carlyle C. Douglas | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/4-cigarette-brands-rated-low-in-3-risk-categories.html | 4 CIGARETTE BRANDS RATED LOW IN 3 RISK CATEGORIES | False | AP | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/holly-flanders-wins.html | HOLLY FLANDERS WINS | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/travel/guide-to-13-major-way-stations.html | GUIDE TO 13 MAJOR WAY STATIONS | False | By Sheila Gruson, Gunilla Knutsson, Karen Wolman, Nel Slis, Agnes Hooper Gottlieb, Victory Lusinchi, Adele Riepe, Nina Darnton, Paul Anastasi and Natalie Iglitz | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/opinion/welcome-home-best-seller.html | Welcome Home, Best Seller | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/they-move-the-masses.html | THEY MOVE THE MASSES | False | By Bruce Mazlish | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/dance-moulton-s-variety-show.html | DANCE: MOULTON'S 'VARIETY SHOW' | False | By Jennifer Dunning | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/crime-008773.html | CRIME | False | By Newgate Callendar | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/art-2-shows-munch-working-drawings.html | ART ; 2 SHOWS: MUNCH, 'WORKING DRAWINGS' | False | By William Zimmer | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/l-mayor-koch-s-memoir-024701.html | MAYOR KOCH'S MEMOIR | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/realestate/federal-program.html | Federal Program | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/patterson-betters-1000-mark.html | Patterson Betters 1,000 Mark | False | By William J. Miller | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/the-nation-030554.html | THE NATION | False | By Michael Wright, Richard Levine and Caroline Rand Herron | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/administration-talks-free-trade-acts-to-protect-industry.html | ADMINISTRATION TALKS FREE TRADE, ACTS TO PROTECT INDUSTRY | False | By Clyde H. Farnsworth | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/personal-finance-the-hunt-for-an-affordable-mortgage.html | PERSONAL FINANCE; THE HUNT FOR AN AFFORDABLE MORTGAGE | False | By Eric N. Berg | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/new-york-salutes-japan-s-john-wayne.html | NEW YORK SALUTES JAPAN'S JOHN WAYNE | False | By Clyde Haberman | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/school-trips-questioned.html | SCHOOL TRIPS QUESTIONED | False | By Patricia Squires | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/katherine-straus-to-be-married-in-june.html | Katherine Straus to Be Married in June | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/home-clinic-rust-can-be-resisted-with-the-right-methods-and-products.html | HOME CLINIC; RUST CAN BE RESISTED WITH THE RIGHT METHODS AND PRODUCTS | False | BY Bernard Gladstone | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/no-headline-027025.html | No Headline | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/opinion/l-us-ready-to-restart-this-election-year-030537.html | U.S. READY TO RESTART THIS ELECTION YEAR | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/nature-watch.html | NATURE WATCH | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/recital-michael-smith-guitarist.html | RECITAL: MICHAEL SMITH, GUITARIST | False | By Bernard Holland | 1984-03-08 | TX 1-296807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/miss-whipple-schoolteacher-to-be-married.html | Miss Whipple, Schoolteacher, To Be Married | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/dining-out-a-reprieve-for-an-old-favorite.html | DINING OUT; A REPRIEVE FOR AN OLD FAVORITE | False | By Patricia Brooks | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/l-work-and-family-030539.html | Work and Family | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/opinion/l-us-ready-to-start-this-election-year-030536.html | ; U.S. READY TO START THIS ELECTION YEAR | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/elusive-quest-for-new-image-maker.html | ELUSIVE QUEST FOR NEW IMAGE MAKER | False | By Dudley Clendinen | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/an-author-and-father-looks-ahead-at-the-past.html | AN AUTHOR AND FATHER LOOKS AHEAD AT THE PAST | False | By Robert Pirsig | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/week-in-business-a-12-billion-loan-to-buy-gulf-oil.html | WEEK IN BUSINESS; A $12 BILLION LOAN TO BUY GULF OIL? | False | By Nathaniel C. Nash | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/sign-off-many-happy-returns-from-irs.html | Sign Off Many Happy Returns! - From I.R.S. | False | By Kirk Johnson | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/no-headline-029694.html | No Headline | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/l-single-again-at-50-024588.html | SINGLE AGAIN AT 50 | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/travel/c-corrections-024320.html | CORRECTIONS | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/l-making-a-point-with-a-smile-029522.html | Making a Point With a Smile | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/neediest-cases-fund-ends-72d-appeal.html | NEEDIEST CASES FUND ENDS 72d APPEAL | False | By Walter H. Waggoner | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/investing-with-an-eye-on-the-aftertax-return.html | INVESTING WITH AN EYE ON THE AFTER-TAX RETURN | False | By Nathaniel C. Nash | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/dr-celeste-pociask-to-marry-a-broker.html | Dr. Celeste Pociask To Marry a Broker | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/a-woman-s-distinctive-signature.html | A WOMAN'S DISTINCTIVE SIGNATURE | False | By June Weir | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/some-second-thoughts-on-moments-of-silence-in-the-schools.html | SOME SECOND THOUGHTS ON MOMENTS OF SILENCE IN THE SCHOOLS | False | By Lindsey Gruson | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/no-headline-029599.html | No Headline | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/l-new-powers-new-politics-024686.html | NEW POWERS, NEW POLITICS | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/plan-to-require-budget-balance-for-us-falters.html | PLAN TO REQUIRE BUDGET BALANCE FOR U.S. FALTERS | False | By David E. Rosenbaum | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/debate-over-99-year-lease-grows-as-board-vote-nears.html | DEBATE OVER 99-YEAR LEASE GROWS AS BOARD VOTE NEARS | False | By Betsy Brown | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/around-the-nation-us-opens-texas-search-for-radioactive-pellets.html | AROUND THE NATION; U.S. Opens Texas Search For Radioactive Pellets | False | AP | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/l-on-balance-030545.html | ON BALANCE | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/the-white-house-ponders-new-hampshire-s-message.html | THE WHITE HOUSE PONDERS NEW HAMPSHIRE'S MESSAGE | False | By Steven B. Weisman | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/stud-cites-4.6-billion-cut-in-us-aid-in-state.html | STUD CITES $4.6 BILLION CUT IN U.S. AID IN STATE | False | By Jane Perlez | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/knicks-fall-to-surge-by-bucks.html | KNICKS FALL TO SURGE BY BUCKS | False | By Sam Goldaper | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/only-small-tax-changes-are-on-this-year-s-agenda.html | ONLY SMALL TAX CHANGES ARE ON THIS YEAR'S AGENDA | False | By Jonathan Fuerbringer | 1984-03-08 | TX 1-296807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/the-nation-030558.html | THE NATION | False | By Michael Wright, Richard Levine and Caroline Rand Herron | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/the-sixth-man.html | THE SIXTH MAN | False | By Alex Ward | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/iona-earns-berth-with-72-61-victory.html | IONA EARNS BERTH WITH 72-61 VICTORY | False | By Michael Katz | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/the-nation-030557.html | THE NATION | False | By Michael Wright, Richard Levine and Caroline Rand Herron | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/catherine-ellen-lehman-to-marry-robert-gursha.html | Catherine Ellen Lehman to Marry Robert Gursha | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/borrowing-of-parts-holds-up-new-shuttlecraft-launching.html | Borrowing of Parts Holds Up New Shuttlecraft Launching | False | AP | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/about-westchestter-in-the-shoes-of-the-patient.html | ABOUT WESTCHESTTER; IN THE SHOES OF THE PATIENT | False | By Lynne Ames | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/lafontaine-stars-as-islanders-win.html | LAFONTAINE STARS AS ISLANDERS WIN | False | AP | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/state-plan-irks-some-schools.html | STATE PLAN IRKS SOME SCHOOLS | False | By Laura Vecsey | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/art-view.html | ART VIEW | False | By John Russell | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/sunday-observer-real-money.html | SUNDAY OBSERVER; REAL MONEY | False | By Russell Baker | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/april-is-anticancer-month.html | April Is Anticancer Month | False | AP | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/dining-out-fresh-seafood-with-simplicity.html | DINING OUT; FRESH SEAFOOD WITH SIMPLICITY | False | By Florence Fabricant | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/sunday-sports-baseball.html | SUNDAY SPORTS Baseball | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/special-situations-that-may-affect-filing.html | Special Situations That May Affect Filing | False | By Tamar Lewin | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/unions-question-wage-study.html | UNIONS QUESTION WAGE STUDY | False | By Andrea Lichota | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/software-for-doing-your-own-return.html | Software for Doing Your Own Return | False | By David E. Sanger | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/bridge-ammunition-for-coin-critics.html | BRIDGE; AMMUNITION FOR COIN CRITICS | False | By Alan Truscott | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/new-hand.html | NEW HAND | False | By Howell Raines | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/a-correction.html | A Correction | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/l-shelley-s-mother-in-law-024552.html | Shelley's Mother-in-Law | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/l-mayor-koch-s-memoirs-024713.html | MAYOR KOCH'S MEMOIRS | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/filing-the-return.html | FILING THE RETURN | False | By Gary Klott | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/is-the-nuclear-threat-manageable.html | IS THE NUCLEAR THREAT MANAGEABLE? | False | By Leslie H. Gelb | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/opinion/l-us-ready-to-start-this-election-year-027249.html | U.S. READY TO START THIS ELECTION YEAR | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/l-new-powers-new-politics-024668.html | NEW POWERS, NEW POLITICS | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/county-stressing-suicide-programs.html | COUNTY STRESSING SUICIDE PROGRAMS | False | By Gary Kriss | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/critics-choices-030499.html | CRITICS' CHOICES | False | By Jon Pareles Music | 1984-03-08 | TX 1-296807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/n-carolina-downs-duke-in-2-overtimes.html | N. CAROLINA DOWNS DUKE IN 2 OVERTIMES | False | AP | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/world/no-headline-030324.html | No Headline | False | By E. J. Dionne Jr., Special To the New York Times | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/world/14-journalism-awards-announced-by-liu.html | 14 Journalism Awards Announced by L.I.U. | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/l-why-there-are-so-many-deer-019012.html | Why There Are So Many Deer | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/world/morocco-ends-taxes-on-farmers-until-2000.html | MOROCCO ENDS TAXES ON FARMERS UNTIL 2000 | False | AP | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/world/soviet-bloc-war-games-end.html | Soviet Bloc War Games End | False | AP | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/wanted-museum-on-mills.html | WANTED: MUSEUM ON MILLS | False | By Robert A. Hamilton | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/grocer-killed-robber-killed.html | GROCER KILLED; ROBBER KILLED | False | By Douglas C. McGill | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/ideas-trends-030573.html | IDEAS & TRENDS | False | By Margot Slade and Katherine Roberts Margot Slade and Katherine Roberts | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/sports-people-yastrzemski-in-camp.html | SPORTS PEOPLE; Yastrzemski in Camp | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/aleta-e-pedrick-to-marry-in-june.html | Aleta E. Pedrick To Marry in June | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/the-world.html | THE WORLD | False | By Milt Freudenheim, Henry Giniger and Carlyle C. Douglas Milt Freudenheim, Henry Giniger and Carlyle C. Douglas A Correction A Map of India In the Week In Review of Feb. 26 Was In Error. the State Identified As Haryana Was In Fact Rajasthan. | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/music-si-zentner-band.html | MUSIC: SI ZENTNER BAND | False | By John S. Wilson | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/food-deep-in-pies.html | FOOD; DEEP IN PIES | False | By Craig Claiborne With Pierre Franey | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/tax-shelters-boom-as-sophisticates-seek-relief.html | TAX SHELTERS BOOM AS SOPHISTICATES SEEK RELIEF | False | By Kenneth B. Noble | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/prayer-campaign-going-to-capitol.html | PRAYER CAMPAIGN GOING TO CAPITOL | False | By Steven V. Roberts | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/westchester-journal-021477.html | WESTCHESTER JOURNAL | False | By Tessa Melvin, John B. O'Mahoney and Lynne Ames | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/miss-navratilova-mrs-lloyd-in-final.html | Miss Navratilova, Mrs. Lloyd in Final | False | By Jane Gross | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/hospitals-will-test-3-drugs-to-prevent-cardiac-deaths.html | Hospitals Will Test 3 Drugs To Prevent Cardiac Deaths | False | AP | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/sports-people-malone-under-fire.html | SPORTS PEOPLE; Malone Under Fire | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/realestate/data-update.html | Data Update | False | | 1984-03-08 | TX 1-296807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/straw-men-019779.html | Straw Men | False | By Tom Blackburn | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/peter-a-levitan-to-wed-tracy-young-assistantdistrictattorneyinbrooklyn.html | Peter A. Levitan to Wed Tracy Young, AssistantDistrictAttorneyinBrooklyn | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/tv-is-to-blame-029685.html | TV Is to Blame | False | By Spence Halperin | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/critics-choices-030496.html | CRITIC'S CHOICES | False | By Jennifer Dunning Broadcast Tv | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/davis-stops-swift-in-9th.html | Davis Stops Swift in 9th | False | AP | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/is-there-an-audience-for-serious-drama-029680.html | IS THERE AN AUDIENCE FOR SERIOUS DRAMA? | False | By Joseph Papp | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/sports-of-the-times-ueberroth-finds-his-disaster.html | Sports of The Times; Ueberroth Finds His 'Disaster' | False | By George Vecsey | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/dance-view-shedding-light-on-diaghilev-and-graham.html | DANCE VIEW; SHEDDING LIGHT ON DIAGHILEV AND GRAHAM | False | By Anna Kisselgoff | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/opinion/a-heartening-summation.html | A Heartening Summation | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/art-gracefully-blending-western-and-oriental-traditions.html | ART; GRACEFULLY BLENDING WESTERN AND ORIENTAL TRADITIONS | False | By Helen A. Harrison | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/darling-darling-hold-tight-to-me.html | 'DARLING, DARLING, HOLD TIGHT TO ME' | False | By Diane Johnson | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/health-and-the-body-politic.html | HEALTH AND THE BODY POLITIC | False | By Paul Starr | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/alcoholism-counseling-on-rise.html | ALCOHOLISM COUNSELING ON RISE | False | By Marc Kusinitz | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/shellie-ruston-to-marry-alan-grayson-on-april-29.html | Shellie Ruston to Marry Alan Grayson on April 29 | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/l-new-powers-new-politics-024682.html | NEW POWERS, NEW POLITICS | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/abby-kirshner-is-engaged.html | Abby Kirshner Is Engaged | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/q-a-melina-mercourt-greece-s-claim-to-the-elgin-marbles.html | Q & A: MELINA MERCOURT; GREECE'S CLAIM TO THE ELGIN MARBLES | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/l-mayor-koch-s-memoir-024741.html | MAYOR KOCH'S MEMOIR | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/realestate/resolving-contract-disputes.html | RESOLVING CONTRACT DISPUTES | False | By Andree Brooks | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/poets-wondering-who-the-are.html | POETS WONDERING WHO THE ARE | False | By Jorie Graham | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/the-revival-of-god.html | THE REVIVAL OF GOD | False | By John A. Coleman | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/philharmonic-the-sound-of-brasses.html | PHILHARMONIC: THE SOUND OF BRASSES | False | By John Rockwell | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/investing-wall-street-touts-bank-stocks.html | INVESTING; WALL STREET TOUTS BANK STOCKS | False | By Michael Blumstein | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/do-it-yourselfirs-says-its-easy-but-gives-help.html | DO IT YOURSELF-I.R.S. SAYS IT'S EASY, BUT GIVES HELP | False | By Yla Eason | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/advice-on-the-season-s-essentials.html | ADVICE ON THE SEASON'S ESSENTIALS | False | By Anne-Marie Schiro | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/jill-s-adelman-to-wed-steven-lustig-lawyer.html | Jill S. Adelman to Wed Steven Lustig, Lawyer | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/greenmarket-held-in-union-square-brightens-a-gray-season.html | GREENMARKET HELD IN UNION SQUARE BRIGHTENS A GRAY SEASON | False | By Shawn G. Kennedy | 1984-03-08 | TX 1-296807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/long-island-opinion-everything-that-was-mine.html | LONG ISLAND OPINION; EVERYTHING THAT WAS MINE | False | By Judy Rand Arfa | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/ideas-trends-030606.html | IDEAS & TRENDS | False | By Margot Slade and Katherine Roberts | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/l-hector-s-helmet-024560.html | Hector's Helmet | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/appraising-american-sportswear.html | APPRAISING AMERICAN SPORTSWEAR | False | By Bernadine Morris | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/the-new-party-givers.html | THE NEW PARTY GIVERS | False | By John Duka | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/dining-out-goodbye-gotham-hello-rumson.html | DINING OUT; GOODBYE, GOTHAM, HELLO, RUMSON | False | By Anne Semmes | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/world/food-for-ethiopia-brings-us-dispute.html | FOOD FOR ETHIOPIA BRINGS U.S. DISPUTE | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/l-single-again-at-50-024745.html | SINGLE AGAIN AT 50 | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/theater-in-review-gigi-still-plenty-of-life.html | THEATER IN REVIEW; 'GIGI': STILL PLENTY OF LIFE | False | By Alvin Klein | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/opinion/washington-have-a-hart.html | WASHINGTON; HAVE A HART? | False | By James Reston | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/city-seeks-alcohol-free-day.html | City Seeks Alcohol-Free Day | False | AP | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/what-to-do-if-you-are-audited.html | WHAT TO DO IF YOU ARE AUDITED | False | By Karen W. Arenson | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/world/polish-primate-says-remarks-on-walesa-were-misunderstood.html | POLISH PRIMATE SAYS REMARKS ON WALESA WERE MISUNDERSTOOD | False | AP | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/tackling-argentina-s-wayward-economy.html | TACKLING ARGENTINA'S WAYWARD ECONOMY | False | By Edward Schumacher | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/travel/journey-through-patagonia.html | JOURNEY THROUGH PATAGONIA | False | By Edward Schumacher | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/lenka-peterson-reflects-on-career.html | LENKA PETERSON REFLECTS ON CAREER | False | By Alvin Klein | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/it-all-adds-up-violinist-finds.html | IT ALL ADDS UP, VIOLINIST FINDS | False | By Barbara Delatiner | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/world/salvadorans-deny-charges-on-killings.html | SALVADORANS DENY CHARGES ON KILLINGS | False | By Richard J. Meislin | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/tax-collectors-new-policies-new-laws.html | TAX COLLECTORS-NEW POLICIES, NEW LAWS | False | By Robert D. Hershey Jr. | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/tristate-taxpayers-differ-who-pays-lowest-rates.html | TRI-STATE TAXPAYERS DIFFER, WHO PAYS LOWEST RATES? | False | By Elizabeth M. Fowler Glenn | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/opinion/l-sprng-forward-looking-027247.html | SPRNG FORWARD-LOOKING | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/bridget-gallagher-to-be-july-bride.html | Bridget Gallagher To Be July Bride | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/reporter-s-notebook-454-potential-brink-s-jurors-emerge.html | REPORTER'S NOTEBOOK: 454 POTENTIAL BRINK'S JURORS EMERGE | False | By James Feron | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/candace-rosaen-wed-to-richard-c-renfro.html | Candace Rosaen Wed To Richard C. Renfro | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/city-is-urged-to-protect-manuacturing-lots.html | CITY IS URGED TO PROTECT MANUACTURING LOTS | False | By Richard Severo | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/opinion/don-t-fear-palestinian-talks.html | DON'T FEAR PALESTINIAN TALKS | False | By Harold H. Saunders | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/cable-operators-take-a-bruising.html | CABLE OPERATORS TAKE A BRUISING | False | By Sandra Salmans | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/no-headline-029225.html | No Headline | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/home-video-new-cassettes-from-gospel-singers-to-marienbad.html | HOME VIDEO; NEW CASSETTES: FROM GOSPEL SINGERS TO 'MARIENBAD' | False | By Joanne A. Fishman | 1984-03-08 | TX 1-296807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/land-near-jersey-communitywill-be-set-aside-for-snakes.html | LAND NEAR JERSEY COMMUNITYWILL BE SET ASIDE FOR SNAKES | False | AP | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/around-the-nation-atlanta-prison-changes-approved-by-us-judge.html | AROUND THE NATION; Atlanta Prison Changes Approved by U.S. Judge | False | AP | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/the-robot-makers-stub-their-toes.html | THE ROBOT MAKERS STUB THEIR TOES | False | By John Holusha | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/westchester-guide-023837.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/realestate/rate-fears-spur-building-and-buying.html | RATE FEARS SPUR BUILDING AND BUYING | False | By Michael Decourcy Hinds | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/nix-sets-mark-in-440.html | Nix Sets Mark in 440 | False | AP | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/paperback-best-sellers-march-4-1984fiction.html | PAPERBACK BEST SELLERS March 4, 1984Fiction | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/evening-allure.html | EVENING ALLURE | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/the-many-moods-of-spring.html | THE MANY MOODS OF SPRING | False | By Carrie Donovan | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/realestate/if-you-re-thinking-of-living-in-syosset-woodbury.html | IF YOU'RE THINKING OF LIVING IN: SYOSSET-WOODBURY | False | By Ricki Morell | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/reading-the-presidents-mind.html | READING THE PRESIDENT'S MIND | False | By Morton Kondracke | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/the-trench-coat-mystique.html | THE TRENCH-COAT MYSTIQUE | False | By June Weir | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/robertson-impresses-in-playing-5-innings.html | ROBERTSON IMPRESSES IN PLAYING 5 INNINGS | False | By Murray Chass | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/jersey-city-fights-for-waterfront.html | JERSEY CITY FIGHTS FOR WATERFRONT | False | By Marian Courtney | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/jennifer-m-engel-is-wed-at-cornell.html | Jennifer M. Engel Is Wed at Cornell | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/followup-on-the-news.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch Wiretap Binge | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/bean-leads-by-2-after-82-foot-putt.html | BEAN LEADS BY 2 AFTER 82-FOOT PUTT | False | By Gordon S. White Jr. | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/the-region-030567.html | THE REGION | False | By Alan Finder | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/when-garf-speaks-basketball-listens.html | WHEN 'GARF' SPEAKS, BASKETBALL LISTENS | False | By Ira Berkow | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/the-world-030562.html | THE WORLD | False | By Milt Freudenheim, Henry Giniger and Carlyle C. Douglas | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/speaking-personally-an-olympic-skater-looks-ahead-to-88.html | SPEAKING PERSONALLY; AN OLYMPIC SKATER LOOKS AHEAD TO '88 | False | By Elisa Spitz | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/teaching-legislature-joins-fray.html | TEACHING: LEGISLATURE JOINS FRAY | False | By Joseph F. Sullivan | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/the-tax-system-how-fair-the-payers-how-honest.html | THE TAX SYSTEM-HOW FAIR? THE PAYERS-HOW HONEST? | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/seeking-ottinger-s-seat-a-dozen-take-to-the-road.html | SEEKING OTTINGER'S SEAT, A DOZEN TAKE TO THE ROAD | False | By James Feron | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/long-island-opinion-gambling-as-an-aid-to-education-dont-bet-on-it.html | LONG ISLAND OPINION; GAMBLING AS AN 'AID' TO EDUCATION? DON'T BET ON IT | False | By Roger Keizerstein | 1984-03-08 | TX 1-296807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/adjusting-your-life-to-avoid-overpaying.html | Adjusting Your Life To Avoid Overpaying | False | By Robert A. Bennett | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/many-states-recovery-slow.html | Many States' Recovery Slow ; | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/major-news-in-summary-029588.html | MAJOR NEWS IN SUMMARY | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/campaign-notes-public-rating-of-reagn-lags-on-separate-issues.html | CAMPAIGN NOTES; Public Rating of Reagn Lags on Separate Issues | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/coroner-to-remove-corneas.html | Coroner to Remove Corneas | False | AP | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/blind-urologist-disciplined-for-performing-surgery.html | BLIND UROLOGIST DISCIPLINED FOR PERFORMING SURGERY | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/home-video-new-cassettes-from-gospelsingers-to-marienbad.html | HOME VIDEO; NEW CASSETTES: FROM GOSPELSINGERS TO 'MARIENBAD' | False | By Janet Maslin | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/l-future-of-public-land-officials-need-to-care-029463.html | Future of Public Land: Officials Need to Care | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/1-killed-and-3-hurt-in-a-blast-and-fire-at-home-in-queens.html | 1 Killed and 3 Hurt in a Blast And Fire at Home in Queens | False | By United Press International | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/concert-mastik-plays-guitar-works.html | CONCERT: MASTIK PLAYS GUITAR WORKS | False | By Tim Page | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/world/around-the-world-tanzania-party-extends-power-over-zanzibar.html | AROUND THE WORLD; Tanzania Party Extends Power Over Zanzibar | False | AP | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/l-on-balance-030547.html | ON BALANCE | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/l-the-criteria-for-truth-024557.html | The Criteria for Truth | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/stage-gothic-face-box.html | STAGE: GOTHIC 'FACE BOX' | False | By Mel Gussow | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/headliners-029106.html | Headliners | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/l-japanese-bonuses-030548.html | Japanese Bonuses | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/connecticut-opinion-wanted-more-judges-for-swifter-justice.html | CONNECTICUT OPINION; WANTED: MORE JUDGES FOR SWIFTER JUSTICE | False | By Anthony A. Piazza | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/ideas-trends-030601.html | IDEAS & TRENDS | False | By Margot Slade and Katherine Roberts | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/on-the-corporate-bookshelf-the-future-of-state-ownership.html | ON THE CORPORATE BOOKSHELF; THE FUTURE OF STATE OWNERSHIP | False | By Edwin McDowell | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/l-changing-times-029615.html | Changing Times | False | By David M. Kaplan | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/not-twins-just-friends.html | NOT TWINS, JUST FRIENDS | False | By Bill Cunningham | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/five-people-gird-up-for-the-annual-tax-game.html | FIVE PEOPLE GIRD UP FOR THE ANNUAL TAX GAME | False | By Daniel F. Cuff | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/capitals-get-4-in-2d-to-rangers-by-5-1.html | CAPITALS GET 4 IN 2D, TO RANGERS BY 5-1 | False | By Kevin Dupont | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/long-island-guide-hiking-agenda.html | LONG ISLAND GUIDE; HIKING AGENDA | False | By Barbara Delatiner | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/driveways-at-issue-in-trailer-park.html | DRIVEWAYS AT ISSUE IN TRAILER PARK | False | By Thomas Clavin | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/world/us-is-optimistic-on-moscow-speech.html | U.S IS OPTIMISTIC ON MOSCOW SPEECH | False | By Bernard Gwertzman, Special To the New York Times | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/l-on-balance-030540.html | On Balance | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/showy-hellebores-are-a-standout-in-early-spring.html | SHOWY HELLEBORES ARE A STANDOUT IN EARLY SPRING | False | By Bertha Reppert | 1984-03-08 | TX 1-296807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/childrens-books.html | CHILDREN'S BOOKS | False | By Robert E. Lauder | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/a-glossary-of-tax-jargon.html | A Glossary of Tax Jargon | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/lust-revenge-and-revolution.html | LUST, REVENGE AND REVOLUTION | False | By Fox Butterfield | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/gold-defeats-outlaws-on-overtime-field-goal.html | Gold Defeats Outlaws On Overtime Field Goal | False | AP | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/weary-and-a-semester-late-rusians-arrive-at-state-u.html | WEARY, AND A SEMESTER LATE, RUSIANS ARRIVE AT STATE U. | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/l-linden-on-thurow-030538.html | Linden on Thurow | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/realestate/l-7a-buildings-026476.html | 7A Buildings | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/leora-avital-to-marry-dov-abramowitz-in-august.html | Leora Avital to Marry Dov Abramowitz in August | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/taxes-after-death-can-be-planned.html | TAXES AFTER DEATH CAN BE PLANNED | False | By Deborah Rankin | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/world/anti-vatican-plan-reported-in-hanoi.html | ANTI-VATICAN PLAN REPORTED IN HANOI | False | By Henry Kamm | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/recordings-surprises-abound-in-19th-century-ilalian-repertory.html | RECORDINGS; SURPRISES ABOUND IN 19TH-CENTURY ILALIAN REPERTORY | False | By Edward Schneider | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/gardening-2acre-display-gives-preview-of-spring.html | GARDENING; 2-ACRE DISPLAY GIVES PREVIEW OF SPRING | False | By Carl Totemeier | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/realestate/black-rock-getting-a-neighbor.html | 'BLACK ROCK' GETTING A NEIGHBOR | False | By Alan Oser | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/celtic-music-tannahill-weavers.html | CELTIC MUSIC: TANNAHILL WEAVERS | False | By Stephen Holden | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/in-short-008789.html | IN SHORT | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/whatever-happened-to-feminist-fiction.html | WHATEVER HAPPENED TO FEMINIST FICTION? | False | By Elinor Langer | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/travel/l-opera-in-italy-024352.html | Opera in Italy | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/tainted-wells-lead-to-tax-relief.html | TAINTED WELLS LEAD TO TAX RELIEF | False | By Peggy McCarthy | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/the-nation-030563.html | THE NATION | False | By Milt Freudenheim, Henry Giniger and Carlyle C. Douglas | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/efforts-to-tighten-support-payments-draw-some-criticism.html | EFFORTS TO TIGHTEN SUPPORT PAYMENTS DRAW SOME CRITICISM | False | By Sandra Gardner | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/rape-trial-keeps-massachusetts-area-on-an-emotional-edge.html | RAPE TRIAL KEEPS MASSACHUSETTS AREA ON AN EMOTIONAL EDGE | False | By Jesus Rangel | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/the-independent-vote-that-made-all-the-difference.html | THE INDEPENDENT VOTE THAT MADE ALL THE DIFFERENCE | False | By Adam Clymer | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/after-lebanon-us-seeks-some-pluses.html | AFTER LEBANON, U.S. SEEKS SOME PLUSES | False | By Bernard Gwertzman | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/the-impact-of-jesse-jackson.html | THE IMPACT OF JESSE JACKSON | False | By Ronald Smothers | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/who-pays-for-executive-sins.html | WHO PAYS FOR EXECUTIVE SINS? | False | By John S. R. Shad | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/best-sellers-march-4-1984fiction-1118.html | BEST SELLERS March 4, 1984Fiction 1118 | False | | 1984-03-08 | TX 1-296807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/theater-new-life-for-a-longneglected-odets-classic.html | THEATER; NEW LIFE FOR A LONG-NEGLECTED ODETS CLASSIC | False | By Foster Hirschby Foster Hirsch | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/welsh-puritan-meets-bohemian-jew.html | WELSH PURITAN MEETS BOHEMIAN JEW | False | By Ronald Varney | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/l-new-powers-new-politics-024670.html | NEW POWERS, NEW POLITICS | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/no-headline-029677.html | No Headline | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/opinion/zoning-for-good-chocolates.html | Zoning for Good Chocolates | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/music-learning-to-live-with-grieg-and-loving-it.html | MUSIC; LEARNING TO LIVE WITH GRIEG-AND LOVING IT | False | By Harold C. Schonberg | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/travel/q-and-a-024316.html | Q AND A | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/state-s-peace-growers-expect-another-poor-crop.html | STATES PEACE GROWERS EXPECT ANOTHER POOR CROP | False | By Robert A. Hamilton | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/the-choice-of-accessories.html | THE CHOICE OF ACCESSORIES | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/estimated-taxes.html | Estimated Taxes | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/on-language-on-yawners-and-sleepers.html | ON LANGUAGE; ON YAWNERS AND SLEEPERS | False | By William Safire | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/l-dewey-and-lehman-008749.html | Dewey and Lehman | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/refugeeaid-effort-troubled.html | REFUGEE-AID EFFORT TROUBLED | False | By Sharon Monahan | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/baseball-names-ueberroth-to-replace-kuhn-oct-1.html | BASEBALL NAMES UEBERROTH TO REPLACE KUHN OCT. 1 | False | By Joseph Durso | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/wpix-to-join-superstations.html | WPIX TO JOIN 'SUPERSTATIONS' | False | By Steve Knoll | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/the-nation-029396.html | THE NATION | False | By Michael Wright, Richard Levine and Caroline Rand Herron | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/more-murder-in-the-monastery.html | MORE MURDER IN THE MONASTERY | False | By Edward Mendelson | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/l-curves-of-pursuit-008811.html | 'Curves of Pursuit' | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/michaels-and-robinson-meeting-again.html | Michaels and Robinson Meeting Again | False | By William N. Wallace | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/new-rochelle-a-decade-of-renewal.html | NEW ROCHELLE: A DECADE OF RENEWAL | False | By Ian T. MacAuley | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/ivy-title-won-by-princeton.html | Ivy Title Won By Princeton | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/the-little-black-dress.html | THE LITTLE BLACK DRESS | False | By Paula Deitz | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/usfl-approves-dupree-s-pact-with-breakers.html | U.S.F.L. APPROVES DUPREE'S PACT WITH BREAKERS | False | By Michael Janofsky | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/the-lively-arts-irish-lore-and-american-marriage.html | THE LIVELY ARTS; IRISH LORE AND AMERICAN MARRIAGE | False | By Leah D. Frank | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/beach-readied-for-birds.html | BEACH READIED FOR BIRDS | False | By Therese Madonia | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/time-for-a-change-wins-devil-s-bag-is-4th.html | TIME FOR A CHANGE WINS; DEVIL'S BAG IS 4TH | False | By Steven Crist | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/c-correction-029628.html | Correction | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/travel/what-s-doing-in-shanghai.html | WHAT'S DOING IN SHANGHAI | False | By Christopher S. Wren | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/travel/miss-ima-s-legacy-of-americana.html | MISS IMA'S LEGACY OF AMERICANA | False | By Michael Kammen | 1984-03-08 | TX 1-296807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/deteriorating-athletic-fields-debated.html | DETERIORATING ATHLETIC FIELDS DEBATED | False | By Gary Kriss | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/new-mall-bringing-change-to-a-region.html | NEW MALL BRINGING CHANGE TO A REGION | False | By Morgan McGinley | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/l-boots-versus-slippers-024566.html | Boots versus Slippers | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/around-the-garden.html | AROUND THE GARDEN; | False | By Joan Lee Faust | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/world/life-in-beirut-random-shellng-unrandom-fear.html | LIFE IN BEIRUT: RANDOM SHELLNG, UNRANDOM FEAR | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/l-defending-the-poor-two-questions-016385.html | Defending the Poor: Two Questions | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/travel/moscow-s-airport-soviet-to-the-core.html | MOSCOW'S AIRPORT: SOVIET TO THE CORE | False | By John F. Burns | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/dirk-morgan-van-doren-janet-h-wakana-engaged.html | Dirk Morgan Van Doren, Janet H. Wakana Engaged | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/concert-vienna-philharmonic-concludes-series.html | CONCERT: VIENNA PHILHARMONIC CONCLUDES SERIES | False | By John Rockwell | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/long-islanders-in-the-business-of-stopping-bullets.html | LONG ISLANDERS; IN THE BUSINESS OF STOPPING BULLETS | False | By Lawrence Van Gelder | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/may-nuptials-planned-by-judith-l-goldmann.html | MAY NUPTIALS PLANNED BY JUDITH L. GOLDMANN | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/twain-and-shepard-029692.html | Twain and Shepard | False | By Lee Bates Hatfield | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/luci-baines-johnson-marries-at-the-ranch.html | Luci Baines Johnson Marries at the Ranch | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/race-to-robertson.html | Race to Robertson | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/editors-note-030262.html | EDITORS' NOTE | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/world/iran-says-it-has-driven-6-miles-on-key-iraqi-port.html | IRAN SAYS IT HAS DRIVEN 6 MILES ON KEY IRAQI PORT | False | By Drew Middleton | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/jersey-protests-dumping-by-city.html | JERSEY PROTESTS DUMPING BY CITY | False | By William G. Blair | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/world/uganda-accident-drowns-11.html | Uganda Accident Drowns 11 | False | AP | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/minnows-enlisted-in-mosquito-war.html | MINNOWS ENLISTED IN MOSQUITO WAR | False | By Mary Cummings | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/remembering-mama-with-liza-minnelli.html | REMEMBERING 'MAMA' WITH LIZA MINNELLI | False | By Michiko Kakutani | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/in-torrington-a-welcome-for-japanese.html | IN TORRINGTON, A WELCOME FOR JAPANESE | False | By Laurie A. O'Neill | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/canal-that-became-a-park-to-mark-sesquicentennial.html | CANAL THAT BECAME A PARK TO MARK SESQUICENTENNIAL | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/the-region-030566.html | THE REGION | False | By Alan Finder | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/restoration-of-homes-creates-jobs.html | RESTORATION OF HOMES CREATES JOBS | False | By Eleanor Charles | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/world/portuguese-press-opposes-new-law.html | PORTUGUESE PRESS OPPOSES NEW LAW | False | By John Darnton | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/opinion/l-the-uncertanty-of-capital-punishment-027259.html | THE UNCERTANTY OF CAPITAL PUNISHMENT | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/truck-driver-cleared-by-jury-in-thruway-crash-fatal-to-3.html | Truck Driver Cleared by Jury In Thruway Crash Fatal to 3 | False | AP | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/sports-of-the-times-did-joe-altobelli-hire-yogi-berra.html | SPORTS OF THE TIMES; DID JOE ALTOBELLI 'HIRE' YOGI BERRA? | False | By Dave Anderson | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/business-forum-where-some-fine-tuning-could-help.html | BUSINESS FORUM; WHERE SOME FINE TUNING COULD HELP | False | By Richard B. Levin | 1984-03-08 | TX 1-296807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/stage-view-protest-drama-can-be-the-cutting-edge-of-theater.html | STAGE VIEW; PROTEST DRAMA CAN BE THE CUTTING EDGE OF THEATER | False | By Benedict Nightingale | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/home-design-at-home-in-the-kitchen.html | HOME DESIGN; AT HOME IN THE KITCHEN | False | By Carol Vogel | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/travel/l-the-sauna-024356.html | The Sauna | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/patricia-morrison-weds-in-garden-city.html | Patricia Morrison Weds in Garden City | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/memory-of-a-culture.html | MEMORY OF A CULTURE | False | By Curt Leviant | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/opinion/foregin-affairs-the-use-of-force.html | FOREGIN AFFAIRS; THE USE OF FORCE | False | By Flora Lewis | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/l-athletics-require-full-attention-030528.html | Athletics Require Full Attention | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/theater-in-review-the-show-off-at-the-paper-mill.html | THEATER IN REVIEW; 'THE SHOW-OFF' AT THE PAPER MILL | False | By Alvin Klein | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/outdoors-sporting-ways-to-surf-fish.html | OUTDOORS; SPORTING WAYS TO SURF FISH | False | By Nelson Bryant | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/8-guards-plead-guilty-in-bribery-at-us-jail-in-city.html | 8 GUARDS PLEAD GUILTY IN BRIBERY AT U.S. JAIL IN CITY | False | By Arnold H. Lubasch | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/no-headline-030214.html | No Headline | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/sound-gadgets-gizmos-and-the-art-of-audio-maintenance.html | SOUND; GADGETS, GIZMOS AND THE ART OF AUDIO MAINTENANCE | False | By Hans Fantel | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/abbe-schneider-is-wed.html | Abbe Schneider Is Wed | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/smart-planners-can-cut-their-taxes.html | SMART PLANNERS CAN CUT THEIR TAXES | False | By Sandra Salmans | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/dance-graham-troupe.html | DANCE: GRAHAM TROUPE | False | By Anna Kisselgoff | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/lisa-b-chichura-planning-to-wed.html | Lisa B. Chichura Planning to Wed | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/long-island-journal-021321.html | LONG ISLAND JOURNAL | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/travel/practical-traveler-flight-and-cruise-bargains-on-short-notice.html | PRACTICAL TRAVELER: FLIGHT AND CRUISE BARGAINS ON SHORT NOTICE | False | By Paul Grimes | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/headliners-030577.html | HEADLINERS | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/why-timing-is-everything-for-investors-taxplanning.html | WHY TIMING IS EVERYTHING FOR INVESTORS' TAX-PLANNING | False | By Michael Blumstein | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/opinion/new-frontier-or-familiar-fringe.html | New Frontier or Familiar Fringe? | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/realestate/recent-sales-026483.html | Recent Sales | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/the-haunting-specter-of-teen-age-suicide.html | THE HAUNTING SPECTER OF TEEN-AGE SUICIDE | False | By Jane E. Brody | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/looking-for-mr-goodart.html | LOOKING FOR MR. GOODART | False | By Bertha Harris | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/l-burgess-s-best-024570.html | Burgess's Best | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/world/china-says-chernenko-s-call-for-closer-ties-isn-t-enough.html | CHINA SAYS CHERNENKO'S CALL FOR CLOSER TIES ISN'T ENOUGH | False | AP | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/opinion/l-un-peacekeeping-as-dr-bunche-saw-it-027255.html | U.N. PEACEKEEPING AS DR. BUNCHE SAW IT | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/the-region-029322.html | THE REGION | False | By Alan Finder Alan Finder | 1984-03-08 | TX 1-296807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/laurel-gross-is-engaged.html | Laurel Gross Is Engaged | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/world/soviet-producton-of-oil-shows-an-unusual-drop.html | SOVIET PRODUCTON OF OIL SHOWS AN UNUSUAL DROP | False | By Theodore Shabad | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/tim-page-weds-vanessa-weeks.html | Tim Page Weds Vanessa Weeks | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/realestate/postings-plaza-spruce-up.html | POSTINGS; PLAZA SPRUCE-UP | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/travel/learning-fast-on-a-cruise.html | LEARNING FAST ON A CRUISE | False | By Emily Greenspan | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/theater/stage-bilingual-ok-by-puerto-rican-group.html | STAGE: BILINGUAL 'O.K.' BY PUERTO RICAN GROUP | False | By Richard F. Shepard | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/can-the-three-miami-s-pull-together.html | CAN THE THREE MIAMI'S PULL TOGETHER | False | By Reginald Stuart | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/almost-irresistible-stella.html | ALMOST IRRESISTIBLE STELLA | False | By William Weaver | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/follow-up-on-the-news-030517.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/villinova-defeats-st-john-s-by-73-72.html | VILLINOVA DEFEATS ST. JOHN'S BY 73-72 | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/clothing-designs-carry-a-message.html | CLOTHING DESIGNS CARRY A MESSAGE | False | By Nancy Tutko | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/travel/europe-coming-and-going.html | EUROPE, COMING AND GOING | False | By Paul Lewis | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/reported-carolina-baby-sale-prompts-study.html | REPORTED CAROLINA BABY SALE PROMPTS STUDY | False | AP | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/travel/shopper-s-world-in-tokyo-omote-sando-is-a-synonym-for-style.html | SHOPPER'S WORLD; IN TOKYO, OMOTE-SANDO IS A SYNONYM FOR STYLE | False | By Terry Trucco | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/dining-out-nouvelle-mode-grows-in-armonk.html | DINING OUT; NOUVELLE MODE GROWS IN ARMONK | False | By M. H. Reed | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/travel/hitting-the-beach-with-grandma.html | HITTING THE BEACH WITH GRANDMA | False | By Cathleen Schine | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/putting-the-daring-back-in-coke.html | PUTTING THE DARING BACK IN COKE | False | By William E. Schmidt | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/business-forum-the-plague-of-special-interest-groups.html | BUSINESS FORUM; THE PLAGUE OF SPECIAL INTEREST GROUPS | False | By Lawrence P. King | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/susan-specialists-in-real-estate-are-married.html | Susan.., Specialists in Real Estate, Are Married | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/c-correction-030495.html | CORRECTION | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/sunday-march-4-1984-international.html | SUNDAY, MARCH 4, 1984; International | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/the-wedding-guest-wins-the-swift-stakes.html | THE WEDDING GUEST WINS THE SWIFT STAKES | False | By James Tuite | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/new-noteworthy.html | New & Noteworthy | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/nets-defeat-bullets-by-100-90.html | NETS DEFEAT BULLETS BY 100-90 | False | By Roy S. Johnson | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/garden-resolutions-go-quickly-astray.html | GARDEN RESOLUTIONS GO QUICKLY ASTRAY | False | By Martin Masters | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/sex-advisers-get-advice-on-advising.html | SEX ADVISERS GET ADVICE ON ADVISING | False | By Paul Ben-Itzak | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/miss-wilcox-plans-to-wed.html | Miss Wilcox Plans to Wed | False | | 1984-03-08 | TX 1-296807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/on-the-corporate-bookshelf-behind-the-deindustrialization-debate.html | ON THE CORPORATE BOOKSHELF; BEHIND THE DEINDUSTRIALIZATION DEBATE | False | By Edwin McDowell | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/investigators-check-on-thousands-for-falsified-degrees-as-doctors.html | INVESTIGATORS CHECK ON THOUSANDS FOR FALSIFIED DEGREES AS DOCTORS | False | By Richard D. Lyons | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/l-figure-skating-truly-olympian-030530.html | Figure Skating Truly Olympian | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/westchester-opinion-harry-the-new-athens-the-day-of-the-pancakes.html | WESTCHESTER OPINION; HARRY, THE NEW ATHENS, THE DAY OF THE PANCAKES | False | By Jeremiah J. Mahoney | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/travel/the-unsung-splendors-of-florence.html | THE UNSUNG SPLENDORS OF FLORENCE | False | By Susan Lumsden | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/yonkers-tax-plan-goes-on.html | YONKERS TAX PLAN GOES ON | False | By Franklin Whitehouse | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/mary-lou-retton-power-and-finesse.html | MARY LOU RETTON: POWER AND FINESSE | False | By Robert Mcg. Thomas Jr. | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/the-region-030568.html | THE REGION | False | By Alan Finder | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/new-jersey-opinion-doesnt-quantity-count-anymore.html | NEW JERSEY OPINION; DOESN'T QUANTITY COUNT ANYMORE? | False | By Joanne Bonwick | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/julio-cortazar-19141984-the-simon-bolivar-of-the-novel.html | JULIO CORTAZAR, 1914-1984: THE SIMON BOLIVAR OF THE NOVEL | False | By Carlos Fuentes | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/texas-and-nothing-on-the-horizon.html | TEXAS, AND NOTHING ON THE HORIZON | False | By Evan S. Connell | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/the-nation-030559.html | THE NATION | False | By Michael Wright, Richard Levine and Caroline Rand Herron | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/realestate/postings-using-landmarks.html | POSTINGS; USING LANDMARKS | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/chief-s-view-on-black-crime-roils-milwaukee.html | CHIEF'S VIEW ON BLACK CRIME ROILS MILWAUKEE | False | AP | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/miss-richard-engaged-to-kenneth-j-weiller.html | Miss Richard Engaged To Kenneth J. Weiller | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/miss-mcgrath-to-wed-j-j-mcnamara.html | Miss McGrath to Wed J. J. McNamara | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/connecticut-guide-023905.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/report-avoids-touchy-issue.html | REPORT AVOIDS TOUCHY ISSUE | False | By Priscilla van Tassel | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/l-new-powers-new-politics-024680.html | NEW POWERS, NEW POLITICS | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/concert-trio-plays-poulenc.html | CONCERT: TRIO PLAYS POULENC | False | By Tim Page | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/music-alluring-offerings.html | MUSIC; ALLURING OFFERINGS | False | By Robert Sherman | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/suzuki-musicians-perform-in-play.in.html | SUZUKI MUSICIANS PERFORM IN 'PLAY-IN' | False | By Gitta Morris | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/no-craftsmanship-029611.html | No Craftsmanship | False | By J.m. Issawi | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/ideas-trends-029213.html | IDEAS & TRENDS | False | By Margot Slade and Katherine Roberts | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/future-events.html | Future Events | False | By Robert E. Tomasson | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/river-group-will-restore-a-lighthouse.html | RIVER GROUP WILL RESTORE A LIGHTHOUSE | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/major-news-in-summary-030587.html | MAJOR NEWS IN SUMMARY | False | | 1984-03-08 | TX 1-296807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/realestate/new-life-for-old-uniroyal-complex.html | NEW LIFE FOR OLD UNIROYAL COMPLEX | False | By Anthony Depalma | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/numismatics-fresh-ammunition-for-olympic-coin-critics.html | NUMISMATICS; FRESH AMMUNITION FOR OLYMPIC COIN CRITICS | False | By Ed Reiter | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/world/political-unrest-stirs-brazil-s-military.html | POLITICAL UNREST STIRS BRAZIL'S MILITARY | False | By Alan Riding | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/iowa-wrestler-is-on-a-streak.html | IOWA WRESTLER IS ON A STREAK | False | By Nolan Zavoral | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/movies/music-video-leaves-its-mark-on-the-film-footloose.html | MUSIC VIDEO LEAVES ITS MARK ON THE FILM 'FOOTLOOSE' | False | By Stephen Holden | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/candidates-in-salvador-watching-their-backs.html | CANDIDATES IN SALVADOR WATCHING THEIR BACKS | False | By Lydia Chavez | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/internationalcivil-defense-is-fact-of-life-in.html | InternationalCivil defense is fact of life in | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/world/new-book-world-according-to-prince-philip.html | NEW BOOK: WORLD ACCORDING TO PRINCE PHILIP | False | By Jon Nordheimer | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/dismissal-spurs-bias-charges.html | DISMISSAL SPURS BIAS CHARGES | False | By Conrad Wesselhoeft | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/parker-and-hegarty-set-records-for-ic4a-meet.html | Parker and Hegarty Set Records for IC4A Meet | False | AP | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/sports-people-zisk-fails-physical.html | SPORTS PEOPLE; Zisk Fails Physical | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/mondale-rebukes-hart-over-a-vote.html | MONDALE REBUKES HART OVER A VOTE | False | By Bernard Weinraub | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/realestate/shaping-up-a-mixed-use-parcel.html | SHAPING UP A MIXED-USE PARCEL | False | By Alan S. Oser | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/artists-in-survey-say-they-hear-space-call.html | ARTISTS IN SURVEY, SAY THEY HEAR SPACE CALL | False | AP | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/youth-orchestra-sets-its-sights-high.html | YOUTH ORCHESTRA SETS ITS SIGHTS HIGH | False | By Rena Fruchter | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/jackson-would-talk-to-plo-again.html | JACKSON WOULD TALK TO P.L.O. AGAIN | False | By Gerald M. Boyd | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/getting-the-itch-to-travel-again.html | GETTING THE ITCH TO TRAVEL AGAIN | False | By G. J. Weinberger | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/pioneering-scholarship-is-recharting-19th-century-art.html | PIONEERING SCHOLARSHIP IS RECHARTING 19TH -CENTURY ART | False | By Michael Brenson | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/in-the-nation-s-farm-belt-it-s-a-case-of-use-it-or-lose-it.html | IN THE NATION'S FARM BELT, IT'S A CASE OF USE IT OR LOSE IT | False | By Thomas J. Knudson | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/boardwalk-losing-playboy-bunnies.html | BOARDWALK LOSING PLAYBOY BUNNIES | False | By Donald Janson | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/mystery-grows-over-seizure-of-arms-linked-to-warsaw.html | MYSTERY GROWS OVER SEIZURE OF ARMS LINKED TO WARSAW | False | By Robert D. McFadden | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/no-headline-027040.html | No Headline | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/c-correction-029666.html | Correction | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/miss-spillane-to-wed-insurance-executive.html | Miss Spillane to Wed Insurance Executive | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/enough-with-the-freedom-thank-you.html | ENOUGH WITH THE FREEDOM, THANK YOU | False | By Enid Nemy | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/kgb-vips.html | K.G.B. V.I.P.'S | False | By Harry Howe Ransom | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/speaking-personally-if-jerseysics-got-it-why-not-flaunt-it.html | SPEAKING PERSONALLY; IF JERSEY(SIC)'S GOT IT, WHY NOT FLAUNT IT | False | By Anthony Cera | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/antiques-its-princeton-shows-25th-year.html | ANTIQUES IT'S PRINCETON SHOWS 25TH YEAR | False | By Doris Ballard | 1984-03-08 | TX 1-296807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/critics-choices-030493.html | CRITICS' CHOICES | False | By Howard Thompson Cable Tv | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/quotation-of-the-day-030497.html | Quotation of the Day | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/film-view-no-prize-roles-for-american-men.html | FILM VIEW; NO PRIZE ROLES FOR AMERICAN MEN | False | By Vincent Canby | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/critics-choices-016950.html | CRITICS' CHOICES | False | By Grace Glueck Art | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/world/china-turning-back-to-its-educated-for-help.html | CHINA TURNING BACK TO ITS EDUCATED FOR HELP | False | By Christopher S. Wren, Special To the New York Times | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/travel/travel-advisory-cleanup-on-everest-a-working-vacation-abroad.html | TRAVEL ADVISORY: CLEANUP ON EVEREST, A WORKING VACATION ABROAD | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/amy-shepherd-bride-in-tenafly.html | Amy Shepherd Bride in Tenafly | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/tax-lawyer-is-fiance-of-aphrodite-mavricos.html | Tax Lawyer Is Fiance Of Aphrodite Mavricos | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/style/catherine-copp-c-e-colley-plan-summer-nuptials.html | Catherine Copp, C. E. Colley Plan Summer Nuptials | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/recital-bishop-sings-lieder-group.html | RECITAL: BISHOP SINGS LIEDER GROUP | False | By Allen Hughes | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/karin-enke-captures-2-races-in-title-skating.html | Karin Enke Captures 2 Races in Title Skating | False | AP | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/business/consumer-rates.html | CONSUMER RATES | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/hastings-pupils-produce-original-opera.html | HASTINGS PUPILS PRODUCE ORIGINAL OPERA | False | By Tessa Melvin | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/travel/c-corrections-024311.html | CORRECTIONS | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/l-drunken-driving-law-pro-and-con-029714.html | Drunken-Driving Law: Pro and Con | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/mcgovern-banking-on-massachusetts.html | MCGOVERN BANKING ON MASSACHUSETTS | False | By Ronald Smothers | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/world/around-the-world-india-and-pakistan-to-discuss-peace-treaty.html | AROUND THE WORLD; India and Pakistan To Discuss Peace Treaty | False | AP | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/realestate/q-a-inheriting-an-apartment-question.html | Q&A 'Inheriting' an Apartment Question: | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/chess-fluid-strategies.html | CHESS; FLUID STRATEGIES | False | By Robert Byrne | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/opinion/l-lebanon-needs-another-concert-of-europe-027231.html | LEBANON NEEDS ANOTHER CONCERT OF EUROPE | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/congress-agency-questions-new-warship-s-role.html | CONGRESS AGENCY QUESTIONS NEW WARSHIP'S ROLE | False | By Wayne Biddle | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/why-the-dramatic-arts-embrace-henry-james.html | WHY THE DRAMATIC ARTS EMBRACE HENRY JAMES | False | By Leon Edel | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/children-s-books-024660.html | CHILDREN'S BOOKS | False | By Jane Resh Thomas | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/us/army-s-chaplain-s-are-at-center-of-legal-debate.html | ARMY'S CHAPLAIN'S ARE AT CENTER OF LEGAL DEBATE | False | By Ari L. Goldman | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/opinion/retain-tax-indexing.html | RETAIN TAX INDEXING | False | By Floyd K. Haskell | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/a-debate-should-the-parole-board-be-scrapped.html | A DEBATE; SHOULD THE PAROLE BOARD BE SCRAPPED | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/l-more-is-needed-to-stem-suicides-by-youths-018945.html | More Is Needed to Stem Suicides by Youths | False | | 1984-03-08 | TX 1-296807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/flower-show-time-spring-is-coming.html | FLOWER SHOW TIME: SPRING IS COMING | False | By Rachelle Depalma | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/issue-and-debate-legal-age-for-liquor-argued-anew.html | ISSUE AND DEBATE; LEGAL AGE FOR LIQUOR ARGUED ANEW | False | By Richard L. Madden | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/plant-growers-expect-gain.html | PLANT GROWERS EXPECT GAIN | False | By John Rather | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/books/l-editing-the-garvey-papers-024548.html | Editing the Garvey Papers | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-04 | 1984-03-04 | https://www.nytimes.com/1984/03/04/travel/l-wakeup-calls-024348.html | Wakeup Calls | False | | 1984-03-08 | TX 1-296807 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/dennis-martinez-thinking-positively.html | DENNIS MARTINEZ THINKING POSITIVELY | False | By Murray Chass | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/international-report-imasco-s-success-in-drugstores.html | INTERNATIONAL REPORT; IMASCO'S SUCCESS IN DRUGSTORES | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/lietzke-beats-bean-in-one-hole-playoff.html | LIETZKE BEATS BEAN IN ONE-HOLE PLAYOFF | False | By Gordon S. White Jr. | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/sunday-treat-devils-leave-last-place.html | SUNDAY TREAT: DEVILS LEAVE LAST PLACE | False | By Alex Yannis | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/bridge-a-defender-s-misdemeanor-saves-contract-for-an-expert.html | Bridge: A Defender's Misdemeanor Saves Contract for an Expert | False | By Alan Truscott | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/body-of-missing-duck-hunter-found-in-state-park-in-jersey.html | Body of Missing Duck Hunter Found in State Park in Jersey | False | AP | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/us/reagans-observe-their-32d.html | Reagans Observe Their 32d | False | AP | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/c-correction-031989.html | CORRECTION | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/cuomo-suggests-carey-papers-be-auctioned.html | CUOMO SUGGESTS CAREY PAPERS BE AUCTIONED | False | By Josh Barbanel | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/at-princeton-academia-vs-little-red-riding-hood.html | AT PRINCETON, ACADEMIA VS. LITTLE RED RIDING HOOD | False | By Michael Norman , Special To the New York Times | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/world/public-pomp-and-private-yawns-as-russians-vote.html | PUBLIC POMP AND PRIVATE YAWNS AS RUSSIANS VOTE | False | By Serge Schmemann | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/canucks-defeat-rangers-by-5-4.html | CANUCKS DEFEAT RANGERS BY 5-4 | False | By Kevin Dupont | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/us/110-are-sickened-by-impure-water.html | 110 ARE SICKENED BY IMPURE WATER | False | AP | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/bill-johnson-wins-downhill-in-aspen.html | Bill Johnson Wins Downhill in Aspen | False | AP | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/shola-lynch-is-ahead-of-schedule.html | SHOLA LYNCH IS AHEAD OF SCHEDULE | False | By Roy S. Johnson | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/senator-anderson-proposes-a-5-year-plan-of-tax-cuts-in-state.html | SENATOR ANDERSON PROPOSES A 5-YEAR PLAN OF TAX CUTS IN STATE | False | By Edward A. Gargan | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/style/germaine-greer-s-new-book-stirs-a-debate.html | GERMAINE GREER'S NEW BOOK STIRS A DEBATE | False | By Justine de Lacy, Special To the New York Times | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/us/campaign-notes-parties-get-12-million-to-stage-conventions.html | CAMPAIGN NOTES; Parties Get $12 Million To Stage Conventions | False | AP | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/us/block-disguised-tours-soup-kitchens.html | Block, Disguised, Tours Soup Kitchens | False | AP | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/stallions-defeat-express.html | Stallions Defeat Express | False | AP | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/monday-march-5-1984-international.html | MONDAY, MARCH 5, 1984 International | False | | 1984-03-08 | TX 1-296815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/credit-markets-clues-to-fed-policy-in-february-figures.html | CREDIT MARKETS; CLUES TO FED POLICY IN FEBRUARY FIGURES | False | By Michael Quint | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/moncrief-is-the-difference.html | Moncrief Is the Difference | False | By Sam Goldaper | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/arts/channel-j-pornography-is-cause-of-lockout-law.html | CHANNEL J PORNOGRAPHY IS CAUSE OF LOCKOUT LAW | False | By Sally Bedell Smith | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/arts/tv-review-twins-are-the-device-in-abc-s-dark-mirror.html | TV REVIEW; TWINS ARE THE DEVICE IN ABC'S 'DARK MIRROR' | False | By John J. O'Connor | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/style/miss-o-toole-married-to-christopher-young.html | Miss O'Toole Married To Christopher Young | False |  | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/opinion/l-gasoline-storage-tanks-that-leak-edb-into-groundwater-027302.html | GASOLINE STORAGE TANKS THAT LEAK EDB INTO GROUNDWATER | False |  | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/generals-top-bulls-by-28-26.html | GENERALS TOP BULLS BY 28-26 | False | By William N. Wallace | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/power-is-upset.html | Power Is Upset | False |  | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/us/suspicions-of-false-medical-credentials-ignored-official-says.html | SUSPICIONS OF FALSE MEDICAL CREDENTIALS IGNORED, OFFICIAL SAYS | False | By Richard D. Lyons | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/arts/music-annie-fischer.html | MUSIC: ANNIE FISCHER | False | By Tim Page | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/interco-is-winner-at-santa-anita.html | Interco Is Winner At Santa Anita | False | AP | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/opinion/l-salvador-food-aid-minor-misuse-027326.html | ; SALVADOR FOOD AID: MINOR MISUSE | False |  | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/us/glenn-in-south-presses-issues-of-character-fitness-for-presidency.html | GLENN, IN SOUTH, PRESSES ISSUES OF 'CHARACTER' FITNESS FOR PRESIDENCY | False | By Kenneth B. Noble | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/world/new-gulf-war-issue-chemical-arms.html | NEW GULF WAR ISSUE: CHEMICAL ARMS | False | By Henry Kamm | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/world/8000-marchers-protest-philippine-elections.html | 8,000 MARCHERS PROTEST PHILIPPINE ELECTIONS | False | AP | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/irsbills650inacampaign-to-collect-full-taxes-on-tips.html | I.R.S.Bills650inaCampaign To Collect Full Taxes on Tips | False | AP | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/post-gets-bid.html | Post Gets Bid | False |  | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/opinion/l-usia-blacklist-is-beyond-stupid-027363.html | U.S.I.A. BLACKLIST IS BEYOND 'STUPID' | False |  | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/privacy-called-spur-to-tax-bill.html | PRIVACY CALLED SPUR TO TAX BILL | False | By Jonathan Fuerbringer | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/outdoors-winter-perch-in-long-island-streams.html | OUTDOORS: WINTER PERCH IN LONG ISLAND STREAMS | False | By John R. Waldman | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/style/relationships-agreeing-on-raising-children.html | RELATIONSHIPS; AGREEING ON RAISING CHILDREN | False | By Margot Slade | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/new-york-day-by-day-032062.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/rip-kee.html | Rip Kee | False | By George Vecsey | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/opinion/l-early-revision-of-sandino-s-bandit-image-027358.html | EARLY REVISION OF SANDINO'S BANDIT IMAGE | False |  | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/us/airport-name-is-reinstated.html | Airport Name Is Reinstated | False | AP | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/world/israel-denies-druse-request.html | Israel Denies Druse Request | False |  | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/washington-watchderegulation-for-a-2d-term.html | Washington WatchDeregulation For a 2d Term | False | By Peter T. Kilborn | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/futures-optionsprofit-squeeze-hurts-brokers.html | Futures/OptionsProfit Squeeze Hurts Brokers | False | By H.j. Maidenberg | 1984-03-08 | TX 1-296815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/c-corrections-031993.html | CORRECTIONS | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/miss-navratilove-beats-mrs-lloyd-6-3-7-5-6-1.html | MISS NAVRATILOVE BEATS MRS. LLOYD, 6-3, 7-5, 6-1 | False | By Jane Gross | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/arco-loan-attractive-for-banks.html | ARCO LOAN ATTRACTIVE FOR BANKS | False | By Robert A. Bennett | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/world/aide-says-gemayel-will-move-today-to-cut-israel-link.html | AIDE SAYS GEMAYEL WILL MOVE TODAY TO CUT ISRAEL LINK | False | By Judith Miller, Special To the New York Times | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/us/around-the-nation-convict-waits-1-1-2-hours-to-give-up-to-the-police.html | AROUND THE NATION; Convict Waits 1 1/2 Hours To Give Up to the Police | False | AP | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/world/around-the-world-police-in-indian-state-get-emergency-powers.html | AROUND THE WORLD; Police in Indian State Get Emergency Powers | False | AP | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/for-handlers-of-devil-s-bag-a-search-for-answers.html | FOR HANDLERS OF DEVIL'S BAG, A SEARCH FOR ANSWERS | False | By Steven Crist | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/business-people-nuclear-power-plan-from-ebasco-chairman.html | BUSINESS PEOPLE; Nuclear Power Plan From Ebasco Chairman | False | By Daniel F. Cuff | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/style/kathy-sue-bard-the-bride-of-joshua-levine-lawyer.html | Kathy Sue Bard the Bride Of Joshua Levine, Lawyer | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/opinion/l-koch-s-flawed-history-of-european-jewry-027331.html | KOCH'S FLAWED HISTORY OF EUROPEAN JEWRY | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/us/ex-auto-maker-to-go-on-trial-after-long-wait.html | EX-AUTO MAKER TO GO ON TRIAL AFTER LONG WAIT | False | By Judith Cummings | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/houston-streak-is-ended-at-39.html | HOUSTON STREAK IS ENDED AT 39 | False | AP | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/sports-world-specials-new-top-dog.html | SPORTS WORLD SPECIALS; New Top Dog | False | By Robert Mcg. Thomas Jr. and Sam Goldaper | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/sports-world-specials-an-explanaton.html | SPORTS WORLD SPECIALS; An Explanaton | False | By Robert Mcg. Thomas Jr. and Sam Goldaper | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/arts/peering-into-the-striking-faces-of-fellini-and-allen.html | PEERING INTO THE STRIKING FACES OF FELLINI AND ALLEN | False | By Leslie Bennetts | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/arts/jazz-kellaway-and-moore.html | JAZZ:KELLAWAY AND MOORE | False | By John S. Wilson | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/c-corrections-031990.html | CORRECTIONS | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/obituaries/wriston-locklair-59-is-dead-led-juilliard-public-relations.html | Wriston Locklair, 59, Is Dead; Led Juilliard Public Relations | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/books/books-of-the-times-030731.html | BOOKS OF THE TIMES | False | RICHARD BERNSTEIN | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/us/electric-co-ops-facing-challenges-on-racial-makeup-of-boards.html | ELECTRIC CO-OPS FACING CHALLENGES ON RACIAL MAKEUP OF BOARDS | False | By William E. Schmidt | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/us/us-military-urged-to-recruit-more-women.html | U.S. MILITARY URGED TO RECRUIT MORE WOMEN | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/allison-is-winner-in-carolina-500.html | Allison Is Winner In Carolina 500 | False | AP | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/arts/amici-chamber-concert.html | Amici Chamber Concert | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/two-die-in-the-crash-of-auto-driven-by-an-ex-jets-lineman.html | Two Die in the Crash of Auto Driven by an ex-Jets Lineman | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/obituaries/gwendolyn-r-morgan.html | GWENDOLYN R. MORGAN | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/us/hart-has-a-bigger-plane-and-an-easier-manner.html | HART HAS A BIGGER PLANE AND AN EASIER MANNER | False | By Frank Lynn | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/arts/the-dance-judith-hook-performs.html | THE DANCE: JUDITH HOOK PERFORMS | False | By Jack Anderson | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/arts/mannes-college-is-celebrating-its-move-east-side-to-west.html | MANNES COLLEGE IS CELEBRATING ITS MOVE EAST SIDE TO WEST | False | By Bernard Holland | 1984-03-08 | TX 1-296815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/obituaries/no-headline-031301.html | No Headline | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/opinion/essay-gemayel-s-surrender.html | ESSAY; GEMAYEL'S SURRENDER | False | By William Safire | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/opinion/abroad-at-home-the-death-grip.html | ABROAD AT HOME; THE DEATH GRIP | False | By Anthony Lewis | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/penn-state-wins-ic4a-track-title.html | Penn State Wins IC4A Track Title | False | AP | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/world/combat-flares-in-beirut-11-israelis-hurt-in-sidon.html | COMBAT FLARES IN BEIRUT; 11 ISRAELIS HURT IN SIDON | False | By E. J. Dionne Jr. | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/us/mondale-and-hart-trade-sharpest-words-yet-over-arms-control.html | MONDALE AND HART TRADE SHARPEST WORDS YET, OVER ARMS CONTROL | False | By Fox Butterfield | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/quotation-of-the-day-031986.html | Quotation of the Day | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/us/o-neill-hope-on-ireland-seems-tied-to-election.html | O'NEILL HOPE ON IRELAND SEEMS TIED TO ELECTION | False | By Martin Tolchin | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/style/the-family-conference-explores-ways-to-support-the-elderly.html | THE FAMILY; CONFERENCE EXPLORES WAYS TO SUPPORT THE ELDERLY | False | By Glenn Collins | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/executives-executive-changes.html | EXECUTIVES ; EXECUTIVE CHANGES | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/no-headline-030679.html | No Headline | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/opinion/l-letter-on-iran-deploring-the-crimes-of-khomeini-032119.html | Letter: On Iran Deploring the Crimes of Khomeini | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/new-york-day-by-day-031212.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/arts/cabaret-debbie-shapiro-sings-at-freddy-s.html | CABARET: DEBBIE SHAPIRO SINGS AT FREDDY'S | False | By Stephen Holden | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/east-bloc-lending-climate-improgs.html | EAST BLOC LENDING CLIMATE IMPROGES | False | By Seth Mydans | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/us/no-headline-030984.html | No Headline | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/hall-of-fame-picks-reese-and-ferrell.html | Hall of Fame Picks Reese and Ferrell | False | By Joseph Durso | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/court-still-unraveling-coal-deal-hoffa-made.html | COURT STILL UNRAVELING COAL DEAL HOFFA MADE | False | By William Robbins | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/buffalo-s-raids-on-apartments-cause-backlash.html | BUFFALO'S RAIDS ON APARTMENTS CAUSE BACKLASH | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/style/no-headline-030832.html | No Headline | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/question-box.html | Question Box | False | S. Lee Kanner | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/purchasing-agents-cite-higher-prices.html | PURCHASING AGENTS CITE HIGHER PRICES | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/world/2-afrikaners-raise-doubts-on-sex-laws.html | 2 AFRIKANERS RAISE DOUBTS ON SEX LAWS | False | By Alan Cowell | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/miss-lopez-wins.html | Miss Lopez Wins | False | AP | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/sports-world-specials-organization-man.html | SPORTS WORLD SPECIALS; Organization Man | False | By Robert Mcg. Thomas Jr. and Sam Goldaper | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/us/around-the-nation-snow-and-tornados-whip-across-nation-by-the-associated-press.html | AROUND THE NATION; Snow and Tornados Whip Across Nation By The Associated Press | False | | 1984-03-08 | TX 1-296815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/world/6-arabs-wounded-in-west-bank-when-gunmen-open-fire-on-bus.html | 6 ARABS WOUNDED IN WEST BANK WHEN GUNMEN OPEN FIRE ON BUS | False | By David K. Shipler | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/prospects-brighten-for-park-ave-deli-as-resistance-ebbs.html | PROSPECTS BRIGHTEN FOR PARK AVE. DELI AS RESISTANCE EBBS | False | By Robert D. McFadden | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/harvard-business-school-at-75.html | HARVARD BUSINESS SCHOOL AT 75 | False | By David E. Sanger | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/banker-oil-link-reported.html | Banker-Oil Link Reported | False | AP | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/world/the-un-today-march-5-1984.html | The U.N. Today March 5, 1984 | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/st-john-s-women-win-in-big-east.html | St. John's Women Win in Big East | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/opinion/divided-in-prayer.html | Divided in Prayer | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/c-correction-032315.html | CORRECTION | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/dividend-meetings-030778.html | Dividend Meetings | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/opinion/behold-election-year-taxes.html | Behold: Election-Year Taxes | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/style/jeffrey-alexander-wed-to-ellen-stacey-evans.html | Jeffrey Alexander Wed To Ellen Stacey Evans | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/market-placespotlight-on-takeovers.html | Market PlaceSpotlight On Takeovers | False | By Vartanig G. Vartan | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/no-headline-031362.html | No Headline | False | By Dave Anderson | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/sales-to-opec-nations-slump.html | SALES TO OPEC NATIONS SLUMP | False | By Kenneth N. Gilpin | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/us/utah-towns-debate-nuclear-wastes.html | UTAH TOWNS DEBATE NUCLEAR WASTES | False | By Iver Peterson | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/obituaries/charles-voegeli-episcopal-bishop.html | CHARLES VOEGELI; EPISCOPAL BISHOP | False | By William R. Greer | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/quintuplets-father-lost-struggle-in-the-limelight.html | QUINTUPLET'S FATHER LOST STRUGGLE IN THE LIMELIGHT | False | By Maureen Dowd | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/opinion/a-church-signal-to-poles.html | A CHURCH SIGNAL TO POLES | False | By Zygmunt Nagorski | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/opinion/l-koch-s-flawed-history-of-european-jewry-031979.html | KOCH'S FLAWED HISTORY OF EUROPEAN JEWRY | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/world/ex-solidarity-adviser-defended.html | EX-SOLIDARITY ADVISER DEFENDED | False | AP | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/stearns-reports-no-elbow-pain.html | Stearns Reports No Elbow Pain | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/vigneron-vaults-19-2-1-4-indoors.html | Vigneron Vaults 19-2 1/4 Indoors | False | AP | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/arts/tv-american-ballet-s-don-quixote.html | TV: AMERICAN BALLET'S 'DON QUIXOTE' | False | By Jack Anderson | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/us/budget-manuevers-partly-offstage.html | BUDGET MANUEVERS, PARTLY OFFSTAGE | False | By Steven R. Weisman | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/us/air-force-wants-new-cargo-plane.html | AIR FORCE WANTS NEW CARGO PLANE | False | By Richard Halloran, Special To the New York Times | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/supply-of-bonds-light-this-week.html | SUPPLY OF BONDS LIGHT THIS WEEK | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/business-people-030864.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1984-03-08 | TX 1-296815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/obituaries/hugh-odishaw-67-who-led-us-effort-in-scientific-year.html | HUGH ODISHAW, 67, WHO LED U.S. EFFORT IN SCIENTIFIC YEAR | False | By Wolfgang Saxon | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/growing-budget-deficit.html | GROWING BUDGET DEFICIT | False | By Leonard Silk | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/us/briefing-030737.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/us/around-the-nation-student-allowed-to-use-execution-description.html | AROUND THE NATION; Student Allowed to Use Execution Description | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/advertising-dancer-fitzgerald-adds-popsicle-products.html | ADVERTISING; Dancer Fitzgerald Adds Popsicle Products | False | By Philip H. Dougherty | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/retirement-towns-flourish-in-jersey-s-fields.html | RETIREMENT TOWNS FLOURISH IN JERSEY'S FIELDS | False | By Donald Janson, Special To the New York Times | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/florida-bank-is-shut.html | Florida Bank Is Shut | False | AP | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/no-headline-032236.html | No Headline | False | By Philip H. Dougherty | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/advertising-032251.html | ADVERTISING | False | By Philip H. Dougherty | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/drug-arrests-mounting-on-the-lower-east-side.html | DRUG ARRESTS MOUNTING ON THE LOWER EAST SIDE | False | By Craig Wolff | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/us/jackson-outlines-his-views-to-jewish-group.html | JACKSON OUTLINES HIS VIEWS TO JEWISH GROUP | False | By Fay S. Joyce | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/us/campaign-notes-poll-shows-mondale-and-hart-about-even-by-the-associated-press.html | CAMPAIGN NOTES; Poll Shows Mondale And Hart About Even By The Associated Press | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/opinion/federal-callousness-on-dangers-of-edb.html | FEDERAL CALLOUSNESS ON DANGERS OF EDB | False | By George Miller | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/style/birthday-inspires-doll-duos.html | BIRTHDAY INSPIRES DOLL DUOS | False | By Suzanne Slesin | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/us/campaign-notes-miss-chisholm-is-asked-about-vice-presidency.html | CAMPAIGN NOTES; Miss Chisholm Is Asked About Vice Presidency | False | AP | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/us/chrysler-hit-hard-by-costs-studies-health-care-system.html | CHRYSLER, HIT HARD BY COSTS, STUDIES HEALTH CARE SYSTEM | False | By David E. Rosenbaum | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/mullin-drives-himself-to-excel-as-preparation-for-the-pros.html | MULLIN DRIVES HIMSELF TO EXCEL AS PREPARATION FOR THE PROS | False | By Peter Alfano | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/world/french-rally-defends-catholic-schools.html | FRENCH RALLY DEFENDS CATHOLIC SCHOOLS | False | By John Vinocur | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/town-says-elderly-are-the-industry.html | TOWN SAYS ELDERLY ARE THE 'INDUSTRY' | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/arts/recital-sylvan-wind-quintet.html | RECITAL: SYLVAN WIND QUINTET | False | By Bernard Holland | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/us/us-to-support-men-s-lawsuits-on-bias-decree.html | U.S. TO SUPPORT MEN'S LAWSUITS ON BIAS DECREE | False | By Robert Pear, Special To the New York Times | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/obituaries/alan-burnham-is-dead-at-71-architect-and-preservationist.html | ALAN BURNHAM IS DEAD AT 71; ARCHITECT AND PRESERVATIONIST | False | By C. Gerald Fraser | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/business-people-031980.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/opinion/l-the-keys-to-success-in-assistance-plans-027299.html | THE KEYS TO SUCCESS IN ASSISTANCE PLANS | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/new-york-day-by-day-031672.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-08 | TX 1-296815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/big-canadian-trade-surplus.html | Big Canadian Trade Surplus | False | AP | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/business-digest-031435.html | BUSINESS DIGEST | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/us/hart-in-2d-upset-defeats-mondale-in-maine-caucuses.html | HART, IN 2D UPSET, DEFEATS MONDALE IN MAINE CAUCUSES | False | By Phil Gailey, Special To the New York Times | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/arts/writers-and-abc-reach-pact.html | WRITERS AND ABC REACH PACT | False | By Peter Kerr | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/sports-world-specials-spring-job.html | SPORTS WORLD SPECIALS; Spring Job | False | By Robert Mcg. Thomas Jr. and Sam Goldaper | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/german-machine-tools-rise.html | GERMAN MACHINE TOOLS' RISE | False | By John Tagliabue | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/gulf-board-may-meet-today.html | Gulf Board May Meet Today | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/theater/stage-fen-returns-with-an-american-cast.html | STAGE: 'FEN' RETURNS WITH AN AMERICAN CAST | False | By Frank Rich | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/opinion/art-and-money.html | Art and Money | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/obituaries/no-headline-031115.html | No Headline | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/style/michael-jay-paul-wed-to-marilyn-gail-spiro.html | Michael Jay Paul Wed To Marilyn Gail Spiro | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/monday-sports-baseball.html | MONDAY SPORTS Baseball | False | | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/business/advertising-ross-roy-acquires-control-of-colarossi.html | ADVERTISING; Ross Roy Acquires Control of Colarossi | False | By Philip H. Dougherty | 1984-03-08 | TX 1-296815 |
| 1984-03-05 | 1984-03-05 | https://www.nytimes.com/1984/03/05/world/south-african-expects-rebels-to-fight-pacts.html | South African Expects Rebels to Fight Pacts | False | AP | 1984-03-08 | TX 1-296815 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/dance-graham.html | DANCE: GRAHAM | False | By Anna Kisselgoff | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/science/education-less-expensive-chemistry.html | EDUCATION; LESS EXPENSIVE CHEMISTRY | False | By Gene I. Maeroff | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/star-glo-industries-inc-reports-earnings-for-qtr-to-dec-31.html | STAR-GLO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/resignation-at-elsinore.html | Resignation at Elsinore | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/shola-lynch-wins-1500-run-in-colgate.html | SHOLA LYNCH WINS 1,500 RUN IN COLGATE | False | By James Tuite | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/opinion/poverty-and-mr-meese.html | Poverty and Mr. Meese | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/scouting-033494.html | SCOUTING | False | By Thomas Rogers | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/judge-orders-prostitute-to-sit-by-him-at-bench.html | JUDGE ORDERS PROSTITUTE TO SIT BY HIM AT BENCH | False | By Philip Shenon | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/style/new-three-stars-in-michelin.html | NEW THREE-STARS IN MICHELIN | False | By Patricia Wells | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/us/campaign-notes-california-group-favors-mondale-and-jackson.html | CAMPAIGN NOTES; California Group Favors Mondale and Jackson | False | AP | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/hastings-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | HASTINGS MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/finance-new-issues-50-million-issue-from-tidewater.html | FINANCE/NEW ISSUES; $50 Million Issue From Tidewater | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/united-states-health-care-systems-reports-earnings-for-qtr-to-jan-31.html | UNITED STATES HEALTH CARE SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/intertherm-inc-reports-earnings-for-qtr-to-dec-31.html | INTERTHERM INC reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/morse-shoe-inc-reports-earnings-for-qtr-to-dec-31.html | MORSE SHOE INC reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/advertising-della-femina-picks-up-3-metromedia-accounts.html | ADVERTISING; Della Femina Picks Up 3 Metromedia Accounts | False | By Philip H. Dougherty | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/the-city-developers-chosen-for-17-buildings.html | THE CITY; DEVELOPERS CHOSEN FOR 17 BUILDINGS | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/denial-of-teachers-pension-on-dismissal-struck-down.html | DENIAL OF TEACHERS' PENSION ON DISMISSAL STRUCK DOWN | False | By Joseph P. Fried | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/c-corrections-034447.html | CORRECTIONS | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/three-olympians-signed-by-rangers.html | THREE OLYMPIANS SIGNED BY RANGERS | False | By Kevin Dupont | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/science/personal-computers-the-view-from-a-software-show.html | PERSONAL COMPUTERS; THE VIEW FROM A SOFTWARE SHOW | False | By Erik Sandberg-Diment | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/national-can-bid-set-by-posner.html | NATIONAL CAN BID SET BY POSNER | False | By Seth Mydans | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/chicago-rivet-machine-co-reports-earnings-for-qtr-to-dec-31.html | CHICAGO RIVET & MACHINE CO reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/key-rates-033201.html | Key Rates | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/jersey-investigates-fund-for-newark-s-teachers.html | JERSEY INVESTIGATES FUND FOR NEWARK'S TEACHERS | False | By Joseph F. Sullivan | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/music-noted-in-brief-034812.html | MUSIC/NOTED IN BRIEF | False | By Bernard Holland | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/nebraska-star-dies-in-crash.html | Nebraska Star Dies in Crash | False | AP | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/envirodyne-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ENVIRODYNE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/sizzler-restaurants-international-inc-reports-earnings-for-qtr-to-jan-31.html | SIZZLER RESTAURANTS INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/colonial-penn-group-inc-reports-earnings-for-qtr-to-dec-31.html | COLONIAL PENN GROUP INC reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/us/mondale-attacks-hart-as-campaign-enters-new-phase.html | MONDALE ATTACKS HART AS CAMPAIGN ENTERS NEW PHASE | False | By Howell Raines | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/world/lebanon-s-christians-split-on-scrapping-of-pact-with-israel.html | LEBANON'S CHRISTIANS SPLIT ON SCRAPPING OF PACT WITH ISRAEL | False | By E. J. Dionne Jr. | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/opinion/l-the-free-trade-doctrine-is-not-religious-dogma-034835.html | THE FREE TRADE DOCTRINE IS NOT RELIGIOUS DOGMA | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/sports-of-the-times-willie-wilson-s-first-day.html | SPORTS OF THE TIMES; WILLIE WILSON'S FIRST DAY | False | By Dave Anderson | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/world/us-cool-to-salvadorans-visits.html | U.S. COOL TO SALVADORANS' VISITS | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/us/aide-to-former-boston-mayor-charged-wih-extortion.html | AIDE TO FORMER BOSTON MAYOR CHARGED WIH EXTORTION | False | By Fox Butterfield | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/us/for-new-orleans-mardi-gras-is-just-start-of-1984-festivals.html | FOR NEW ORLEANS, MARDI GRAS IS JUST START OF 1984 FESTIVALS | False | By Francis Frank Marcus | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/flexi-van-corp-reports-earnings-for-qtr-to-dec-31.html | FLEXI-VAN CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/doyle-dane-bernbach-international-inc-reports-earnings-for-qtr-to-dec-31.html | DOYLE DANE BERNBACH INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/the-city-gun-dealer-held.html | THE CITY; Gun Dealer Held | False | By United Press International | 1984-03-08 | TX 1-308391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/world/us-official-due-sudan-for-talks-arms-washington-march-5-reuters-high-ranking.html | U.S. OFFICIAL DUE IN SUDAN FOR TALKS ON ARMS WASHINGTON, March 5 (Reuters) - A high-ranking Reagan Administration official is on his way to Khartoum to discuss United States military aid to the Sudan, the State Department said today. | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/gelco-corp-reports-earnings-for-qtr-to-jan-31.html | GELCO CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/opinion/hands-off-the-fed.html | Hands Off the Fed | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/players-de-castella-s-long-road-to-the-olympic-marathon.html | PLAYERS; DE CASTELLA'S LONG ROAD TO THE OLYMPIC MARATHON | False | By Ira Berkow | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/article-033498-no-title.html | Article 033498 -- No Title | False | By James Lemoyne | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/us/divided-senate-takes-up-issue-of-pupil-prayer.html | DIVIDED SENATE TAKES UP ISSUE OF PUPIL PRAYER | False | By Steven V. Roberts, Special To the New York Times | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/court-accepts-key-bankruptcy-case.html | COURT ACCEPTS KEY BANKRUPTCY CASE | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/science/q-a-032387.html | Q&A | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/advertising-ohlmeyer-helps-stroh-battle-anheuser-miller.html | ADVERTISING; Ohlmeyer Helps Stroh Battle Anheuser, Miller | False | By Philip H. Dougherty | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/eagle-clothes-inc-reports-earnings-for-qtr-to-jan-31.html | EAGLE CLOTHES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/5-city-students-honored-in-science.html | 5 CITY STUDENTS HONORED IN SCIENCE | False | By Jane Perlez | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/noel-industries-inc-reports-earnings-for-qtr-to-jan-31.html | NOEL INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/science/about-education-a-familiar-quandary.html | ABOUT EDUCATION; A FAMILIAR QUANDARY | False | By Fred M. Hechinger | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/us/hart-s-eclectic-platform-blurs-the-lines-between-liberal-and-conservative.html | HART'S ECLECTIC PLATFORM BLURS THE LINES BETWEEN LIBERAL AND CONSERVATIVE | False | By Robert Pear | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/opinion/l-on-comparable-worth-032706.html | ON COMPARABLE WORTH | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/tsai-co-censured.html | Tsai & Co. Censured | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/obituaries/tito-gobbi-68-italian-operatic-baritone-and-director-dies.html | TITO GOBBI, 68, ITALIAN OPERATIC BARITONE AND DIRECTOR, DIES | False | By Bernard Holland | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/us/panel-rejects-delay-for-judge.html | PANEL REJECTS DELAY FOR JUDGE | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/rebound-major-appliances-surge-housing-construction-new-generation-computerized.html | REBOUND IN MAJOR APPLIANCES The surge in housing construction, a new generation of computerized appliances and an existing generation of machines past their prime catapulted sales of major appliances in the United States in 1983, just a year after sales had slumped to a seven-year low. | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/world/the-talk-of-cape-town-political-season-is-in-full-flower-at-tip-of-africa.html | THE TALK OF CAPE TOWN; POLITICAL SEASON IS IN FULL FLOWER AT TIP OF AFRICA | False | By Alan Cowell | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/giant-portland-masonry-cement-co-reports-earnings-for-qtr-to-dec-31.html | GIANT PORTLAND MASONRY & CEMENT CO reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/industrial-acoustics-co-reports-earnings-for-qtr-to-dec-31.html | INDUSTRIAL ACOUSTICS CO reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/thomson-newspapers-ltd-reports-earnings-for-year-to-dec-31.html | THOMSON NEWSPAPERS LTD reports earnings for Year to Dec 31 | False | | 1984-03-08 | TX 1-308391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/us/1984-may-test-florida-governor-s-prospects.html | 1984 MAY TEST FLORIDA GOVERNOR'S PROSPECTS | False | By Reginald Stuart, Special To the New York Times | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/feb-21-29-auto-sales-rose-24.6.html | FEB. 21-29 AUTO SALES ROSE 24.6% | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/sipe-may-play-sunday.html | Sipe May Play Sunday | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/g-w-net-up-29.1.html | G. & W. Net Up 29.1% | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/finance-new-issues-200-million-issue-from-sallie-mae.html | FINANCE/NEW ISSUES; $200 Million Issue From Sallie Mae | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/science/explosion-of-data-on-brain-cell-reveals-its-great-complexity.html | EXPLOSION OF DATA ON BRAIN CELL REVEALS ITS GREAT COMPLEXITY | False | By Harold M. Schmeck Jr. | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/new-york-day-by-day-satire-in-a-bus-shelter.html | NEW YORK DAY BY DAY; Satire in a Bus Shelter | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/wilton-enterprises-inc-reports-earnings-for-qtr-to-jan-31.html | WILTON ENTERPRISES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/us/around-the-nation-coast-city-moves-to-ban-break-dancing-in-public.html | AROUND THE NATION; Coast City Moves to Ban Break-Dancing in Public | False | AP | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/advertising-avrett-financial-unit-gets-real-estate-client.html | ADVERTISING; Avrett Financial Unit Gets Real Estate Client | False | By Philip H. Dougherty | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/gulf-western-industries-inc-reports-earnings-for-qtr-to-jan-31.html | GULF & WESTERN INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/davis-water-waste-industries-inc-reports-earnings-for-qtr-to-jan-31.html | DAVIS WATER & WASTE INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/ramada-inns-names-officer.html | Ramada Inns Names Officer | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/business-people-ic-chief-agrees-to-stay-at-helm-2-extra-years.html | BUSINESS PEOPLE; IC CHIEF AGREES TO STAY AT HELM 2 EXTRA YEARS | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/milwaukee-road-bids-to-icc.html | MILWAUKEE ROAD BIDS TO I.C.C. | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/opinion/l-the-free-trade-doctrine-is-not-religious-dogma-032689.html | THE FREE TRADE DOCTRINE IS NOT RELIGIOUS DOGMA | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/futures-options.html | FUTURES/OPTIONS | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/albertson-s-inc-reports-earnings-for-qtr-to-feb-2.html | ALBERTSON'S INC reports earnings for Qtr to Feb 2 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/tuesday-march-6-1984-international.html | TUESDAY, MARCH 6, 1984 International | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/anderson-promises-to-carry-his-tax-cut-fight-to-voters.html | ANDERSON PROMISES TO CARRY HIS TAX-CUT FIGHT TO VOTERS | False | By Josh Barbanel | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/wall-street-s-mystery-man.html | WALL STREET'S MYSTERY MAN | False | By Charlotte Curtis | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/us/ruling-on-christmas-display-elates-people-in-pawtucket.html | RULING ON CHRISTMAS DISPLAY ELATES PEOPLE IN PAWTUCKET | False | By Dudley Clendinen | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/opinion/new-york-my-little-sex-object.html | NEW YORK; 'MY LITTLE SEX OBJECT' | False | By Sydney H. Schanberg | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/onyx-petroleum-reports-earnings-for-year-to-dec-31.html | ONYX PETROLEUM reports earnings for Year to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/opinion/a-woman-nominee-yes-but.html | A WOMAN NOMINEE: YES, BUT... | False | By Barbara A. Mikulski | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/transactions-034079.html | Transactions | False | | 1984-03-08 | TX 1-308391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/music-noted-in-brief-steven-scott-leads-nine-from-colorado.html | MUSIC/NOTED IN BRIEF; STEVEN SCOTT LEADS NINE FROM COLORADO | False | By Jon Pareles | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/scarsdale-groups-hail-creche-ruling.html | SCARSDALE GROUPS HAIL CRECHE RULING | False | By Franklin Whitehouse | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/advertising-ddb-s-profit-down-2.7-in-fourth-quarter.html | ADVERTISING; D.D.B.'s Profit Down 2.7% in Fourth Quarter | False | By Philip H. Dougherty | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/sports-people-rizzuto-s-consolation.html | SPORTS PEOPLE; Rizzuto's Consolation | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/us/campaign-notes-jackson-in-arkansas-backs-farm-supports.html | CAMPAIGN NOTES; Jackson, in Arkansas, Backs Farm Supports | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/us/reagan-tells-cities-his-policy-is-their-best-hope.html | REAGAN TELLS CITIES HIS POLICY IS THEIR BEST HOPE | False | By Francis X. Clines | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/corporate-foods-ltd-reports-earnings-for-year-to-dec31.html | CORPORATE FOODS LTD reports earnings for Year to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/montreal-city-district-savngs-bank-reports-earnings-for-qtr-to-jan-31.html | MONTREAL CITY & DISTRICT SAVNGS BANK reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/us/briefing-032824.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/anixter-brothers-inc-reports-earnings-for-qtr-to-jan-31.html | ANIXTER BROTHERS INC reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/us/tidbits-from-roasting-of-o-neill.html | TIDBITS FROM ROASTING OF O'NEILL | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/gandalf-technologies-reports-earnings-for-qtr-to-jan-28.html | GANDALF TECHNOLOGIES reports earnings for Qtr to Jan 28 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/adams-resources-energy-inc-reports-earnings-for-year-to-dec-31.html | ADAMS RESOURCES & ENERGY INC reports earnings for Year to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/the-dance-tapaganza.html | THE DANCE: TAPAGANZA | False | By Jennifer Dunning | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/the-city-doctor-77-missing.html | THE CITY; Doctor, 77, Missing | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/opinion/topics-lion-lamb-and-panda.html | Topics Lion, Lamb and Panda | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/kincaid-furniture-co-inc-reports-earnings-for-qtr-to-jan-28.html | KINCAID FURNITURE CO INC reports earnings for Qtr to Jan 28 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/business-people-fidelcor-s-leader-quits-for-new-job.html | BUSINESS PEOPLE; FIDELCOR'S LEADER QUITS FOR NEW JOB | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/news-corp-profit-up.html | News Corp. Profit Up | False | AP | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/new-york-day-by-day-presidential-orders.html | NEW YORK DAY BY DAY; Presidential Orders | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/quotation-of-the-day-034441.html | Quotation of the Day | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/us/excerpts-from-supreme-court-s-opinion-and-dissent-on-municipal-creche.html | EXCERPTS FROM SUPREME COURT'S OPINION AND DISSENT ON MUNICIPAL CRECHE | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/multi-vest-overseer.html | Multi-Vest Overseer | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/world/reagan-and-kohl-discuss-soviet-parley.html | REAGAN AND KOHL DISCUSS SOVIET PARLEY | False | By Steven R. Weisman | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/cybermedic-inc-reports-earnings-for-qtr-to-jan-31.html | CYBERMEDIC INC reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/oxoco-inc-reports-earnings-for-qtr-to-dec-31.html | OXOCO INC reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/science/studies-may-overthrow-long-held-beliefs-on-earth-s-structure.html | STUDIES MAY OVERTHROW LONG-HELD BELIEFS ON EARTH'S STRUCTURE | False | By Walter Sullivan | 1984-03-08 | TX 1-308391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/comdial-corp-reports-earnings-for-qtr-to-dec-31.html | COMDIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/kms-industries-inc-reports-earnings-for-year-to-dec-31.html | KMS INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/us/mayor-of-providence-pleads-no-contest-to-assault-case.html | MAYOR OF PROVIDENCE PLEADS NO CONTEST TO ASSAULT CASE | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/rival-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | RIVAL MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/us/underdog-role-suits-unconventional-victor.html | UNDERDOG ROLE SUITS UNCONVENTIONAL VICTOR | False | By David Shribman, Special To the New York Times | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/cronyns-in-gin-game.html | CRONYNS IN 'GIN GAME' | False | By Mel Gussow | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/new-york-day-by-day-new-boy-in-town.html | NEW YORK DAY BY DAY; New Boy in Town | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/the-dance-les-noces.html | THE DANCE: 'LES NOCES' | False | By Jennifer Dunning | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/howden-d-h-co-ltd-reports-earnings-for-year-to-dec-31.html | HOWDEN, D H, & CO LTD reports earnings for Year to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/applied-data-research-inc-reports-earnings-for-qtr-to-dec-31.html | APPLIED DATA RESEARCH INC reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/sports-people-neil-discharged.html | SPORTS PEOPLE; Neil Discharged | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/pete-rose-is-facing-his-season-of-decision.html | PETE ROSE IS FACING HIS SEASON OF DECISION | False | By Dave Anderson | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/doughtie-s-foods-inc-reports-earnings-for-qtr-to-dec-31.html | DOUGHTIE'S FOODS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/andal-corp-reports-earnings-for-qtr-to-dec-31.html | ANDAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/us/top-gop-senators-agree-on-deficit-cutting-plan.html | TOP G.O.P. SENATORS AGREE ON DEFICIT-CUTTING PLAN | False | By Jonathan Fuerbringer | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/finance-new-issues-034358.html | FINANCE/NEW ISSUES | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/texscan-corp-reports-earnings-for-qtr-to-dec-31.html | TEXSCAN CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/the-region-student-plans-suit-ingoalpostinjury.html | THE REGION; Student Plans Suit InGoalPostInjury | False | AP | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/young-goes-to-express-for-40-million-contract.html | YOUNG GOES TO EXPRESS FOR $40 MILLION CONTRACT | False | By Michael Janofsky | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/maynard-oil-co-reports-earnings-for-year-to-dec-31.html | MAYNARD OIL CO reports earnings for Year to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/world/reagan-alters-stand-on-troop-cuts.html | REAGAN ALTERS STAND ON TROOP CUTS | False | By Leslie H. Gelb, Special To the New York Times | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/world/us-says-iraqis-used-poison-gas-against-iranians-in-latest-battles.html | U.S. SAYS IRAQIS USED POISON GAS AGAINST IRANIANS IN LATEST BATTLES | False | By Bernard Gwertzman, Special To the New York Times | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/sports-people-new-dolphin-home.html | SPORTS PEOPLE; New Dolphin Home | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/market-place-surgery-but-no-hospital.html | Market Place; Surgery but No Hospital | False | By Philip H. Wiggins | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/science/how-do-talking-apes-differ-from-their-peers.html | HOW DO 'TALKING' APES DIFFER FROM THEIR PEERS? | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/sports-people-woes-for-federals.html | SPORTS PEOPLE; Woes for Federals | False | | 1984-03-08 | TX 1-308391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/c-correction-034443.html | CORRECTION | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/ragan-brad-inc-reports-earnings-for-qtr-to-jan-31.html | RAGAN, BRAD, INC reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/fairmount-chemical-co-reports-earnings-for-qtr-to-dec-31.html | FAIRMOUNT CHEMICAL CO reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/opinion/l-to-judge-a-candidate-for-the-presidency-032691.html | TO JUDGE A CANDIDATE FOR THE PRESIDENCY | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/obituaries/libby-zion.html | LIBBY ZION | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/an-ad-man-s-distinct-style.html | AN AD MAN'S DISTINCT STYLE | False | By Tamar Lewin | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/rookies-could-be-starters.html | ROOKIES COULD BE STARTERS | False | By Joseph Durso | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/e-b-marine-reports-earnings-for-qtr-to-dec-31.html | E & B MARINE reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/nets-top-jazz-for-6th-straight.html | NETS TOP JAZZ FOR 6TH STRAIGHT | False | By Roy S. Johnson | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/us/high-court-rules-cities-may-put-up-nativity-displays.html | HIGH COURT RULES CITIES MAY PUT UP NATIVITY DISPLAYS | False | By Linda Greenhouse, Special To the New York Times | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/scouting-034911.html | SCOUTING | False | By Thomas Rogers | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/world/lebanese-cabinet-formally-cancels-pact-with-israel.html | LEBANESE CABINET FORMALLY CANCELS PACT WITH ISRAEL | False | By Thomas L. Friedman, Special To the New York Times | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/us/transaction-on-meese-home-described-at-hearing.html | TRANSACTION ON MEESE HOME DESCRIBED AT HEARING | False | By Leslie Maitland Werner | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/biostim-inc-reports-earnings-for-qtr-to-dec-31.html | BIOSTIM INC reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/sec-lists-thayer-suit-witnesses.html | S.E.C. LISTS THAYER SUIT WITNESSES | False | By Raymond Bonner | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/novo-industri-a-s-reports-earnings-for-year-to-dec-31.html | NOVO INDUSTRI A/S reports earnings for Year to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/sports-people-alcindor-jersey-back.html | SPORTS PEOPLE; Alcindor Jersey Back | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/cuomo-is-seen-as-sending-mixed-signals-on-lilco.html | CUOMO IS SEEN AS SENDING MIXED SIGNALS ON LILCO | False | By Michael Oreskes | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/world/around-the-world-soviet-defense-chief-in-india-scolds-us.html | AROUND THE WORLD; Soviet Defense Chief, In India, Scolds U.S. | False | AP | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/obituaries/abraham-blumstein.html | ABRAHAM BLUMSTEIN | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/senate-challenges-house-on-export-control-bill.html | SENATE CHALLENGES HOUSE ON EXPORT CONTROL BILL | False | By Clyde H. Farnsworth | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/world/around-the-world-soviet-expels-2-britons-over-zionist-literature.html | AROUND THE WORLD; Soviet Expels 2 Britons Over Zionist Literature | False | AP | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/chess-a-sacrifice-of-the-exchange-can-have-a-delicate-pretext.html | Chess: A Sacrifice of the Exchange Can Have a Delicate Pretext | False | By Robert Byrne | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/a-way-of-getting-cheaper-oil.html | A WAY OF GETTING CHEAPER OIL | False | By Thomas J. Lueck | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/opinion/take-a-hart-break.html | Take a Hart Break | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/a-bright-prospect-with-confidence.html | A BRIGHT PROSPECT WITH CONFIDENCE | False | By Murray Chass | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/opinion/in-the-nation-who-will-meese-obey.html | IN THE NATION; WHO WILL MEESE OBEY? | False | By Tom Wicker | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-03-08 | TX 1-308391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/us/gadfly-who-bites-president-on-supply-side.html | GADFLY WHO BITES PRESIDENT ON SUPPLY SIDE | False | By Peter T. Kilborn | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/ags-computers-inc-reports-earnings-for-qtr-to-dec-31.html | AGS COMPUTERS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/us/anti-asian-bias-study-due.html | Anti-Asian Bias Study Due | False | AP | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/us/medal-for-david-is-urged.html | Medal for David Is Urged | False | AP | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/van-dorn-co-reports-earnings-for-qtr-to-dec-31.html | VAN DORN CO reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/strike-threat-against-cbs.html | STRIKE THREAT AGAINST CBS | False | By Peter Kerr | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/forest-oil-corp-reports-earnings-for-qtr-to-dec-31.html | FOREST OIL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/zentec-corp-reports-earnings-for-qtr-to-dec-31.html | ZENTEC CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/style/two-views-of-spring-summer-fashions.html | TWO VIEWS OF SPRING-SUMMER FASHIONS | False | By Bernadine Morris | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/business-people-top-chittenden-officer-to-run-for-governor.html | BUSINESS PEOPLE; TOP CHITTENDEN OFFICER TO RUN FOR GOVERNOR | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/opinion/l-when-the-city-must-shelter-6300-a-night-032688.html | WHEN THE CITY MUST SHELTER 6,300 A NIGHT | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/a-modernized-rigoletto-is-attacked.html | A MODERNIZED 'RIGOLETTO' IS ATTACKED | False | By Robert D. McFadden | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/us/witness-continues-to-verify-account-of-a-barroom-rape.html | WITNESS CONTINUES TO VERIFY ACCOUNT OF A BARROOM RAPE | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/gelman-sciences-inc-reports-earnings-for-qtr-to-jan-31.html | GELMAN SCIENCES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/us/socal-agrees-to-buy-gulf-in-record-deal-price-is-13-billion.html | SOCAL AGREES TO BUY GULF IN RECORD DEAL; PRICE IS $13 BILLION | False | By Robert J. Cole | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/us/contracts-for-detention-raise-legal-questions.html | CONTRACTS FOR DETENTION RAISE LEGAL QUESTIONS | False | By Wayne King | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/music-noted-in-brief-032886.html | MUSIC/NOTED IN BRIEF | False | By John S. Wilson | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/kaneb-services-inc-reports-earnings-for-qtr-to-dec-31.html | KANEB SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/norman-lear-s-pablo.html | NORMAN LEAR'S 'PABLO' | False | By John J. O'Connor | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/new-york-day-by-day-034478.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/books/books-of-the-times-032406.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/big-board-lets-gulf-trade.html | Big Board Lets Gulf Trade | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/business-digest-034075.html | BUSINESS DIGEST | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/levitt-corporation-reports-earnings-for-qtr-to-dec-31.html | LEVITT CORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/stop-shop-companies-reports-earnings-for-qtr-to-jan-31.html | STOP & SHOP COMPANIES reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/opinion/l-america-s-alterable-constitutional-law-032683.html | AMERICA'S ALTERABLE CONSTITUTIONAL LAW | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/the-fine-art-of-modernizing-the-modern.html | THE FINE ART OF MODERNIZING THE MODERN | False | By Nan Robertson | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/telecredit-inc-reports-earnings-for-qtr-to-jan-31.html | TELECREDIT INC reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-308391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/advertising-a-difficult-market-to-crack.html | Advertising: A Difficult Market To Crack | False | By Philip H. Dougherty | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/new-york-day-by-day-women-at-work.html | NEW YORK DAY BY DAY; Women at Work | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/brand-insulations-inc-reports-earnings-for-year-to-dec-31.html | BRAND INSULATIONS INC reports earnings for Year to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/musicnoted-in-brief.html | MusicNoted in Brief | False | By Tim Page | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/science/lakes-in-region-are-becoming-more-acidic.html | LAKES IN REGION ARE BECOMING MORE ACIDIC | False | AP | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/eagle-telephonics-reports-earnings-for-year-to-oct-31.html | EAGLE TELEPHONICS reports earnings for Year to Oct 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/sovereign-corp-reports-earnings-for-qtr-to-dec-31.html | SOVEREIGN CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/opinion/argentina-prosecute-all-officers.html | ARGENTINA, PROSECUTE ALL OFFICERS | False | By Cesar A. Chelala | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/us/campaign-notes-huddleston-announces-for-senate-re-election.html | CAMPAIGN NOTES; Huddleston Announces For Senate Re-Election | False | AP | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/north-west-telecommunicaions-reports-earnings-for-qtr-to-dec-31.html | NORTH-WEST TELECOMMUNICAIONS reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/music-noted-in-brief-034810.html | MUSIC/NOTED IN BRIEF | False | By Edward Rothstein | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/logetronics-inc-reports-earnings-for-qtr-to-dec-31.html | LOGETRONICS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/world/iraq-leaves-dead-iranians-to-display-to-reporters.html | IRAQ LEAVES DEAD IRANIANS TO DISPLAY TO REPORTERS | False | By Henry Kamm | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/trilogy-delay.html | Trilogy Delay | False | AP | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/opinion/l-desperate-homeless-need-federal-attention-032681.html | DESPERATE HOMELESS NEED FEDERAL ATTENTION | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-jan-31.html | WAL-MART STORES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/obituaries/dr-james-a-halsted-78-a-nutrition-researcher.html | DR. JAMES A. HALSTED, 78, A NUTRITION RESEARCHER | False | By Douglas C. McGill | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/dig-in-jersey-revealing-revolutionary-war-site.html | DIG IN JERSEY REVEALING REVOLUTIONARY WAR SITE | False | By Robert Hanley | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/obituaries/william-powell-film-star-dies-at-91.html | WILLIAM POWELL, FILM STAR, DIES AT 91 | False | By Peter B. Flint | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/dow-declines-6.28-as-trading-slows.html | DOW DECLINES 6.28 AS TRADING SLOWS | False | By Alexander R. Hammer | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/hofmann-industries-inc-reports-earnings-for-qtr-to-jan-28.html | HOFMANN INDUSTRIES INC reports earnings for Qtr to Jan 28 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/sports-people-accorsi-joins-browns.html | SPORTS PEOPLE; Accorsi Joins Browns | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/electronics-corp-of-israel-reports-earnings-for-qtr-to-dec-31.html | ELECTRONICS CORP OF ISRAEL reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/science/freuds-london-house-is-in-dispute.html | FREUDS LONDON HOUSE IS IN DISPUTE | False | By Jeanne Kassler | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/world/the-un-today-march-6-1984.html | The U.N. Today March 6, 1984 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/world/gemayel-decision-regrettedby-us.html | GEMAYEL DECISION REGRETTEDBY U.S. | False | By Bernard Gwertzman | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/pentagon-plan-spend-3-billion-in-jersey.html | Pentagon Plan: Spend $3 Billion in Jersey | False | AP | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/vail-associates-inc-reports-earnings-for-qtr-to-jan-31.html | VAIL ASSOCIATES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/world/around-the-world-chile-and-argentina-recess-talks-on-channel.html | AROUND THE WORLD; Chile and Argentina Recess Talks on Channel | False | AP | 1984-03-08 | TX 1-308391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/barclays-net-off-12-in-83.html | Barclays Net Off 12% in '83 | False | AP | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/executive-changes-032759.html | EXECUTIVE CHANGES | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/lfe-corp-reports-earnings-for-qtr-to-jan-27.html | LFE CORP reports earnings for Qtr to Jan 27 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/world/no-headline-033739.html | No Headline | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/us/around-the-nation-30-injured-in-derailment-of-train-in-n-carolina.html | AROUND THE NATION; 30 Injured in Derailment Of Train in N. Carolina | False | AP | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/world/israel-calls-demise-pact-blow-beirut-freedom-jerusalem-march-5-israel-today.html | ISRAEL CALLS DEMISE OF PACT A BLOW TO BEIRUT FREEDOM JERUSALEM, March 5 - Israel today strongly condemned Lebanon's cancellation of the security agreement between the two countries, calling the decision "a death sentence for Lebanese independence and sovereignty." | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/us/mondale-effort-in-florida-hinges-on-little-and-big-now-chapters.html | MONDALE EFFORT IN FLORIDA HINGES ON LITTLE AND BIG NOW CHAPTERS | False | By Barbara Basler | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/currency-markets.html | CURRENCY MARKETS | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/science/science-watch-astronomers-complain-of-a-glut-of-astral-data.html | SCIENCE WATCH; ASTRONOMERS COMPLAIN OF A GLUT OF ASTRAL DATA | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/scouting-034909.html | SCOUTING | False | By Thomas Rogers | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/alamco-inc-reports-earnings-for-qtr-to-dec-31.html | ALAMCO INC reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/compucorp-reports-earnings-for-qtr-to-dec-31.html | COMPUCORP reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/oil-merger-approval-seems-likely.html | OIL MERGER APPROVAL SEEMS LIKELY | False | By Robert D. Hershey Jr. | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/zurbriggen-wins-giant-slalom.html | Zurbriggen Wins Giant Slalom | False | AP | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/bridge-new-yorkers-rally-to-take-swiss-team-event-in-jersey.html | Bridge: New Yorkers Rally to Take Swiss Team Event in Jersey | False | By Alan Truscott | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/treasury-prices-fall-sharply.html | TREASURY PRICES FALL SHARPLY | False | By Michael Quint | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/southern-california-water-co-reports-earnings-for-year-to-dec-31.html | SOUTHERN CALIFORNIA WATER CO reports earnings for Year to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/ltx-corp-reports-earnings-for-qtr-to-jan-31.html | LTX CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/us-steel-bridon.html | U.S. Steel, Bridon | False | AP | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/business-and-the-law-antitrust-scene-stirs-questions.html | Business and the Law; Antitrust Scene Stirs Questions | False | By Kenneth N. Gilpin | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/briefs-033219.html | BRIEFS | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/tussaud-s-vandalized.html | Tussaud's Vandalized | False | AP | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/cache-inc-reports-earnings-for-qtr-to-dec-31.html | CACHE INC reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/carson-outfit-gains.html | CARSON OUTFIT GAINS | False | By Stephen Farber | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/obituaries/rebecca-davidson-93-dead-concert-pianist-and-teacher.html | Rebecca Davidson, 93, Dead; Concert Pianist and Teacher | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/bob-evans-farms-inc-reports-earnings-for-qtr-to-jan-27.html | BOB EVANS FARMS INC reports earnings for Qtr to Jan 27 | False | | 1984-03-08 | TX 1-308391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/calamity-jane-on-cbs.html | 'CALAMITY JANE' ON CBS | False | By Richard F. Shepard | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/tv-sports-a-new-team-for-the-nba.html | TV SPORTS; A NEW TEAM FOR THE N.B.A. | False | By Peter Alfano | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/style/notes-on-fashions.html | NOTES ON FASHIONS | False | By John Duka | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/the-dance-shiro-kondo.html | THE DANCE: SHIRO KONDO | False | By Jack Anderson | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/opinion/l-defective-us-policy-on-yugoslavia-032695.html | DEFECTIVE U.S. POLICY ON YUGOSLAVIA | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/japan-acts-to-contain-osawa-failure-s-effects.html | JAPAN ACTS TO CONTAIN OSAWA FAILURE'S EFFECTS | False | By Steve Lohr | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/scottish-york-holdings-ltd-reports-earnings-for-year-to-dec-31.html | SCOTTISH & YORK HOLDINGS LTD reports earnings for Year to Dec 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/music-noted-in-brief-034813.html | MUSIC/NOTED IN BRIEF | False | By Edward Rothstein | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/science/excuses-new-theory-defines-their-role-in-life.html | EXCUSES: NEW THEORY DEFINES THEIR ROLE IN LIFE | False | By Daniel Goleman | 1984-03-08 | TX 1-308391 |
| 1984-03-06 | 1984-03-06 | https://www.nytimes.com/1984/03/06/business/newport-corp-reports-earnings-for-qtr-to-jan-31.html | NEWPORT CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-308391 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/business-people-chief-operating-officer-chosen-at-huffy-corp.html | BUSINESS PEOPLE; Chief Operating Officer Chosen at Huffy Corp. | False | By Alex S. Jones | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/arts/music-norwegian-works-and-soloists-combine.html | MUSIC: NORWEGIAN WORKS AND SOLOISTS COMBINE | False | By John Rockwell | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/arts/tentative-pact-at-cbs.html | TENTATIVE PACT AT CBS | False | By Peter Kerr | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/dole-panel-s-session-off.html | Dole Panel's Session Off | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/national-semiconductor-is-indicted.html | National Semiconductor Is Indicted | False | By Andrew Pollack | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/us/auto-union-seeks-big-economic-gain.html | AUTO UNION SEEKS BIG ECONOMIC GAIN | False | By John Holusha | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/lindal-cedar-homes-inc-reports-earnings-for-qtr-to-dec-31.html | LINDAL CEDAR HOMES INC reports earnings for Qtr to Dec 31 | False | | | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/calmar-inc-reports-earnings-for-qtr-to-dec-31.html | CALMAR INC reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/obituaries/pierre-cochereau-organist-at-notre-dame-cathedral.html | Pierre Cochereau, Organist At Notre Dame Cathedral | False | (AP) | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/essex-corp-reports-earnings-for-year-to-dec-31.html | ESSEX CORP reports earnings for Year to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/footballs-persuader-is-back.html | FOOTBALL'S PERSUADER IS BACK | False | By Diane K. Shah | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/why-socal-sought-oil-on-wall-street.html | WHY SOCAL SOUGHT OIL ON WALL STREET | False | By Thomas C. Hayes | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/world/kohl-defends-saudi-arms-deal.html | KOHL DEFENDS SAUDI ARMS DEAL | False | By Irvin Molotsky | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/biogen-nv-reports-earnings-for-qtr-to-dec-31.html | BIOGEN NV reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/alvarado-reveals-school-workers-and-friends-lent-him-62660.html | ALVARADO REVEALS SCHOOL WORKERS AND FRIENDS LENT HIM $62,660 | False | By Joyce Purnick | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/us/no-headline-036525.html | No Headline | False | By Fay S. Joyce | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/sgl-industries-inc-reports-earnings-for-qtr-to-jan-31.html | SGL INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-296814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/world/around-the-world-vatican-said-to-plan-to-cut-taiwan-ties.html | AROUND THE WORLD; Vatican Said to Plan To Cut Taiwan Ties | False | AP | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/munsingwear-inc-reports-earnings-for-qtr-to-dec-31.html | MUNSINGWEAR INC reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/garden/britain-s-jane-grigson-a-no-nonsense-cook.html | BRITAIN'S JANE GRIGSON: A NO-NONSENSE COOK | False | By Florence Fabricant | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/us/lubbock-orders-a-river-texas-style.html | LUBBOCK ORDERS A RIVER, TEXAS STYLE | False | By Wayne King | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/arts/lace-maintains-lead.html | 'Lace' Maintains Lead | False | AP | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/trinity-resources-ltd-reports-earnings-for-qtr-to-dec-31.html | TRINITY RESOURCES LTD reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/oregon-state-is-accused.html | Oregon State Is Accused | False | (UPI) | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/financial-study-is-over-budget.html | Financial Study Is Over Budget | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/wadell-equipment-co-reports-earnings-for-year-to-dec-31.html | WADELL EQUIPMENT CO reports earnings for Year to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/us-approves-the-sale-of-oil-gear-to-russians.html | U.S. APPROVES THE SALE OF OIL GEAR TO RUSSIANS | False | By Clyde H. Farnsworth | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/oil-merger-assailed-by-senator.html | OIL MERGER ASSAILED BY SENATOR | False | By Robert D. Hershey Jr. | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/scouting-036872.html | SCOUTING | False | By Murray Chass and Thomas Rogers | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/us/campaign-notes-mrs-chisholm-denies-vice-presidential-bids.html | CAMPAIGN NOTES; Mrs. Chisholm Denies Vice-Presidential Bids | False | AP | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/us/around-the-nation-aide-to-ex-mayor-of-boston-denies-guilt.html | AROUND THE NATION; Aide to Ex-Mayor Of Boston Denies Guilt | False | AP | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/garden/food-notes-035127.html | FOOD NOTES | False | By Florence Fabricant | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/koch-planning-to-use-surplus-for-hiring-150.html | KOCH PLANNING TO USE SURPLUS FOR HIRING 150 | False | By Michael Goodwin | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/sports-people-jordan-rated-best.html | SPORTS PEOPLE; Jordan Rated Best | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/us/south-s-black-vote-is-on-rise.html | SOUTH'S BLACK VOTE IS ON RISE | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/sports-people-bengals-shopping.html | SPORTS PEOPLE; Bengals Shopping | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/voce-of-tolentine-having-an-up-year.html | VOCE OF TOLENTINE HAVING AN UP YEAR | False | By William C. Rhoden | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/king-scores-40-in-knick-victory.html | KING SCORES 40 IN KNICK VICTORY | False | By Sam Goldaper | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/the-region-bristol-brass-co-stops-production.html | THE REGION; Bristol Brass Co. Stops Production | False | AP | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/gross-telecasting-inc-reports-earnings-for-qtr-to-dec-31.html | GROSS TELECASTING INC reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/new-york-day-by-day-036706.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/royal-bank-of-canada-reports-earnings-for-qtr-to-jan-31.html | ROYAL BANK OF CANADA reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/us/senate-backers-agree-to-wording-changes-in-prayer-amendment.html | SENATE BACKERS AGREE TO WORDING CHANGES IN PRAYER AMENDMENT | False | By Steven V. Roberts | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/mizel-petro-resources-inc-reports-earnings-for-year-to-dec-31.html | MIZEL PETRO RESOURCES INC reports earnings for Year to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/garden/california-vineyards-lure-foreign-money.html | CALIFORNIA VINEYARDS LURE FOREIGN MONEY | False | By Frank J. Prial | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/celtics-108-bullets-85.html | Celtics 108, Bullets 85 | False | | 1984-03-08 | TX 1-296814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/big-b-inc-reports-earnings-for-qtr-to-jan-28.html | BIG B INC reports earnings for Qtr to Jan 28 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/johnson-electronics-reports-earnings-for-qtr-to-dec-31.html | JOHNSON ELECTRONICS reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/xerox-introduces-three-machines.html | Xerox Introduces Three Machines | False | AP | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/dillard-department-stores-inc-reports-earnings-for-qtr-to-jan-28.html | DILLARD DEPARTMENT STORES INC reports earnings for Qtr to Jan 28 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/numerex-corp-reports-earnings-for-qtr-to-jan-31.html | NUMEREX CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/house-passes-shipping-bill.html | HOUSE PASSES SHIPPING BILL | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/milgray-electronics-inc-reports-earnings-for-year-to-dec-31.html | MILGRAY ELECTRONICS INC reports earnings for Year to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/metal-objects-put-on-track-derail-ind-train.html | METAL OBJECTS PUT ON TRACK DERAIL IND TRAIN | False | By David Bird | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/beefsteak-charlie-s-inc-reports-earnings-for-qtr-to-jan-21.html | BEEFSTEAK CHARLIES INC reports earnings for Qtr to Jan 21 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/us/around-the-nation-policewoman-testifies-in-barroom-rape.html | AROUND THE NATION; Policewoman Testifies In Barroom Rape | False | AP | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/garden/a-warning-on-adoptions-through-ads.html | A WARNING ON ADOPTIONS THROUGH ADS | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/sei-corp-reports-earnings-for-qtr-to-dec-31.html | SEI CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/us/campaign-notes-carter-says-democrats-could-defeat-reagan.html | CAMPAIGN NOTES; Carter Says Democrats Could Defeat Reagan | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/opinion/judge-evens-and-the-dormouse.html | Judge Evens and the Dormouse | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/viratek-inc-reports-earnings-for-qtr-to-nov-30.html | VIRATEK INC reports earnings for Qtr to Nov 30 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/us/tower-chiding-colleagues.html | TOWER, CHIDING COLLEAGUES, | False | By Richard Halloran | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/executive-changes-035310.html | EXECUTIVE CHANGES | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/oil-gas-deal-for-madison.html | Oil, Gas Deal For Madison | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/asamera-inc-reports-earnings-for-year-to-dec-31.html | ASAMERA INC reports earnings for Year to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/icn-pharmaceuticals-inc-reports-earnings-for-year-to-nov-30.html | ICN PHARMACEUTICALS INC reports earnings for Year to Nov 30 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/turkish-trade-deficit.html | Turkish Trade Deficit | False | AP | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/opinion/observer-farewell-to-an-antique.html | OBSERVER; FAREWELL TO AN ANTIQUE | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/green-mountain-power-corp-reports-earnings-for-year-to-dec-31.html | GREEN MOUNTAIN POWER CORP reports earnings for Year to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/world/syrian-successes-said-to-add-to-problem-of-uniting-plo.html | SYRIAN SUCCESSES SAID TO ADD TO PROBLEM OF UNITING P.L.O. | False | By Judith Miller | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/conolog-corp-reports-earnings-for-qtr-to-jan-31.html | CONOLOG CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/telephone-data-systems-inc-reports-earnings-for-qtr-to-dec-31.html | TELEPHONE & DATA SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/garden/kitchen-equipment-easier-pasta-making.html | KITCHEN EQUIPMENT; EASIER PASTA MAKING | False | By Pierre Franey | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/opinion/l-cancer-on-the-defensive-035154.html | CANCER ON THE DEFENSIVE | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/beker-industries-corp-reports-earnings-for-qtr-to-dec-31.html | BEKER INDUSTRIES CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/canada-development-corp-reports-earnings-for-qtr-to-dec-31.html | CANADA DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/horn-hardart-co-reports-earnings-for-qtr-to-dec-31.html | HORN & HARDART CO reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/sun-electric-corp-reports-earnings-for-qtr-to-jan-31.html | SUN ELECTRIC CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/us/appointee-tells-of-loans-arranged-for-meese.html | APPOINTEE TELLS OF LOANS ARRANGED FOR MEESE | False | By Leslie Maitland Werner | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/finance-new-issues-health-authority.html | FINANCE/NEW ISSUES; Health Authority | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/market-place-bullish-outlook-on-josephson.html | Market Place; Bullish Outlook On Josephson | False | By Michael Blumstein | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/opinion/the-gun-that-shoots-fans.html | The Gun That Shoots Fans | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/american-solar-king-corp-reports-earnings-for-qtr-to-jan-31.html | AMERICAN SOLAR KING CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/canada-malting-co-ltd-reports-earnings-for-year-to-dec-31.html | CANADA MALTING CO LTD reports earnings for Year to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/wednesday-sports-baseball.html | WEDNESDAY SPORTS Baseball | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/rca-seeks-to-hinder-takeovers.html | RCA SEEKS TO HINDER TAKEOVERS | False | By Phillip H. Wiggins | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/business-people-dr-pepper-names-a-new-president.html | BUSINESS PEOPLE ; Dr Pepper Names A New President | False | By Alex S. Jones | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/opinion/washington-on-lent-and-the-senate.html | WASHINGTON; ON LENT AND THE SENATE | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/refac-technology-development-corp-inc-reports-earnings-for-qtr-to-dec-31.html | REFAC TECHNOLOGY DEVELOPENT CORP INC reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/us/hart-scores-again-in-vermont-vote.html | HART SCORES AGAIN IN VERMONT VOTE | False | By Frank Lynn, Special To the New York Times | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/movies/film-jazzman-in-russian.html | FILM: 'JAZZMAN,' IN RUSSIAN | False | By Lawrence Van Gelder | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/arts/dance-merce-cunningham-premiere.html | DANCE: MERCE CUNNINGHAM PREMIERE | False | By Anna Kisselgoff | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/austrian-wins.html | Austrian Wins | False | (AP) | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/bridge-team-events-take-spotlight-in-weekend-play-nowadays.html | Bridge: Team Events Take Spotlight In Weekend Play Nowadays | False | By Alan Truscott | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/finance-new-issues-3-offerings-set-by-harnischfeger.html | FINANCE/NEW ISSUES; 3 Offerings Set By Harnischfeger | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/company-briefs-035749.html | COMPANY BRIEFS | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/transactions-036321.html | Transactions | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/coopervision-inc-reports-earnings-for-qtr-to-jan-31.html | COOPERVISION INC reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/dynatronics-laser-reports-earnings-for-qtr-to-dec-31.html | DYNATRONICS LASER reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/mercantile-bank-of-canada-reports-earnings-for-qtr-to-jan-31.html | MERCANTILE BANK OF CANADA reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/speed-o-print-business-machines-corp-reports-earnings-for-qtr-to-dec-31.html | SPEED-O-PRINT BUSINESS MACHINES CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/opinion/too-much-of-a-not-so-good-bus.html | Too Much of a Not-So-Good Bus | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/key-rates-035768.html | Key Rates | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/gm-daewoo-to-build-car.html | G.M., Daewoo To Build Car | False | | 1984-03-08 | TX 1-296814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/finance-new-issues-moody-s-raises-utility-s-ratings.html | FINANCE/NEW ISSUES; Moody's Raises Utility's Ratings | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/theater/leading-soviet-director-is-said-to-be-dismissed.html | LEADING SOVIET DIRECTOR IS SAID TO BE DISMISSED | False | By John F. Burns | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/us/reaction-is-mixed-on-nativity-ruling.html | REACTION IS MIXED ON NATIVITY RULING | False | By Ari L. Goldman | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/islanders-defeat-flyers.html | ISLANDERS DEFEAT FLYERS | False | By Kevin Dupont | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/garden/at-the-whitney-flowers-flowers.html | AT THE WHITNEY, FLOWERS, FLOWERS | False | By Ron Alexander | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/nature-s-sunshine-products-reports-earnings-for-year-to-dec-31.html | NATURE'S SUNSHINE PRODUCTS reports earnings for Year to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/gac-liquidating-trust-reports-earnings-for-qtr-to-dec-31.html | GAC LIQUIDATING TRUST reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/women-runners-seek-injunction.html | Women Runners Seek Injunction | False | (AP) | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/fujitsu-buys-more-of-amdahl.html | FUJITSU BUYS MORE OF AMDAHL | False | By David E. Sanger | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/lynch-communication-systems-inc-reports-earnings-for-qtr-to-dec-31.html | LYNCH COMMUNICATION SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/anadite-corp-reports-earnings-for-qtr-to-jan-31.html | ANADITE CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/opinion/bad-war-bad-peace.html | Bad War, Bad Peace | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/wednesday-march-7-1984-international.html | WEDNESDAY, MARCH 7, 1984 International | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/credit-markets-long-term-rates-move-up.html | CREDIT MARKETS ; Long-Term Rates Move Up | False | By Michael Quint | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/world/shultz-says-house-panel-wants-to-walk-away-from-salvador.html | SHULTZ SAYS HOUSE PANEL WANTS TO 'WALK AWAY' FROM SALVADOR | False | By Bernard Gwertzman , Special To the New York Times | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/an-awkward-righetti-begins-role-as-reliever.html | An 'Awkward' Righetti Begins Role as Reliever | False | By Murray Chass | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/economic-scene-the-financial-decontrol-issue.html | Economic Scene; The Financial Decontrol Issue | False | By Leonard Silk | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/lunn-industries-reports-earnings-for-year-to-dec-31.html | LUNN INDUSTRIES reports earnings for Year to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/metro-airlines-reports-earnings-for-qtr-to-jan-31.html | METRO AIRLINES reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/fox-stanley-photo-products-inc-reports-earnings-for-qtr-to-jan-28.html | FOX-STANLEY PHOTO PRODUCTS INC reports earnings for Qtr to Jan 28 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/some-trustees-want-city-pension-funds-to-cut-pretoria-ties.html | SOME TRUSTEES WANT CITY PENSION FUNDS TO CUT PRETORIA TIES | False | By David W. Dunlap | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/pickens-still-favors-trusts.html | PICKENS STILL FAVORS TRUSTS | False | By Thomas J. Lueck | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/inacomp-computer-centers-reports-earnings-for-qtr-to-dec-31.html | INACOMP COMPUTER CENTERS reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/us/campaign-notes-kennedy-avoids-giving-his-support-to-mondale.html | CAMPAIGN NOTES; Kennedy Avoids Giving His Support to Mondale | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/arts/tv-studio-serves-congress.html | TV STUDIO SERVES CONGRESS | False | By Martin Tolchin | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/monarch-avalon-inc-reports-earnings-for-qtr-to-jan-31.html | MONARCH AVALON INC reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/new-york-day-by-day-036291.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-08 | TX 1-296814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/kevex-corp-reports-earnings-for-qtr-to-jan-27.html | KEVEX CORP reports earnings for Qtr to Jan 27 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/the-city-doors-fly-open-on-subway-train.html | THE CITY; Doors Fly Open On Subway Train | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/baker-michael-corp-reports-earnings-for-qtr-to-jan-1.html | BAKER, MICHAEL, CORP reports earnings for Qtr to Jan 1 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/foxboro-co-reports-earnings-for-qtr-to-dec-31.html | FOXBORO CO reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/spectran-corp-reports-earnings-for-qtr-to-dec-31.html | SPECTRAN CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/warner-polygram-tie-is-opposed-by-ftc.html | WARNER-POLYGRAM TIE IS OPPOSED BY F.T.C. | False | By Isadore Barmash | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/us/vermont-ballot-a-beauty-test.html | VERMONT BALLOT A 'BEAUTY' TEST | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/world/iraqi-assails-us-accusation-over-use-of-poison-gas.html | IRAQI ASSAILS U.S. ACCUSATION OVER USE OF POISON GAS | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/opinion/l-confederation-s-promise-to-035152.html | CONFEDERATION'S PROMISE TO | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/us/briefing-035270.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/us/excerpts-from-president-s-address.html | EXCERPTS FROM PRESIDENT'S ADDRESS | False | AP | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/garden/cotes-du-rhone-wines-bargains-for-changing-us-tastes.html | COTES DU RHONE WINES: BARGAINS FOR CHANGING U.S. TASTES | False | By Bryan Miller | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/arts/the-pop-life-035024.html | THE POP LIFE | False | By Robert Palmer | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/world/flight-over-canada-a-test-for-the-cruise-flight-over-canada-a-validation-test.html | Flight Over Canada: A Test for the Cruise; Flight Over Canada: A 'Validation' Test | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/piedmont-management-co-reports-earnings-for-qtr-to-dec-31.html | PIEDMONT MANAGEMENT CO reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/court-tightens-office-at-home-rule.html | Court Tightens Office-at-Home Rule | False | AP | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/world/body-in-israel-put-back-in-a-jewish-cemetery.html | Body in Israel Put Back In a Jewish Cemetery | False | (AP) | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/opinion/l-paris-as-the-desecration-continues-035150.html | ; PARIS;AS THE 'DESECRATION CONTINUES | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/new-york-day-by-day-036708.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/struthers-wells-corp-reports-earnings-for-year-to-nov-30.html | STRUTHERS WELLS CORP reports earnings for Year to Nov 30 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/art-dealer-is-accused-of-700000-swindle-involving-4-manhattan-galleries.html | ART DEALER IS ACCUSED OF $700,000 SWINDLE INVOLVING 4 MANHATTAN GALLERIES | False | By Philip Shenon | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/lifeline-systems-reports-earnings-for-qtr-to-dec-31.html | LIFELINE SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/us/reagn-sees-us-regaining-moral-bearings.html | REAGAN SEES U.S. REGAINING 'MORAL BEARINGS' | False | By Francis X. Clines | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/critics-of-gulf-rejoice-at-takeover-outcome.html | CRITICS OF GULF REJOICE AT TAKEOVER OUTCOME | False | By Robert J. Cole | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/southern-union-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN UNION CO reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/ovett-is-beaten.html | Ovett Is Beaten | False | (AP) | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/obituaries/sir-hugh-fraser-dead-long-a-tory-legislator.html | Sir Hugh Fraser Dead; Long a Tory Legislator | False | AP | 1984-03-08 | TX 1-296814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/world/around-the-world-ulster-prison-official-shot-dead-at-his-home.html | AROUND THE WORLD; Ulster Prison Official Shot Dead at His Home | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/world/salvador-party-protests-role-for-d-aubuisson-salvador-party-protests-role-for-d.html | SALVADOR PARTY PROTESTS A ROLE FOR d'AUBUISSON; Salvador Party Protests A Role for d'Aubuin | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/the-city-catholic-influence-onissuesstressed.html | THE CITY; Catholic Influence OnIssuesStressed | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/us/for-minneapolis-trash-means-cash.html | FOR MINNEAPOLIS, TRASH MEANS CASH | False | By Andrew H. Malcolm | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/jackson-national-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | JACKSON NATIONAL LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/bdm-international-inc-reports-earnings-for-qtr-to-dec-31.html | BDM INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/gentex-corp-reports-earnings-for-qtr-to-dec-31.html | GENTEX CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/koch-is-seeking-more-state-aid-despite-surplus.html | KOCH IS SEEKING MORE STATE AID DESPITE SURPLUS | False | By Michael Oreskes | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/index-options-on-bell-units.html | Index Options On Bell Units | False | (AP) | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/oea-inc-reports-earnings-for-qtr-to-jan-31.html | OEA INC reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/world/rebel-force-of-800-said-to-infiltrate-namibia.html | REBEL FORCE OF 800 SAID TO INFILTRATE NAMIBIA | False | By Alan Cowell | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/dow-drops-12.67-in-heavier-trading.html | Dow Drops 12.67 in Heavier Trading | False | By Alexander R. Hammer | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/us/head-of-safety-agency-to-leave.html | HEAD OF SAFETY AGENCY TO LEAVE | False | By Seth S. King | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/harlem-and-hudson-lines-add-cars-but-need-power.html | HARLEM AND HUDSON LINES ADD CARS BUT NEED POWER | False | By Suzanne Daley | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/world/lebanon-invites-factions-to-swiss-talks.html | LEBANON INVITES FACTIONS TO SWISS TALKS | False | By E. J. Dionne Jr. | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/opinion/l-and-how-to-invite-steep-035158.html | ...AND HOW TO INVITE STEEP | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/new-york-day-by-day-036415.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/oil-dri-corp-of-america-reports-earnings-for-qtr-to-jan-31.html | OIL DRI CORP OF AMERICA reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/arts/detroit-institute-of-arts-names-acting-director.html | Detroit Institute of Arts Names Acting Director | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/us/candidates-battle-hard-in-3-southern-primaries.html | CANDIDATES BATTLE HARD IN 3 SOUTHERN PRIMARIES | False | By Howell Raines | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/about-real-estate-off-price-retailers-grow-in-the-metropolitan-area.html | ABOUT REAL ESTATE; OFF-PRICE RETAILERS GROW IN THE METROPOLITAN AREA | False | By Anthony Depalma | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/algoma-central-railway-reports-earnings-for-qtr-to-dec-31.html | ALGOMA CENTRAL RAILWAY reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/new-york-day-by-day-036707.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/magnetic-controls-co-reports-earnings-for-qtr-to-jan-31.html | MAGNETIC CONTROLS CO reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/restaurants-associates-inc-reports-earnings-for-qtr-to-dec-31.html | RESTAURANTS ASSOCIATES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/realty-industries-reports-earnings-for-qtr-to-jan-31.html | REALTY INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/advertising-eagle-one-telephone-starts-out.html | Advertising; Eagle/One Telephone Starts Out | False | By Philip H. Dougherty | 1984-03-08 | TX 1-296814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/obituaries/harry-salter-led-orchestra.html | Harry Salter, Led Orchestra | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/american-physicians-service-group-reports-earnings-for-year-to-dec-31.html | AMERICAN PHYSICIANS SERVICE GROUP reports earnings for Year to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/garden/60-minute-gourmet-034178.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/arts/mama-malone-cbs-series-begins.html | 'MAMA MALONE,' CBS SERIES, BEGINS | False | By John J. O'Connor | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/masstor-systems-corp-reports-earnings-for-qtr-to-dec-31.html | MASSTOR SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/opinion/against-sending-troops-to-the-gulf.html | AGAINST SENDING TROOPS TO THE GULF | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/gemco-national-inc-reports-earnings-for-qtr-to-dec-39.html | GEMCO NATIONAL INC reports earnings for Qtr to Dec 39 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/us/when-the-president-s-lawyer-needs-a-lawyer.html | WHEN THE PRESIDENT'S LAWYER NEEDS A LAWYER | False | By Leslie Maitland Werner | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/air-illinois-service.html | Air Illinois Service | False | AP | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/books/books-of-the-times-034849.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/timberline-systems-reports-earnings-for-qtr-to-dec-31.html | TIMBERLINE SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/c-corrections-036645.html | CORRECTIONS | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/starcom-inc-reports-earnings-for-year-to-nov-30.html | STARCOM INC reports earnings for Year to Nov 30 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/arts/moguls-take-to-the-slopes-for-deals.html | MOGULS TAKE TO THE SLOPES FOR DEALS | False | By Aljean Harmetz | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/world/on-the-one-airline-in-china-service-with-a-snarl.html | ON THE ONE AIRLINE IN CHINA, SERVICE WITH A SNARL | False | By Christopher S. Wren | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/scouting-036867.html | SCOUTING | False | By Murray Chass and Thomas Rogers | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/obituaries/w-s-woodfill-former-owner-of-hotel-on-mackinac-island.html | W. S. Woodfill, Former Owner Of Hotel on Mackinac Island | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/empire-of-america-reports-earnings-for-year-to-dec-31.html | EMPIRE OF AMERICA reports earnings for Year to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/hadco-corp-reports-earnings-for-qtr-to-jan-28.html | HADCO CORP reports earnings for Qtr to Jan 28 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/vita-plus-industries-reports-earnings-for-qtr-to-jan-31.html | VITA PLUS INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/130-boys-seek-fame-and-fortune-at-audition-for-oliver.html | 130 BOYS SEEK FAME AND FORTUNE AT AUDITION FOR 'OLIVER!' | False | By Laurie Johnston | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/datakey-reports-earnings-for-qtr-to-dec-31.html | DATAKEY reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/business-digest-036424.html | BUSINESS DIGEST | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/first-carolina-investors-reports-earnings-for-qtr-to-dec-31.html | FIRST CAROLINA INVESTORS reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/the-region-escapee-is-given-suspended-term.html | THE REGION; Escapee Is Given Suspended Term | False | AP | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/guarantee-national-reports-earnings-for-qtr-to-dec-31.html | GUARANTEE NATIONAL reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/sports-people-move-reported.html | SPORTS PEOPLE; Move Reported | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/sports-people-turning-to-pros.html | SPORTS PEOPLE; Turning to Pros | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/movies/screen-the-world-of-tomorrow.html | SCREEN: 'THE WORLD OF TOMORROW | False | By Vincent Canby | 1984-03-08 | TX 1-296814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/garden/personal-health-034584.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/rainier-energy-reports-earnings-for-year-to-dec-31.html | RAINIER ENERGY reports earnings for Year to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/trans-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TRANS-INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/belding-heminway-co-inc-reports-earnings-for-qtr-to-dec-31.html | BELDING HEMINWAY CO INC reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/arts/a-return-to-everest-with-hillary.html | A 'RETURN TO EVEREST' WITH HILLARY | False | By John Corry | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/finance-new-issues-puerto-rico-bond-issue-priced-by-merrill-lynch.html | FINANCE/NEW ISSUES ; Puerto Rico Bond Issue Priced by Merrill Lynch | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/us/campaign-notes-networks-set-coverage-of-tuesday-s-primaries.html | CAMPAIGN NOTES; Networks Set Coverage Of Tuesday's Primaries | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/scouting-035862.html | SCOUTING | False | By Murray Chass and Thomas Rogers | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/the-cost-to-socal-of-its-gulf-credit.html | THE COST TO SOCAL OF ITS GULF CREDIT | False | By Robert A. Bennett | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/port-agency-sees-a-gain-of-100000-jobs-in-region.html | PORT AGENCY SEES A GAIN OF 100,000 JOBS IN REGION | False | By Martin Gottlieb | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/baldwin-lyons-inc-reports-earnings-for-qtr-to-dec-31.html | BALDWIN & LYONS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/gulf-coup-important-for-morgan-stanley.html | GULF COUP IMPORTANT FOR MORGAN STANLEY | False | By Kenneth N. Gilpin | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/comarco-inc-reports-earnings-for-qtr-to-dec-31.html | COMARCO INC reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/rise-in-dutch-jobless.html | Rise in Dutch Jobless | False | AP | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/world/nicaragua-citing-raids-says-rebels-have-new-skills.html | NICARAGUA, CITING RAIDS, SAYS REBELS HAVE NEW SKILLS | False | By Stephen Kinzer | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/us/rising-voice-of-cuban-americans.html | RISING VOICE OF CUBAN-AMERICANS | False | By Stuart Taylor Jr. | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/sports-people-036522.html | SPORTS PEOPLE | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/eec-policy-meeting-in-may.html | E.E.C. Policy Meeting in May | False | (AP) | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/oklahoma-gains-as-tisdale-gets-31.html | OKLAHOMA GAINS AS TISDALE GETS 31 | False | AP | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/french-bank-venture-set.html | French Bank Venture Set | False | AP | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/opinion/l-how-to-deter-builders-035156.html | HOW TO DETER BUILDERS | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/the-city-gypsy-cab-driver-cited-for-bravery.html | THE CITY; Gypsy-Cab Driver Cited for Bravery | False | By United Press International | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/the-city-methadone-clinics-report-overflow.html | THE CITY; Methadone Clinics Report Overflow | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/struthers-scientific-international-corp-reports-earnings-for-year-to-nov-30.html | STRUTHERS SCIENTIFIC & INTERNATIONAL CORP reports earnings for Year to Nov 30 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/opinion/should-mice-that-roar-decide-the-nomination.html | SHOULD MICE THAT ROAR DECIDE THE NOMINATION | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/texaco-to-buy-its-stock-back.html | TEXACO TO BUY ITS STOCK BACK | False | By Agis Salpukas | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/west-german-output.html | West German Output | False | AP | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/helionetics-inc-reports-earnings-for-qtr-to-dec-31.html | HELIONETICS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/arts/woody-guthrie-hard-travelin.html | 'WOODY GUTHRIE: HARD TRAVELIN' | False | By Jon Pareles | 1984-03-08 | TX 1-296814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/nch-corp-reports-earnings-for-qtr-to-jan-31.html | NCH CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/bloomfield-savings-loan-reports-earnings-for-qtr-to-dec-31.html | BLOOMFIELD SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/american-heritage-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN HERITAGE LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/world/us-missile-given-a-test-in-canada.html | U.S. MISSILE GIVEN A TEST IN CANADA | False | By Michael T. Kaufman | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/tonka-corp-reports-earnings-for-qtr-to-dec-31.html | TONKA CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/finance-new-issues-illinois-hospital-issue-yields-10.html | FINANCE/NEW ISSUES; Illinois Hospital Issue Yields 10% | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/garden/fresh-seafood-from-boston-posthaste.html | FRESH SEAFOOD FROM BOSTON, POSTHASTE | False | By Nancy Jenkins | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/penta-systems-international-reports-earnings-for-qtr-to-dec-31.html | PENTA SYSTEMS INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/acmat-corp-reports-earnings-for-qtr-to-dec-31.html | ACMAT CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/wincom-corp-reports-earnings-for-year-to-nov-30.html | WINCOM CORP reports earnings for Year to Nov 30 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/garden/divorced-parents-and-school-notices.html | DIVORCED PARENTS AND SCHOOL NOTICES | False | By Andree Brooks | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/careers-job-focus-on-small-business.html | Careers; Job Focus On Small Business | False | By Elizabeth M. Fowler | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/world/in-iraqi-port-sullen-mood-amid-shelling.html | IN IRAQI PORT, SULLEN MOOD AMID SHELLING | False | By Henry Kamm | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/sbe-inc-reports-earnings-for-qtr-to-jan-31.html | SBE INC reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/arts/ballet-israel-company.html | BALLET: ISRAEL COMPANY | False | By Jack Anderson | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/world/the-un-today.html | THE U.N. TODAY | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/us/around-the-nation-report-asks-control-of-copters-for-movies.html | AROUND THE NATION; REPORT ASKS CONTROL OF COPTERS FOR MOVIES | False | AP | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/unilever-net-increases-17.html | Unilever Net Increases 17% | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/brascan-ltd-reports-earnings-for-qtr-to-dec-31.html | BRASCAN LTD reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/arts/concert-marriner.html | CONCERT: MARRINER | False | By Tim Page | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/style/im-glad-i-was-not-born-before-tea.html | 'I'M GLAD I WAS NOT BORN BEFORE TEA' | False | By Meryle Evans | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/galtaco-inc-reports-earnings-for-qtr-to-dec-31.html | GALTACO INC reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/san-francisco-bancorp-reports-earnings-for-qtr-to-dec-31.html | SAN FRANCISCO BANCORP reports earnings for Qtr to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/sports-of-the-times-countdown-for-the-islanders.html | SPORTS OF THE TIMES; COUNTDOWN FOR THE ISLANDERS | False | By George Vecsey | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/lilco-to-suspend-its-stock-dividend-and-reduce-staff.html | LILCO TO SUSPEND ITS STOCK DIVIDEND AND REDUCE STAFF | False | By Lindsey Gruson, Special To the New York Times | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/frustrations-for-birdsong.html | Frustrations for Birdsong | False | Roy S. Johnson on Pro Basketball | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/garden/q-a-034179.html | Q&A | False | | 1984-03-08 | TX 1-296814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/officer-kills-a-robbery-suspect-on-subway-train.html | OFFICER KILLS A ROBBERY SUSPECT ON SUBWAY TRAIN | False | By Leonard Buder | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/world/israeli-book-says-plo-got-82-invasion-plans-in-advance.html | ISRAELI BOOK SAYS P.L.O. GOT '82 INVASION PLANS IN ADVANCE | False | By David K. Shipler | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/demands-grow-for-governor-to-keep-long-island-prison-open.html | DEMANDS GROW FOR GOVERNOR TO KEEP LONG ISLAND PRISON OPEN | False | By Edward A. Gargan | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/the-region-education-project-outlined-by-kean.html | THE REGION; Education Project Outlined by Kean | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/opinion/l-the-god-who-is-let-into-the-classroom-035149.html | THE GOD WHO IS LET INTO THE CLASSROOM | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/digicon-inc-reports-earnings-for-qtr-to-jan-31.html | DIGICON INC reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/aristar-inc-reports-earnings-for-year-to-dec-31.html | ARISTAR INC reports earnings for Year to Dec 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/royal-bank-of-canada-net-up-14.9.html | Royal Bank of Canada Net Up 14.9% | False | (AP) | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/garden/metropolitan-diary-034692.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/testing-time-for-mets.html | Testing Time for Mets | False | By Joseph Durso | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/obituaries/herbert-j-seligmann.html | HERBERT J. SELIGMANN | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/quotation-of-the-day-036636.html | Quotation of the Day | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/c-no-headline-036644.html | No Headline | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/opinion/l-unwarranted-attack-on-unesco-and-its-chief-035153.html | UNWARRANTED ATTACK ON UNESCO AND ITS CHIEF | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/us/hart-assessing-his-rush-of-support-says-it-reflects-a-desire-for-unity.html | HART, ASSESSING HIS RUSH OF SUPPORT, SAYS IT REFLECTS A DESIRE FOR UNITY | False | By Hedrick Smith, Special To the New York Times | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/world/syria-said-to-face-split-among-elite-over-succession.html | SYRIA SAID TO FACE SPLIT AMONG ELITE OVER SUCCESSION | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/devil-s-streak-goes-to-3-in-wild-game.html | DEVIL'S STREAK GOES TO 3 IN WILD GAME | False | By James Tuite | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/advertising-mingo-jones-gets-job-for-disney-productions.html | ADVERTISING; Mingo-Jones Gets Job For Disney Productions | False | By Philip H. Dougherty | 1984-03-08 | TX 1-296814 |
| 1984-03-07 | 1984-03-07 | https://www.nytimes.com/1984/03/07/business/massmutual-mortgage-realty-investors-reports-earnings-for-qtr-to-jan-31.html | MASSMUTUAL MORTGAGE & REALTY INVESTORS reports earnings for Qtr to Jan 31 | False | | 1984-03-08 | TX 1-296814 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/judge-backs-merrill-in-teamsters-valuation.html | JUDGE BACKS MERRILL IN TEAMSTERS VALUATION | False | By Raymond Bonner | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/obituaries/eleanor-gehrig-79-widow-of-yankee-hall-of-fame-star.html | ELEANOR GEHRIG, 79, WIDOW OF YANKEE HALL OF FAME STAR | False | By Joseph Durso | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/aged-criminal-is-jailed-again-in-long-career.html | AGED CRIMINAL IS JAILED AGAIN IN LONG CAREER | False | By Joseph P. Fried | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/advertising-gains-for-newspapers.html | ADVERTISING; ; Gains for Newspapers | False | By Philip H. Dougherty | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/coast-federal-savings-loan-reports-earnings-for-year-to-dec-31.html | COAST FEDERAL SAVINGS & LOAN reports earnings for Year to Dec 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Jane Geniesse, Special To the New York Times | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/telesciences-inc-reports-earnings-for-qtr-to-dec-31.html | TELESCIENCES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/colonial-gas-co-reports-earnings-for-year-to-dec-31.html | COLONIAL GAS CO reports earnings for Year to Dec 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/editors-note-038982.html | EDITORS NOTE | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/gap-stores-inc-reports-earnings-for-qtr-to-jan-28.html | GAP STORES INC reports earnings for Qtr to Jan 28 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/arts/dance-black-celebration-at-brooklyn-academy.html | DANCE: BLACK CELEBRATION AT BROOKLYN ACADEMY | False | By Jack Anderson | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/us/campaign-notes-white-house-explains-reagan-church-habits.html | CAMPAIGN NOTES; White House Explains Reagan Church Habits | False | AP | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/bionex-corp-reports-earnings-for-qtr-to-dec-31.html | BIONEX CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/business.html | BUSINESS | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/revco-drug-stores-inc-reports-earnings-for-qtr-to-feb-4.html | REVCO DRUG STORES INC reports earnings for Qtr to Feb 4 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/us/3-armed-fugitives-arrested.html | 3 Armed Fugitives Arrested | False | AP | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/opinion/only-one-way-for-steel.html | Only One Way for Steel | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/levitz-furniture-corp-reports-earnings-for-qtr-to-jan-31.html | LEVITZ FURNITURE CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/tolentine-in-final.html | Tolentine In Final | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/garden/home-beat-glass-works-by-a-sculptor.html | HOME BEAT; GLASS WORKS BY A SCULPTOR | False | By Suzanne Slesin | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/books/books-of-the-times-037552.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/arts/dance-graham-troupe.html | DANCE: GRAHAM TROUPE | False | By Jennifer Dunning | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/sports-people-out-of-work.html | SPORTS PEOPLE; Out of Work | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/obituaries/no-headline-038030.html | No Headline | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/rate-rise-widens-savings-bank-loss.html | RATE RISE WIDENS SAVINGS BANK LOSS | False | By Robert A. Bennett | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/arts/breakfast-deals-once-over-lightly.html | BREAKFAST DEALS, ONCE OVER LIGHTLY | False | By Sally Bedell Smith | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/world/fighting-erupts-in-central-beirut.html | FIGHTING ERUPTS IN CENTRAL BEIRUT | False | AP | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/garden/helpful-hardware-reducing-closet-clutter.html | HELPFUL HARDWARE; REDUCING CLOSET CLUTTER | False | By Mary Smith | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/opinion/foreign-affairs-the-irrepressible-arafat.html | FOREIGN AFFAIRS; THE IRREPRESSIBLE ARAFAT | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/c-corrections-039664.html | CORRECTIONS | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/canadian-corporation-management-co-ltd-reports-earnings-for-year-to-dec-31.html | CANADIAN CORPORATION MANAGEMENT CO LTD reports earnings for Year to Dec 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/the-city-22-year-sentence-in-34th-st-crash.html | THE CITY; 22-Year Sentence In 34th St. Crash | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/opinion/l-if-prizes-in-science-were-goal-oriented-037600.html | IF PRIZES IN SCIENCE WERE GOAL-ORIENTED | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/vodavi-technology-reports-earnings-for-qtr-to-dec-31.html | VODAVI TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/executive-changes-037680.html | EXECUTIVE CHANGES | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/us/no-headline-038428.html | No Headline | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/finance-new-issues-039357.html | FINANCE/NEW ISSUES ; | False | | 1984-03-12 | TX 1-308510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/socal-s-chairman-optimistic-on-gulf-bid.html | SOCAL'S CHAIRMAN OPTIMISTIC ON GULF BID | False | By Thomas C. Hayes | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/playing-the-oil-stock-game.html | PLAYING THE OIL STOCK GAME | False | By Phillip H. Wiggins | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/chorus-line-keeps-a-fighter-in-tune.html | CHORUS LINE KEEPS A FIGHTER IN TUNE | False | Michael Katz on Boxing | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/what-institutions-are-selling.html | WHAT INSTITUTIONS ARE SELLING | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/braniff-stalls-sale.html | Braniff Stalls Sale | False | AP | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/finance-new-issues-bank-holding-unit-sets-offering.html | FINANCE/NEW ISSUES; ; Bank Holding Unit Sets Offering | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/ford-to-export-engines.html | Ford to Export Engines | False | AP | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/eldon-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ELDON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/the-region-court-backs-rko-on-wor-license.html | THE REGION; Court Backs RKO On WOR License | False | AP | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/coast-manufacturing-co-reports-earnings-for-year-to-dec-31.html | COAST MANUFACTURING CO reports earnings for Year to Dec 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/biltrite-corp-reports-earnings-for-qtr-to-dec-31.html | BILTRITE CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/felmont-oil-corp-reports-earnings-for-qtr-to-dec-31.html | FELMONT OIL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/garden/the-digital-revolution-breeds-smart-new-appliances.html | THE DIGITAL REVOLUTION BREEDS SMART NEW APPLIANCES | False | By William J. Broad | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/the-subject-is-immovable.html | The Subject Is Immovable | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/hartford-shift-seen-for-indoor-cosmos.html | Hartford Shift Seen For Indoor Cosmos | False | By Alex Yannis | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/bridge-declarer-in-a-jersey-contest-survives-a-difficult-situation.html | Bridge: Declarer in a Jersey Contest Survives a Difficult Situation | False | By Alan Truscott | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/us/campaign-notes-democratic-advertising-to-focus-on-senate.html | CAMPAIGN NOTES; Democratic Advertising To Focus on Senate | False | AP | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/arts/federal-study-cites-slow-arts-growth.html | FEDERAL STUDY CITES SLOW ARTS GROWTH | False | By Irvin Molotsky | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/the-city-air-conditioning-failing-gunn-says.html | THE CITY; Air-Conditioning Failing, Gunn Says | False | By United Press International | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/us/washington-talk-campaign-casualty-back-in-harness.html | WASHINGTON TALK; CAMPAIGN CASUALTY BACK IN HARNESS | False | By Marjorie Hunter | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/market-place-dow-s-drop-how-steep.html | Market Place; Dow's Drop: How Steep? | False | By Vartanig G. Vartan | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/world/budweiser-s-brewers-lose-battle-in-britain.html | Budweiser's Brewers Lose Battle in Britain | False | AP | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/advertising-newsweek-and-time-s-computer-publications.html | ADVERTISING; Newsweek and Time's Computer Publications | False | By Philip H. Dougherty, Special To the New York Times | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/the-city-gold-items-taken-in-midtown-theft-by-the-associated-press.html | THE CITY; Gold Items Taken In Midtown Theft By The Associated Press | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/us/officer-on-stand-gives-account-of-killing-in-miami-game-arcade.html | OFFICER, ON STAND, GIVES ACCOUNT OF KILLING IN MIAMI GAME ARCADE | False | By Reginald Stuart | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/international-atlantis-restaurants-reports-earnings-for-year-to-dec-31.html | INTERNATIONAL ATLANTIS RESTAURANTS reports earnings for Year to Dec 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/newhall-resources-reports-earnings-for-qtr-to-dec-31.html | NEWHALL RESOURCES reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/latin-debt-plan-presented.html | Latin Debt Plan Presented | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/deb-shops-inc-reports-earnings-for-qtr-to-jan-31.html | DEB SHOPS INC reports earnings for Qtr to Jan 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/us/political-memo-contest-is-now-one-of-personality-and-message.html | POLITICAL MEMO; CONTEST IS NOW ONE OF PERSONALITY AND MESSAGE | False | By Howell Raines | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/world/to-regain-crucifixes-polish-students-hold-sit-in.html | TO REGAIN CRUCIFIXES, POLISH STUDENTS HOLD SIT-IN | False | By John Kifner | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/us/briefing-presidential-roots.html | BRIEFING; Presidential Roots | False | By William E. Farrell and Warren Weaver Jr. | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/us/how-mondale-faltered.html | HOW MONDALE FALTERED | False | By Bernard Weinraub, Special To the New York Times | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/basic-american-medical-reports-earnings-for-qtr-to-dec-31.html | BASIC AMERICAN MEDICAL reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/c-correction-039662.html | CORRECTION | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/world/iraq-displays-teenagers-held-as-prisoners-of-war.html | IRAQ DISPLAYS TEENAGERS HELD AS PRISONERS OF WAR | False | By Henry Kamm | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/brown-forman-distillers-corp-reports-earnings-for-qtr-to-jan-31.html | BROWN-FORMAN DISTILLERS CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/arts/german-a-met-opera-prospect.html | GERMAN A MET OPERA PROSPECT | False | By Harold C. Schonberg | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/aneco-reinsurance-co-reports-earnings-for-year-to-dec-31.html | ANECO REINSURANCE CO reports earnings for Year to Dec 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/us/3-generations-of-farm-life-on-auction-block.html | 3 GENERATIONS OF FARM LIFE ON AUCTION BLOCK | False | By Andrew H. Malcolm, Special To the New York Times | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/garden/course-on-repairs-offered-for-women.html | COURSE ON REPAIRS OFFERED FOR WOMEN | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/us/hart-once-weak-in-florida-is-now-seen-as-one-of-top-challengers.html | HART, ONCE WEAK IN FLORIDA, IS NOW SEEN AS ONE OF TOP CHALLENGERS | False | By William E. Schmidt | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/deposits-climb-at-thrift-units.html | Deposits Climb At Thrift Units | False | AP | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/victor-gets-loan.html | Victor Gets Loan | False | AP | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/biospherics-inc-reports-earnings-for-qtr-to-dec-31.html | BIOSPHERICS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/dow-off-8.90-rally-cuts-loss.html | DOW OFF 8.90; RALLY CUTS LOSS | False | By Alexander R. Hammer | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/strike-cuts-new-york-fur-output.html | STRIKE CUTS NEW YORK FUR OUTPUT | False | By Isadore Barmash | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/keane-inc-reports-earnings-for-qtr-to-dec-31.html | KEANE INC reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/us/campaign-notes-bush-calls-democrats-prophets-of-doom.html | CAMPAIGN NOTES; Bush Calls Democrats 'Prophets of Doom' | False | AP | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/us/hart-and-mondale-striving-to-find-how-to-win-south.html | HART AND MONDALE STRIVING TO FIND HOW TO WIN SOUTH | False | By John Herbers | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/overland-express-inc-reports-earnings-for-qtr-to-dec-31.html | OVERLAND EXPRESS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/interventions-for-currency.html | Interventions For Currency | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/west-german-gnp.html | West German G.N.P. | False | AP | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/neutrogena-corp-reports-earnings-for-qtr-to-jan-31.html | NEUTROGENA CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-12 | TX 1-308510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/opinion/l-what-the-mentally-ill-homeless-don-t-need-037622.html | WHAT THE MENTALLY ILL HOMELESS DON'T NEED | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/daxor-corporation-reports-earnings-for-year-to-dec-31.html | DAXOR CORPORATION reports earnings for Year to Dec 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/garden/l-safety-of-the-elderly-037595.html | Safety of the Elderly | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/stockholders-systems-reports-earnings-for-qtr-to-dec-31.html | STOCKHOLDERS SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/us/free-tickets-silence-coast-mayor-on-a-stadium.html | FREE TICKETS SILENCE COAST MAYOR ON A STADIUM | False | By Wallace Turner | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/arts/abc-s-two-marriages-now-a-weekly-series.html | ABC'S TWO MARRIAGES' NOW A WEEKLY SERIES | False | By John J. O'Connor | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/opinion/l-at-employers-mercy-037606.html | AT EMPLOYERS' MERCY | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/inter-city-gas-ltd-reports-earnings-for-year-to-dec-31.html | INTER-CITY GAS LTD reports earnings for Year to Dec 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/scouting-038243.html | SCOUTING | False | By Thomas Rogers | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/trans-lux-corp-reports-earnings-for-year-to-dec-31.html | TRANS-LUX CORP reports earnings for Year to Dec 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/obituaries/howard-weinberger.html | HOWARD WEINBERGER | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/questions-of-credibility-raised-by-alvarado-loans.html | QUESTIONS OF CREDIBILITY RAISED BY ALVARADO LOANS | False | By Sam Roberts | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/finance-new-issues-chrysler-financial.html | FINANCE/NEW ISSUES; ; Chrysler Financial | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/us/former-klansman-indicted-in-bombing-of-a-synagogue.html | FORMER KLANSMAN INDICTED IN BOMBING OF A SYNAGOGUE | False | By Richard Severo | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/key-rates-037989.html | Key Rates | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/world/senate-backs-envoy-to-vatican.html | SENATE BACKS ENVOY TO VATICAN | False | AP | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/yanks-beat-braves-1-0.html | YANKS BEAT BRAVES, 1-0 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/bayou-resources-reports-earnings-for-qtr-to-dec-31.html | BAYOU RESOURCES reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/opinion/diplomatic-victory-in-southern-africa.html | DIPLOMATIC VICTORY IN SOUTHERN AFRICA? | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/new-york-day-by-day-039778.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/opinion/chancellor-alvarado-s-loans.html | Chancellor Alvarado's Loans | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/advertising-beginner-s-magazine-catches-on.html | Advertising; Beginner's Magazine Catches On | False | By Philip H. Dougherty | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/ibm-intel-talks.html | I.B.M.-Intel Talks | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/books/article-037737-no-title.html | Article 037737 -- No Title | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/us/hearing-shunned-by-air-force-aide.html | HEARING SHUNNED BY AIR FORCE AIDE | False | By Charles Mohr | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/walker-s-pact-extended.html | Walker's Pact Extended | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/garden/hers.html | HERS | False | By Phyllis Rose | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/2-who-made-loans-to-alvarado-got-extra-school-pay.html | 2 WHO MADE LOANS TO ALVARADO GOT EXTRA SCHOOL PAY | False | By Joyce Purnick | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/micc-investments-ltd-reports-earnings-for-year-to-dec-31.html | MICC INVESTMENTS LTD reports earnings for Year to Dec 31 | False | | 1984-03-12 | TX 1-308510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/new-york-day-by-day-koch-seeks-funds-for-vietnam-veterans.html | NEW YORK DAY BY DAY; Koch Seeks Funds For Vietnam Veterans | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/coleco-loses-35-million-in-quarter.html | COLECO LOSES $35 MILLION IN QUARTER | False | By David E. Sanger | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/cd-rates-rise-again.html | C.D. Rates Rise Again | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/players.html | PLAYERS; | False | By William C. Rhoden | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/sports-people-malavasi-is-replaced.html | SPORTS PEOPLE; Malavasi Is Replaced | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/us/winner-in-science-is-multifaceted.html | WINNER IN SCIENCE IS 'MULTIFACETED' | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/garden/whimsical-and-idiosyncratic-furniture-in-los-angeles.html | WHIMSICAL AND IDIOSYNCRATIC FURNITURE IN LOS ANGELES | False | By Joseph Giovannini | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/the-region-jersey-board-sets-english-standard.html | THE REGION; Jersey Board Sets English Standard | False | AP | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/lent-takes-on-new-meaning-and-ritual-in-some-churches.html | LENT TAKES ON NEW MEANING AND RITUAL IN SOME CHURCHES | False | By Ari L. Goldman | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/world/reagan-reportedly-plans-to-seek-93-million-in-aid-for-el-salvador.html | REAGAN REPORTEDLY PLANS TO SEEK $93 MILLION IN AID FOR EL SALVADOR | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/garden/gardening-sources-of-seeds-for-unusual-plants.html | GARDENING; SOURCES OF SEEDS FOR UNUSUAL PLANTS | False | By Eric Rosenthal | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/nets-take-7th-in-row.html | Nets Take 7th In Row | False | AP | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/carl-karcher-enterprises-reports-earnings-for-qtr-to-jan-27.html | CARL KARCHER ENTERPRISES reports earnings for Qtr to Jan 27 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/head-of-mesa-in-washington.html | Head of Mesa In Washington | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/us/jackson-candidacy-raises-new-questions-of-press-performance.html | JACKSON CANDIDACY RAISES NEW QUESTIONS OF PRESS PERFORMANCE | False | By Jonathan Friendly | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/statex-petroleum-inc-reports-earnings-for-qtr-to-jan-31.html | STATEX PETROLEUM INC reports earnings for Qtr to Jan 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/the-region-us-accuses-36-indrugsmuggling.html | THE REGION; U.S. Accuses 36 InDrugSmuggling | False | AP | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/court-clears-spending-for-westway-by-state.html | COURT CLEARS SPENDING FOR WESTWAY BY STATE | False | By Arnold H. Lubasch | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/thursday-march-8-1984-international.html | THURSDAY, MARCH 8, 1984 International | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/garden/a-scottish-pilgrimage-to-natchez-mansions.html | A SCOTTISH PILGRIMAGE TO NATCHEZ MANSIONS | False | By Frances Frank Marcus | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/sports-people-columbia-drops-mahar.html | SPORTS PEOPLE; Columbia Drops Mahar | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/us/court-says-baylor-is-discriminatory.html | COURT SAYS BAYLOR IS DISCRIMINATORY | False | By Wayne King | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/new-york-day-by-day-039780.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/rangers-drop-fourth-straight.html | RANGERS DROP FOURTH STRAIGHT | False | By Kevin Dupont | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/cooperbiomedical-inc-reports-earnings-for-qtr-to-dec-31.html | COOPERBIOMEDICAL INC reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/world/in-french-shipyard-town-leftists-are-castaways.html | IN FRENCH SHIPYARD TOWN, LEFTISTS ARE CASTAWAYS | False | By John Vinocur | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/garden/l-license-baby-sitters-039708.html | LICENSE BABY SITTERS | False | | 1984-03-12 | TX 1-308510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/public-employee-union-sues-cuomo-over-job-cuts.html | PUBLIC-EMPLOYEE UNION SUES CUOMO OVER JOB CUTS | False | By Josh Barbanel | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/steel-merger-reagan-president-reagan-said-yesterday-that-he-did-not-believe-that.html | Steel Merger And Reagan President Reagan said yesterday that he did not believe that the proposed merger of the LTV Corporation and the Republic Steel Corporation would reduce competition to the point that it would constitute a monopoly. | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/drive-on-storefront-crimes-begun-at-city-owned-sites.html | DRIVE ON STOREFRONT CRIMES BEGUN AT CITY-OWNED SITES | False | By William R. Greer | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/world/around-the-world-french-airliner-hijacked-and-flown-to-geneva.html | AROUND THE WORLD; French Airliner Hijacked And Flown to Geneva | False | AP | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/bond-prices-tumble-on-rate-fears.html | BOND PRICES TUMBLE ON RATE FEARS | False | By Michael Quint | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/testimony-conflicts-at-a-hearing-on-inmate-s-parole-from-fishkill.html | TESTIMONY CONFLICTS AT A HEARING ON INMATE'S PAROLE FROM FISHKILL | False | By Edward A. Gargan | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/world/new-us-strategy-on-mideast-begun.html | NEW U.S. STRATEGY ON MIDEAST BEGUN | False | By Leslie H. Gelb, Special To the New York Times | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/a-linkage-of-futures-markets.html | A LINKAGE OF FUTURES MARKETS | False | By H. J. Maidenberg | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/business-people-the-trustee-for-j-david-is-not-new-to-the-role.html | BUSINESS PEOPLE; ; The Trustee for J. David Is Not New to the Role | False | By Leonard Sloane | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/obituaries/sir-john-bertram-adams-63-led-european-atomic-center.html | SIR JOHN BERTRAM ADAMS, 63; LED EUROPEAN ATOMIC CENTER | False | By Walter H. Waggoner | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/dynamic-homes-reports-earnings-for-qtr-to-dec-31.html | DYNAMIC HOMES reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/concern-for-bid-hurts-gulf-stock.html | CONCERN FOR BID HURTS GULF STOCK | False | By Robert J. Cole | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/opinion/abroad-at-home-why-gary-hart.html | ABROAD AT HOME; WHY GARY HART? | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/met-pro-corp-reports-earnings-for-qtr-to-jan-31.html | MET-PRO CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/cooper-laboratories-inc-reports-earnings-for-qtr-to-jan-31.html | COOPER LABORATORIES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/us/house-and-senate-prsuing-efforts-to-reduce-deficit.html | HOUSE AND SENATE PRSUING EFFORTS TO REDUCE DEFICIT | False | By Jonathan Fuerbringer , Special To the New York Times | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/world/3-killed-and-9-hurt-by-bomb-on-bus-in-an-israeli-port.html | 3 KILLED AND 9 HURT BY BOMB ON BUS IN AN ISRAELI PORT | False | By David K. Shipler | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/scouting-039593.html | SCOUTING | False | By Thomas Rogers | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/for-employees-of-the-brass-in-bristol-shutdown-signals-death-of-an-era.html | FOR EMPLOYEES OF THE BRASS IN BRISTOL, SHUTDOWN SIGNALS DEATH OF AN ERA | False | By Richard L. Madden | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/ncaa-wrestling-to-open.html | N.C.A.A. Wrestling to Open | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/books/erica-jong-suit-accuses-ex-husband-on-book.html | Erica Jong Suit Accuses Ex-Husband on Book | False | By United Press International | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/us/baker-gives-up-on-quick-vote.html | BAKER GIVES UP ON QUICK VOTE | False | AP | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/morgan-agrees-to-pay-higher-bid-for-greek-ship.html | MORGAN AGREES TO PAY HIGHER BID FOR GREEK SHIP | False | By Alex S. Jones | 1984-03-12 | TX 1-308510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/morgan-loses-account.html | MORGAN LOSES ACCOUNT | False | AP | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/us/an-institution-finds-inmates-responding-well-to-pet-therapy.html | AN INSTITUTION FINDS INMATES RESPONDING WELL TO PET THERAPY | False | AP | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/world/tass-says-us-acts-in-persian-gulf-imperil-peace.html | TASS SAYS U.S. ACTS IN PERSIAN GULF IMPERIL PEACE | False | By John F. Burns | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/swale-wins-by-8-at-gulfstream.html | Swale Wins by 8 At Gulfstream | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/us/us-challenges-law-setting-aside-construction-contracts-for-blacks.html | U.S. CHALLENGES LAW SETTING ASIDE CONSTRUCTION CONTRACTS FOR BLACKS | False | By Stuart Taylor Jr. | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/madrid-exchange-shift.html | Madrid Exchange Shift | False | AP | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/world/around-the-world-west-german-town-bans-ss-reunion.html | AROUND THE WORLD; West German Town Bans SS Reunion | False | AP | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/mets-lose-to-pirates-in-johnson-s-debut.html | METS LOSE TO PIRATES IN JOHNSON'S DEBUT | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/quotation-of-the-day-039660.html | Quotation of the Day | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/opinion/the-worm-and-the-apple-closing-the-drug-supermarket.html | THE WORM AND THE APPLE Closing the Drug Supermarket | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/world/from-dublin-a-plea-not-to-give-to-the-ira.html | FROM DUBLIN, A PLEA NOT TO GIVE TO THE I.R.A. | False | By Jon Nordheimer | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/merry-go-round-enterprises-inc-reports-earnings-for-qtr-to-jan-28.html | MERRY-GO-ROUND ENTERPRISES INC reports earnings for Qtr to Jan 28 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/business-people-national-can-chairman-says-he-will-keep-job.html | BUSINESS PEOPLE; ; National Can Chairman Says He Will Keep Job | False | By Leonard Sloane | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/world/around-the-world-britain-orders-inquiry-on-radiation-near-base.html | AROUND THE WORLD; Britain Orders Inquiry On Radiation Near Base | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/world/canada-announces-new-effort-to-cut-acid-rain.html | CANADA ANNOUNCES NEW EFFORT TO CUT ACID RAIN | False | By Michael T. Kaufman | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/acapulco-y-los-arcos-restaurantes-reports-earnings-for-qtr-to-jan-29.html | ACAPULCO Y LOS ARCOS RESTAURANTES reports earnings for Qtr to Jan 29 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/garden/calendar-works-by-emile-galle.html | CALENDAR: WORKS BY EMILE GALLE | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/big-east-question-how-to-beat-hoyas.html | BIG EAST QUESTION: HOW TO BEAT HOYAS | False | By Roy S. Johnson | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/opinion/l-enter-the-knowledge-superpower-037603.html | ; ENTER THE KNOWLEDGE SUPERPOWER | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/diet-coke-claim-ignites-dispute-over-no-3-spot.html | DIET COKE CLAIM IGNITES DISPUTE OVER NO. 3 SPOT | False | By Pamela G. Hollie | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/world/pledges-for-food-program.html | PLEDGES FOR FOOD PROGRAM | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/us/no-headline-039065.html | No Headline | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/seoul-pledges-import-aid.html | Seoul Pledges Import Aid | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/city-sues-3-brooklyn-real-estate-brokers-on-bias-in-selling-houses.html | CITY SUES 3 BROOKLYN REAL-ESTATE BROKERS ON BIAS IN SELLING HOUSES | False | By James Lemoyne | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/no-headline-039043.html | No Headline | False | AP | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/theater/theater-in-alaska.html | THEATER: IN ALASKA | False | By Frank Rich | 1984-03-12 | TX 1-308510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/new-york-day-by-day-039776.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/world/vast-un-system-a-variety-of-useful-projects.html | VAST U.N. SYSTEM: A VARIETY OF USEFUL PROJECTS | False | By Richard Bernstein | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/coleco-industries-inc-reports-earnings-for-qtr-to-dec-31.html | COLECO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/pca-inernational-reports-earnings-for-qtr-to-jan-29.html | PCA INERNATIONAL reports earnings for Qtr to Jan 29 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/opinion/l-caeser-s-due-037604.html | CAESER'S DUE | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/arts/concert-wesleyan-u.html | CONCERT: WESLEYAN U. | False | By John Rockwell | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/rsc-industries-inc-reports-earnings-for-qtr-to-dec-31.html | RSC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/us/campaign-notes-o-neill-depicts-hart-as-clear-front-runner.html | CAMPAIGN NOTES; O'Neill Depicts Hart as Clear Front-Runner | False | AP | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/obituaries/henry-wilcoxon-dead-at-78-screen-actor-and-producer.html | Henry Wilcoxon Dead at 78; Screen Actor and Producer | False | AP | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/mahres-beaten-in-last-race.html | MAHRES BEATEN IN LAST RACE | False | By Iver Peterson | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/berkshire-gas-co-reports-earnings-for-qtr-to-dec-31.html | BERKSHIRE GAS CO reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/arts/tv-local-news-ratings-fall.html | TV LOCAL NEWS RATINGS FALL | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/us/strongest-effort-yet-to-put-organized-prayer-in-schools.html | STRONGEST EFFORT YET TO PUT ORGANIZED PRAYER IN SCHOOLS | False | By Walter Goodman | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/garden/restoring-painted-furniture.html | RESTORING PAINTED FURNITURE | False | By Michael Varese | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/world/the-discord-on-salvador.html | THE DISCORD ON SALVADOR | False | By Bernard Gwertzman | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/us/around-the-nation-038971.html | AROUND THE NATION | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/business-people-2-officers-resign-from-petro-lewis.html | BUSINESS PEOPLE ; 2 Officers Resign From Petro-Lewis | False | By Leonard Sloane | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/opinion/permissible-if-slightly.html | Permissible, if Slightly | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/arts/critic-s-notebook-scene-designers-dabble-in-earth-art-on-stage.html | CRITIC'S NOTEBOOK; SCENE DESIGNERS DABBLE IN EARTH ART ON STAGE | False | By Mel Gussow | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/sports-of-the-times-tom-seaver-s-adjustment.html | SPORTS OF THE TIMES; TOM SEAVER'S ADJUSTMENT | False | By Dave Anderson | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/c-corrections-039663.html | CORRECTIONS | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/world/french-fire-on-spanish-boats.html | FRENCH FIRE ON SPANISH BOATS | False | AP | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/sports-people-drama-in-the-stands.html | SPORTS PEOPLE; Drama in the Stands | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/advertising-ogilvy-mather-adds-another-sears-account.html | ADVERTISING; Ogilvy & Mather Adds Another Sears Account | False | By Philip H. Dougherty, Special To the New York Times | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/banks-worried-over-argentina-debt.html | BANKS WORRIED OVER ARGENTINA DEBT | False | By Kenneth N. Gilpin | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/layoffs-at-lilco-leave-workers-hurt-and-bitter.html | LAYOFFS AT LILCO LEAVE WORKERS HURT AND BITTER | False | By Lindsey Gruson | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/opinion/l-dirt-eating-a-practice-that-is-not-harmless-037629.html | DIRT EATING: A PRACTICE THAT IS NOT HARMLESS | False | | 1984-03-12 | TX 1-308510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/technology-hurdles-facing-an-electric-car.html | Technology ; Hurdles Facing An Electric Car | False | By Barnaby J. Feder | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/wainoco-oil-corp-reports-earnings-for-qtr-to-dec-31.html | WAINOCO OIL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/world/standards-for-all-the-workers.html | STANDARDS FOR ALL THE WORKERS | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/frost-sullivan-inc-reports-earnings-for-qtr-to-jan-31.html | FROST & SULLIVAN INC reports earnings for Qtr to Jan 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/world/tokyo-leader-hurt-in-attack.html | TOKYO LEADER HURT IN ATTACK | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/garden/l-license-baby-sitters-039702.html | License Baby Sitters | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/garden/16-stories-above-5th-avenue-a-victorian-glasshouse.html | 16 STORIES ABOVE 5TH AVENUE, A VICTORIAN GLASSHOUSE | False | By Stephen Drucker | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/world/shamir-ascribes-bad-faith-to-cairo.html | SHAMIR ASCRIBES BAD FAITH TO CAIRO | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/new-york-day-by-day-039775.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/reports-of-insider-trading.html | REPORTS OF INSIDER TRADING | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/world/state-dept-official-scorns-our-european-friends.html | STATE DEPT. OFFICIAL SCORNS 'OUR EUROPEAN FRIENDS' | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/helms-suing-ex-partners.html | Helms Suing Ex-Partners | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/questions-posed-by-sniper-case-at-penn-station.html | QUESTIONS POSED BY SNIPER CASE AT PENN STATION | False | By M. A. Farber | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/world/technical-aid-for-world-s-farmers.html | TECHNICAL AID FOR WORLD'S FARMERS | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/world/the-un-today-march-8-1984.html | The U.N. Today March 8, 1984 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/garden/q-a-037513.html | Q&A | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/world/china-expels-a-reporter-who-collects-antiques.html | CHINA EXPELS A REPORTER WHO COLLECTS ANTIQUES | False | By Christopher S. Wren | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/us/grants-made-for-aid-to-aged.html | Grants Made for Aid to Aged | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/chromalloy-american-corp-reports-earnings-for-qtr-to-dec-31.html | CHROMALLOY AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/scouting-039597.html | SCOUTING | False | By Thomas Rogers | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/ira-s-selling-blitz-begins.html | I.R.A.'S: SELLING BLITZ BEGINS | False | By Leonard Sloane | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/opinion/l-questions-about-a-crash-at-kennedy-037601.html | QUESTIONS ABOUT A CRASH AT KENNEDY | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/obituaries/martin-niemoller-resolute-foe-of-hitler.html | MARTIN NIEMOLLER, RESOLUTE FOE OF HITLER | False | By Eric Pace | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/arts/muti-to-be-music-director.html | MUTI TO BE MUSIC DIRECTOR | False | By Bernard Holland | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/world/50000-join-protest-in-manila.html | 50,000 JOIN PROTEST IN MANILA | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/business/briefs-038197.html | BRIEFS | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-08 | 1984-03-08 | https://www.nytimes.com/1984/03/08/opinion/special-interest-cant.html | 'SPECIAL INTEREST' CANT | False | | 1984-03-12 | TX 1-308510 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/advertising-gourmet-to-tbwa.html | ADVERTISING; Gourmet to TBWA | False | By Philip H. Dougherty | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/tennessee-bank-charges.html | Tennessee Bank Charges | False | AP | 1984-03-12 | TX 1-308511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/restaurants-039753.html | RESTAURANTS | False | By Mairan Burros | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/chi-chi-s-inc-reports-earnings-for-qtr-to-jan-31.html | CHI-CHI'S INC reports earnings for Qtr to Jan 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/specialty-composites-corp-reports-earnings-for-qtr-to-dec-31.html | SPECIALTY COMPOSITES CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/north-west-telecommunicaions-reports-earnings-for-qtr-to-dec-31.html | NORTH-WEST TELECOMMUNICAIONS reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/the-region-driver-is-killed-in-holland-tunnel.html | THE REGION; Driver Is Killed In Holland Tunnel | False | By United Press International | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/aetna-unit-to-sell-25-of-its-assets.html | Aetna Unit to Sell 25% of Its Assets | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/ericsson-l-m-telephone-co-reports-earnings-for-year-to-dec-31.html | ERICSSON, L M, TELEPHONE CO reports earnings for Year to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/us/around-the-nation-defense-rests-in-slaying-by-policeman-in-miami.html | AROUND THE NATION; Defense Rests in Slaying By Policeman in Miami | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/invention-design-engineerng-associates-reports-earnings-for-qtr-to-jan-31.html | INVENTION, DESIGN, ENGINEERNG ASSOCIATES reports earnings for Qtr to Jan 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/new-york-day-by-day-041660.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/addison-s-31-lift-syracuse.html | Addison's 31 Lift Syracuse | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/us/congress-fervant-debate-on-school-prayer.html | CONGRESS; FERVANT DEBATE ON SCHOOL PRAYER | False | By Steven V. Roberts | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/2-boys-held-in-try-to-derail-ind-train.html | 2 Boys Held in Try To Derail IND Train | False | By United Press International | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/heinz-h-j-co-reports-earnings-for-qtr-to-jan-25.html | HEINZ, H J, CO reports earnings for Qtr to Jan 25 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/art-met-honors-chase-an-american-legend.html | ART: MET HONORS CHASE, AN AMERICAN LEGEND | False | By John Russell | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/k-mart-corp-reports-earnings-for-qtr-to-jan-25.html | K MART CORP reports earnings for Qtr to Jan 25 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/avondale-mills-reports-earnings-for-qtr-to-feb-26.html | AVONDALE MILLS reports earnings for Qtr to Feb 26 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/changes-at-platt-music.html | Changes at Platt Music | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/chattem-unit-sale.html | Chattem Unit Sale | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/business-people-041453.html | BUSINESS PEOPLE ; | False | By Daniel F. Cuff | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/whitehall-corp-reports-earnings-for-qtr-to-dec-31.html | WHITEHALL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/paradise-fruit-co-inc-reports-earnings-for-year-to-dec-31.html | PARADISE FRUIT CO INC reports earnings for Year to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/race-for-smaller-computers.html | RACE FOR SMALLER COMPUTERS | False | By David E. Sanger | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/hodel-finds-energy-unhurt-by-takeovers.html | HODEL FINDS ENERGY UNHURT BY TAKEOVERS | False | AP | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/auto-is-crushed-in-bronx-crash-killing-2-people.html | AUTO IS CRUSHED IN BRONX CRASH KILLING 2 PEOPLE | False | By Joseph B. Treaster | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/pop-jazz.html | POP/JAZZ | False | By John S. Wilson | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/coastal-corp-reports-earnings-for-qtr-to-dec-31.html | COASTAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/sports-of-the-times-the-pearl-fits-in-at-syracuse.html | SPORTS OF THE TIMES; The Pearl Fits In At Syracuse | False | By George Vecsey | 1984-03-12 | TX 1-308511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/obituaries/russellwyckoff68dies-founded-jersey-newspaper.html | RussellL.Wyckoff,68,Dies; Founded Jersey Newspaper | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/obituaries/michael-joel-sklar.html | MICHAEL JOEL SKLAR | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/about-real-estate-new-start-in-clinton-hill-for-dilapidated-elegance.html | ABOUT REAL ESTATE; NEW START IN CLINTON HILL FOR DILAPIDATED ELEGANCE | False | By Lee A. Daniels | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/obituaries/legal-services-corp-barred-from-closing-four-centers.html | Legal Services Corp. Barred From Closing Four Centers | False | AP | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/advertising-mci-unit-picks-wells-rich-greene.html | ADVERTISING; MCI Unit Picks Wells, Rich, Greene | False | By Philip H. Dougherty | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/walker-re-signs-formillions.html | WALKER RE-SIGNS FORMILLIONS | False | By William N. Wallace | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/times-v-sullivan-outline-of-the-case.html | TIMES V. SULLIVAN: OUTLINE OF THE CASE | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/donahue-to-be-moved-to-new-york-in-1985.html | 'Donahue' to Be Moved To New York in 1985 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/outdoors-odd-rites-of-spring-take-over-slopes.html | OUTDOORS; ODD RITES OF SPRING TAKE OVER SLOPES | False | By Janet Nelson | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/20-years-after-key-libel-ruling-debate-goes-on.html | 20 YEARS AFTER KEY LIBEL RULING, DEBATE GOES ON | False | By Jonathan Friendly | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/us/accord-reached-on-plan-to-spur-more-wheat-farmers-to-cut-crops.html | ACCORD REACHED ON PLAN TO SPUR MORE WHEAT FARMERS TO CUT CROPS | False | By Seth S. King | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/payment-by-vatican-seen.html | Payment by Vatican Seen | False | AP | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/cecil-mcbee-jazz.html | Cecil McBee Jazz | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/nomination-for-sec.html | Nomination For S.E.C. | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/theater/stage-acting-company-s-pieces-of-8.html | STAGE: ACTING COMPANY'S 'PIECES OF 8' | False | By Mel Gussow | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/art-signs-of-robert-cottingham.html | ART: SIGNS OF ROBERT COTTINGHAM | False | By Vivien Raynor | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/friday-march-9-1984-international.html | FRIDAY, MARCH 9, 1984 International | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/opinion/in-the-nation-windfall-for-mr-hart.html | IN THE NATION; WINDFALL FOR MR. HART | False | By Tom Wicker | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/conference-tournaments-louisville-rallies.html | CONFERENCE TOURNAMENTS; LOUISVILLE RALLIES | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/us/hart-s-fans-can-t-say-why-they-are.html | HART'S FANS CAN'T SAY WHY THEY ARE | False | By David Shribman | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/the-region-yonkers-gets-fiscal-warning.html | THE REGION; Yonkers Gets Fiscal Warning | False | AP | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/3-inches-of-snow-hits-here-up-to-7-inches-are-forecast.html | 3 INCHES OF SNOW HITS HERE; UP TO 7 INCHES ARE FORECAST | False | By Douglas C. McGill | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/argyll-energy-reports-earnings-for-year-to-dec-31.html | ARGYLL ENERGY reports earnings for Year to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/governor-s-claims-on-minority-hirings-criticized.html | GOVERNOR'S CLAIMS ON MINORITY HIRINGS CRITICIZED | False | By Edward A. Gargan | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/calprop-corp-reports-earnings-for-qtr-to-dec-31.html | CALPROP CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/market-facts-inc-reports-earnings-for-qtr-to-dec-31.html | MARKET FACTS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/us/pols-and-politicians-put-hart-ahead-in-the-massachusetts-primary.html | POLS AND POLITICIANS PUT HART AHEAD IN THE MASSACHUSETTS PRIMARY | False | By Fox Butterfield | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/concert-toradze-pianist-with-philharmonic.html | CONCERT: TORADZE, PIANIST, WITH PHILHARMONIC | False | By Donal Henahan | 1984-03-12 | TX 1-308511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/a-town-in-connecticut-has-a-stake-in-midwest.html | A TOWN IN CONNECTICUT HAS A STAKE IN MIDWEST | False | By Lindsey Gruson | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/world/student-protest-swells-in-poland-return-of-crucifixes-is-demanded.html | STUDENT PROTEST SWELLS IN POLAND; RETURN OF CRUCIFIXES IS DEMANDED | False | By John Kifner, Special To the New York Times | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/dance-new-work-by-merce-cunningham.html | DANCE: NEW WORK BY MERCE CUNNINGHAM | False | By Jack Anderson | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/turnpike-toll-stirs-rivalries-in-connecticut.html | TURNPIKE TOLL STIRS RIVALRIES IN CONNECTICUT | False | By Richard L. Madden, Special To the New York Times | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/pinckey-leads-villanova-to-victory.html | PINCKEY LEADS VILLANOVA TO VICTORY | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/kleer-vu-industries-inc-reports-earnings-for-year-to-dec-31.html | KLEER VU INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/people-express.html | People Express | False | AP | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/mets-beaten-4-0.html | METS BEATEN, 4-0 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/conductron-corp-reports-earnings-for-qtr-to-jan-28.html | CONDUCTRON CORP reports earnings for Qtr to Jan 28 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/settlement-for-death-is-set-at-4.1-million.html | Settlement for Death Is Set at $4.1 Million | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/papercraft-corp-reports-earnings-for-qtr-to-dec-31.html | PAPERCRAFT CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/mcgrath-speaks-kindly-of-mergers.html | MCGRATH SPEAKS KINDLY OF MERGERS | False | By Robert D. Hershey Jr. | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/mercantile-stores-co-inc-reports-earnings-for-qtr-to-jan-31.html | MERCANTILE STORES CO INC reports earnings for Qtr to Jan 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/business-people-apple-computer-loses-sales-marketing-aide.html | BUSINESS PEOPLE; APPLE COMPUTER LOSES SALES-MARKETING AIDE | False | By Daniel F. Cuff | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/overtone-singing.html | Overtone Singing | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/sports-people-nationalistic-spirits.html | SPORTS PEOPLE; Nationalistic Spirits | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/servo-corp-of-america-reports-earnings-for-qtr-to-jan-31.html | SERVO CORP OF AMERICA reports earnings for Qtr to Jan 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/scouting-more-close-calls.html | SCOUTING; More Close Calls | False | By Thomas Rogers | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/style/american-belly-dancers-undulate-in-middle-east.html | AMERICAN BELLY DANCERS UNDULATE IN MIDDLE EAST | False | By Judith Miller, Special To the New York Times | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/cunningham-in-dance-and-drawing.html | CUNNINGHAM IN DANCE AND DRAWING | False | By Jennifer Dunning | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/dining-out-guide-down-home-texas-cooking.html | Dining Out Guide: Down-Home Texas Cooking | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/israeli-army-choir-visits.html | ISRAELI ARMY CHOIR VISITS | False | By Jon Pareles | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/us/briefing-appointment-at-state.html | BRIEFING; Appointment at State | False | By William E. Farrell and Warren Weaver Jr. | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/hard-rock-townshend.html | HARD-ROCK: TOWNSHEND | False | By Jon Pareles | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/us/gallup-s-survey-gives-hart-9-point-lead-over-reagan.html | GALLUP'S SURVEY GIVES HART 9-POINT LEAD OVER REAGAN | False | By John Herbers | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/lorimar-reports-earnings-for-qtr-to-jan-28.html | LORIMAR reports earnings for Qtr to Jan 28 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/c-correction-041626.html | CORRECTION | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/executive-changes-039928.html | EXECUTIVE CHANGES | False | | 1984-03-12 | TX 1-308511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/hawker-siddeley-canada-ltd-reports-earnings-for-year-to-dec-31.html | HAWKER SIDDELEY CANADA LTD reports earnings for Year to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/pop-love-songs-by-enrico-macias.html | POP: LOVE SONGS BY ENRICO MACIAS | False | By Jon Parles | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/us/around-the-nation-farm-workers-in-texas-win-protection-in-court.html | AROUND THE NATION; Farm Workers in Texas Win Protection in Court | False | AP | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/us/new-dinosaur-theory-backed.html | NEW DINOSAUR THEORY BACKED | False | AP | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/aec-inc-reports-earnings-for-qtr-to-jan-31.html | AEC INC reports earnings for Qtr to Jan 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/optel-corp-reports-earnings-for-qtr-to-dec-31.html | OPTEL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/world/around-the-world-public-workers-strike-disrupts-france.html | AROUND THE WORLD; Public Workers' Strike Disrupts France | False | AP | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/lionel-corp-reports-earnings-for-qtr-to-dec-31.html | LIONEL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/style/an-ellis-collection-takes-past-as-prologue.html | AN ELLIS COLLECTION TAKES PAST AS PROLOGUE | False | By Bernadine Morris | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/first-union-in-bid-for-florida-coast.html | First Union in Bid For Florida Coast | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/world/israel-calls-jewish-terrorists-isolated.html | ISRAEL CALLS JEWISH TERRORISTS ISOLATED | False | By David K. Shipler | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/books/publishing-promising-older-writers.html | PUBLISHING: PROMISING OLDER WRITERS | False | By Edwin McDowell | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/briefs-040395.html | BRIEFS | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/us/campaign-notes-hart-gets-biggest-share-of-us-matching-fund.html | CAMPAIGN NOTES; Hart Gets Biggest Share Of U.S. Matching Fund | False | AP | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/world/senate-unit-bars-new-funds-to-aid-nicaragua-rebels.html | SENATE UNIT BARS NEW FUNDS TO AID NICARAGUA REBELS | False | By Philip Taubman, Special To the New York Times | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/world/the-un-today-march-9-1984.html | The U.N. Today March 9, 1984 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/angry-boxers-meeting-for-holme-s-old-title.html | ANGRY BOXERS MEETING FOR HOLME'S OLD TITLE | False | By Michael Katz | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/stocks-up-slightly-in-slower-trading.html | Stocks Up Slightly In Slower Trading | False | By Alexander R. Hammer | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/heartland-music.html | 'Heartland' Music | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/honda-of-america-plans-ohio-plant.html | Honda of America Plans Ohio Plant | False | AP | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/us/living-in-silicon-valley-success-has-its-price.html | LIVING IN SILICON VALLEY: SUCCESS HAS ITS PRICE | False | By Robert Reinhold , Special To the New York Times | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/myers-l-e-co-reports-earnings-for-qtr-to-dec-31.html | MYERS, L E, CO reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/us/rape-trial-is-monitored-by-a-women-s-coalition.html | RAPE TRIAL IS MONITORED BY A WOMEN'S COALITION | False | By Jesus Rangel | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/irish-reels-and-jigs.html | Irish Reels and Jigs | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/25000-youth-jobs-summer-goal.html | 25,000 YOUTH JOBS SUMMER GOAL | False | By William R. Greer | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/four-more-who-made-loans-to-alvarado-got-extra-pay.html | FOUR MORE WHO MADE LOANS TO ALVARADO GOT EXTRA PAY | False | By Joyce Purnick | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/nicklaus-shoots-67-trails-leaders-by-one.html | NICKLAUS SHOOTS 67, TRAILS LEADERS BY ONE | False | By Gordon S. White Jr. | 1984-03-12 | TX 1-308511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/credit-markets-money-data-spur-rate-rises.html | CREDIT MARKETS; MONEY DATA SPUR RATE RISES | False | By Michael Quint | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/us/mondale-struggles-to-maintain-unionists-support-in-alabama.html | MONDALE STRUGGLES TO MAINTAIN UNIONISTS' SUPPORT IN ALABAMA | False | By Barbara Basler | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/us/no-headline-040194.html | No Headline | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/us/around-the-nation-christian-brothers-close-old-part-of-winery.html | AROUND THE NATION; Christian Brothers Close Old Part of Winery | False | AP | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/opinion/essay-split-screen-candidate.html | ESSAY; SPLIT SCREEN CANDIDATE | False | By William Safire | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/newfoundland-is-denied-hibernia-oilfield-control.html | NEWFOUNDLAND IS DENIED HIBERNIA OILFIELD CONTROL | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/no-headline-040144.html | No Headline | False | By Murray Chass | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/lafontaine-gets-2-as-islanders-romp.html | LAFONTAINE GETS 2 AS ISLANDERS ROMP | False | By Gerald Eskenazi | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/the-great-indoors-buildings-with-a-hear-of-green.html | THE GREAT INDOORS; BUILDINGS WITH A HEAR OF GREEN | False | By Joan Lee Faust | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/business-people-three-executives-out-in-shake-up-at-amway.html | BUSINESS PEOPLE; Three Executives Out In Shake-Up at Amway | False | By Daniel F. Cuff | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/japanese-bank-deal-in-chicago.html | Japanese Bank Deal in Chicago | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/conference-tournaments-scurry-leads-liu-over-st-francis.html | CONFERENCE TOURNAMENTS; SCURRY LEADS L.I.U. OVER ST. FRANCIS | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/us/campaign-notes-jackson-presses-rivals-on-south-s-voting-rules.html | CAMPAIGN NOTES; Jackson Presses Rivals On South's Voting Rules | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/us/reagan-said-to-agree-to-seek-pact-on-budget-with-gop-senators-talks-on.html | REAGAN SAID TO AGREE TO SEEK PACT ON BUDGET WITH G.O.P. SENATORS; TALKS ON MILITARY CUTS AWAITED AS BIPARTISAN EFFORTS SEEM TO FADE | False | By Steven R. Weisman | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/dayton-hudson-corp-reports-earnings-for-qtr-to-jan-28.html | DAYTON HUDSON CORP reports earnings for Qtr to Jan 28 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/opera-returns-after-66-years.html | OPERA RETURNS AFTER 66 YEARS | False | By Bernard Holland | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/opinion/worker-safety-job-undone.html | Worker Safety Job Undone | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/luxury-car-lobby-wins-a-reversal.html | LUXURY-CAR LOBBY WINS A REVERSAL | False | By Jonathan Fuerbringer | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/mother-s-restaurants-reports-earnings-for-qtr-to-jan-24.html | MOTHER'S RESTAURANTS reports earnings for Qtr to Jan 24 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/farmers-group-reports-earnings-for-qtr-to-dec-31.html | FARMERS GROUP reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/style/the-evening-hour.html | THE EVENING HOUR | False | By Anne-Marie Schiro | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/alvarados-owe-fines-of-2100-on-2-autos.html | Alvarados Owe Fines Of $2,100 on 2 Autos | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/harvester-joins-renault-in-venture.html | Harvester Joins Renault in Venture | False | AP | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/sports-people-pryor-recommitment.html | SPORTS PEOPLE; PRYOR RECOMMITMENT | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/supplemental-pay-involved-in-alvarado-inquiry-is-widely-used-in-schools.html | SUPPLEMENTAL PAY INVOLVED IN ALVARADO INQUIRY IS WIDELY USED IN SCHOOLS | False | By Ralph Blumenthal | 1984-03-12 | TX 1-308511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/world/french-firing-on-fishermen-called-unacceptable-by-spain.html | French Firing on Fishermen Called Unacceptable by Spain | False | AP | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/public-service-indiana-rate-rise.html | Public Service Indiana Rate Rise | False | AP | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/sports-people-bochte-in-bloom.html | SPORTS PEOPLE; Bochte in Bloom | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/new-leader-plans-shifts-at-faberge.html | NEW LEADER PLANS SHIFTS AT FABERGE | False | By Pamela G. Hollie | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/world/beirut-violence-debate-canceled-beirut-lebanon-march-8-reuters-rocket-propelled.html | BEIRUT VIOLENCE DEBATE CANCELED BEIRUT, Lebanon, March 8 (Reuters) - As rocket-propelled grenades exploded overhead, a special meeting of the Lebanese Parliament called to consider an inquiry into the latest upsurge of violence was postponed today for lack of a quorum. | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/advertising-four-a-s-focuses-on-the-world.html | Advertising Four-A's Focuses on The World | False | By Philip H. Dougherty | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/world/nicaragua-says-honduras-aided-2-rebel-attacks.html | NICARAGUA SAYS HONDURAS AIDED 2 REBEL ATTACKS | False | By Stephen Kinzer | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/scouting-injured-shorter-will-try-10000.html | SCOUTING; Injured Shorter Will Try 10,000 | False | By Thomas Rogers | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/fcc-won-t-block-warner-stock-deal.html | F.C.C. WON'T BLOCK WARNER STOCK DEAL | False | By Alex S. Jones | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/pittsburgh-fears-the-loss-of-gulf.html | PITTSBURGH FEARS THE LOSS OF GULF | False | By Winston Williams , Special to the New York Times | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/art-classical-drawings-by-french-architects.html | ART: CLASSICAL DRAWINGS BY FRENCH ARCHITECTS | False | By Michael Brenson | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/article-041115-no-title.html | Article 041115 -- No Title | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/opinion/l-our-most-prudent-policy-lies-in-the-operation-of-shoreham-039809.html | OUR MOST PRUDENT POLICY LIES IN THE OPERATION OF SHOREHAM | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/opinion/l-advance-on-a-advance-in-fighting-deafness-039799.html | ADVANCE ON A ADVANCE IN FIGHTING DEAFNESS | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/new-buildings-head.html | NEW BUILDINGS HEAD | False | By David W. Dunlap | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/illinois-triumphs-to-tie-for-first.html | Illinois Triumphs To Tie for First | False | AP | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/home-loan-rates-down.html | Home Loan Rates Down | False | AP | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/celina-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CELINA FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/key-rates-040405.html | Key Rates | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/market-place-lilco-s-troubled-outlook.html | Market Place; Lilco's Troubled Outlook | False | By Thomas J. Lueck | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/bridge-bergen-and-cohen-leading-in-finals-of-grand-national.html | Bridge; Bergen and Cohen Leading In Finals of Grand National | False | By Alan Truscott | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/economic-scene-the-anxious-bond-market.html | Economic Scene; The Anxious Bond Market | False | By Leonard Silk | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/obituaries/no-headline-040057.html | No Headline | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/quotation-of-the-day-041621.html | Quotation of the Day | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/dance-2-centuries-with-pilar-rioja.html | DANCE: 2 CENTURIES WITH PILAR RIOJA | False | JENNIFER DUNNING | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/mover-indicted-in-extortion-case.html | MOVER INDICTED IN EXTORTION CASE | False | By Philip Shenon | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/bowne-co-inc-reports-earnings-for-qtr-to-jan-31.html | BOWNE & CO INC reports earnings for Qtr to Jan 31 | False | | 1984-03-12 | TX 1-308511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/conference-tournaments-kentucky-wins-92-79.html | CONFERENCE TOURNAMENTS; Kentucky Wins, 92-79 = | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/genovese-drug-stores-inc-reports-earnings-for-qtr-to-dec-31.html | GENOVESE DRUG STORES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/new-york-day-by-day-koch-weinberger-letters-a-postscript.html | NEW YORK DAY BY DAY; Koch-Weinberger Letters: A Postscript | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/conference-tournaments-illinois-state-upset.html | CONFERENCE TOURNAMENTS; Illinois State Upset | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/opinion/a-meeting-of-minds-on-middle-east-peace-an-arab-talk-with.html | A MEETING OF MINDS ON MIDDLE EAST PEACE; AN ARAB: TALK WITH PALESTINIANS | False | By Walid Khalidi | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/us-makes-new-bid-on-baby-doe-records.html | U.S. Makes New Bid On Baby Doe Records | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/ionics-inc-reports-earnings-for-qtr-to-dec-31.html | IONICS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/opinion/a-meeting-of-minds-on-middle-east-peace-an-israeli-talk-with-palestinians.html | A MEETING OF MINDS ON MIDDLE EAST PEACE; AN ISRAELI: TALK WITH PALESTINIANS | False | By Yossi Sarid | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/art-photgraphers-who-ventured-to-tibet.html | ART: PHOTGRAPHERS WHO VENTURED TO TIBET | False | By Grace Glueck | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/us/supreme-court-embracing-volatile-church-state-issues.html | SUPREME COURT; EMBRACING VOLATILE CHURCH-STATE ISSUES | False | By Linda Greenhouse | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/conference-tournaments-nevada-las-vegas-gai-ns.html | CONFERENCE TOURNAMENTS; Nevada-Las Vegas Gai ns | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/cognitronics-corp-reports-earnings-for-qtr-to-dec-31.html | COGNITRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/movies/screen-splash-a-mermaid-s-love.html | SCREEN: 'SPLASH,' A MERMAID'S LOVE | False | By Janet Maslin | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/broadway.html | BROADWAY | False | By Carol Lawson | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/c-corrections-041633.html | CORRECTIONS | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/opinion/unstrangling-westway.html | Unstrangling Westway | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/theater/theater-awake-and-sing-revived.html | THEATER: 'AWAKE AND SING!' REVIVED | False | By Frank Rich | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/mclean-industries-reports-earnings-for-qtr-to-dec-31.html | MCLEAN INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/us/hart-s-results-in-new-england-turn-out-workers-in-seattle.html | HART'S RESULTS IN NEW ENGLAND TURN OUT WORKERS IN SEATTLE | False | By Wallace Turner | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/midland-bank-profits-off.html | Midland Bank Profits Off | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/technalysis-corp-reports-earnings-for-qtr-to-dec-31.html | TECHNALYSIS CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/reagan-said-agree-seek-pact-budget-with-gop-senators-top-economic-adviser-finds.html | REAGAN SAID TO AGREE TO SEEK PACT ON BUDGET WITH G.O.P. SENATORS; TOP ECONOMIC ADVISER FINDS GROWTH AT 6%, EXCEEDING FORECASTS | False | By Peter T. Kilborn, Special To the New York Times | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/business-digest-041214.html | BUSINESS DIGEST | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/opinion/topics-chilled.html | TOPICS Chilled | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/world/freed-namibian-given-limited-travel-rights.html | FREED NAMIBIAN GIVEN LIMITED TRAVEL RIGHTS | False | By Alan Cowell | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/world/athens-says-turks-fired-at-greek-ship.html | ATHENS SAYS TURKS FIRED AT GREEK SHIP | False | By Paul Anastasi | 1984-03-12 | TX 1-308511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/new-yzrk-day-by-day-sign-language-gives-clear-signal-amid-the-din.html | NEW YZRK DAY BY DAY; Sign Language Gives Clear Signal Amid the Din | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/us/prayer-issue-and-politics.html | PRAYER ISSUE AND POLITICS | False | By Francis X. Clines | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/equitable-gas-co-reports-earnings-for-qtr-to-dec-31.html | EQUITABLE GAS CO reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/opinion/l-illusory-benefits-of-a-fixed-sentencing-system-039806.html | ILLUSORY BENEFITS OF A FIXED SENTENCING SYSTEM | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/independence-health-plan-reports-earnings-for-year-to-dec-31.html | INDEPENDENCE HEALTH PLAN reports earnings for Year to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/movies/film-mike-s-murder-with-debra-winger.html | FILM: 'MIKE'S MURDER,' WITH DEBRA WINGER | False | By Vincent Canby | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/unitrode-corp-reports-earnings-for-qtr-to-jan-31.html | UNITRODE CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/obituaries/no-headline-040193.html | No Headline | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/hines-edward-lumber-co-reports-earnings-for-qtr-to-dec-31.html | HINES, EDWARD, LUMBER CO reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/net-at-philips-is-up-sharply.html | Net at Philips Is Up Sharply | False | AP | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/movies/hotel-new-hampshire-from-best-seller.html | 'HOTEL NEW HAMPSHIRE' FROM BEST SELLER | False | By Vincent Canby | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/lincoln-income-life-insurnce-reports-earnings-for-qtr-to-dec-31.html | LINCOLN INCOME LIFE INSURNCE reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/us/new-questions-delay-senate-panel-vote-on-meese.html | NEW QUESTIONS DELAY SENATE PANEL VOTE ON MEESE | False | By Leslie Maitland Werner | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/applied-devices-corp-reports-earnings-for-qtr-to-jan-31.html | APPLIED DEVICES CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/merger-rumors-lift-enstar-stock.html | Merger Rumors Lift Enstar Stock | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/us/glenn-criticizes-hart-s-arms-plan.html | GLENN CRITICIZES HART'S ARMS PLAN | False | By Frank Lynn | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/the-dance-clytemnestra-revived.html | THE DANCE: 'CLYTEMNESTRA' REVIVED | False | By Anna Kisselgoff | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/with-laurel-and-hardy-in-the-20-s.html | WITH LAUREL AND HARDY IN THE 20'S | False | By John J. O'Connor | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/trico-products-corporation-reports-earnings-for-qtr-to-dec-31.html | TRICO PRODUCTS CORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/books/books-of-the-times-039472.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/world/the-talk-of-ciudad-juarez-piggyback-rides-get.html | THE TALK OF CIUDAD JUAREZ; PIGGYBACK RIDES GET | False | By Richard J. Meislin | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/world/2-contradict-manila-on-aquino-killing.html | 2 CONTRADICT MANILA ON AQUINO KILLING | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/amerifin-corp-reports-earnings-for-qtr-to-dec-31.html | AMERIFIN CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/holly-corp-reports-earnings-for-qtr-to-jan-31.html | HOLLY CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/mischer-corp-reports-earnings-for-qtr-to-dec-31.html | MISCHER CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/world/reagn-to-meet-with-pope.html | Reagan to Meet With Pope | False | AP | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/opinion/stagger-along-with-shoreham.html | Stagger Along With Shoreham | False | | 1984-03-12 | TX 1-308511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/leaseway-notes.html | Leaseway Notes | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/opinion/l-usmainstream-for-a-nuclear-freeze-039802.html | U.S.MAINSTREAM FOR A NUCLEAR FREEZE | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/us/around-the-nation-13-philadelphia-officers-indicted-by-grand-jury.html | AROUND THE NATION; 13 Philadelphia Officers Indicted by Grand Jury | False | AP | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/us/pentagin-backs-advanced-defense-despite-flaws.html | PENTAGIN BACKS ADVANCED DEFENSE DESPITE FLAWS | False | By Charles Mohr | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/hemotec-inc-reports-earnings-for-year-to-dec-31.html | HEMOTEC INC reports earnings for Year to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/the-great-indoors-a-stroll-around-city-s-best-lobbies.html | THE GREAT INDOORS; A STROLL AROUND CITY'S BEST LOBBIES | False | By Joseph Giovannini | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/world/canadians-yielding-to-furor-call-off-hunt-for-baby-seals.html | CANADIANS, YIELDING TO FUROR, CALL OFF HUNT FOR BABY SEALS | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/mem-co-reports-earnings-for-qtr-to-dec-31.html | MEM CO reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/georgetown-tops-providence.html | GEORGETOWN TOPS PROVIDENCE | False | By William C. Rhoden | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/korean-steel-contract.html | Korean Steel Contract | False | AP | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/thacker-winner-of-3-matches.html | THACKER WINNER OF 3 MATCHES | False | By Alex Yannis | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/friday-sports-basketball.html | FRIDAY SPORTS Basketball | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/empire-crown-auto-inc-reports-earnings-for-qtr-to-dec-31.html | EMPIRE-CROWN AUTO INC reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/us/campaign-notes-brooklyn-congressman-says-he-ll-endorse-hart.html | CAMPAIGN NOTES; Brooklyn Congressman Says He'll Endorse Hart | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/world/iran-keeps-army-on-hold-us-says.html | IRAN KEEPS ARMY ON HOLD, U.S. SAYS | False | By Leslie H. Gelb, Special To the New York Times | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/st-john-s-wins-opener-in-big-east-tournament.html | ST. JOHN'S WINS OPENER IN BIG EAST TOURNAMENT | False | By Roy S. Johnson | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/times-square-development-plan-a-lesson-in-politics-and-power.html | TIMES SQUARE DEVELOPMENT PLAN: A LESSON IN POLITICS AND POWER | False | By Martin Gottlieb | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/opinion/l-the-worth-of-a-parole-officer-s-week-039800.html | THE WORTH OF A PAROLE OFFICER'S WEEK | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/swiss-consumer-prices.html | Swiss Consumer Prices | False | AP | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/scouting-catching-lessons.html | SCOUTING; Catching Lessons | False | By Thomas Rogers | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/finance-new-issues-mbia-plans-to-insure-debt-service-reserves.html | FINANCE/NEW ISSUES ; M.B.I.A. Plans to Insure Debt-Service Reserves | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/emc-insurance-group-reports-earnings-for-qtr-to-dec-31.html | EMC INSURANCE GROUP reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/world/around-the-world-sakharov-is-reported-in-failing-health.html | AROUND THE WORLD; Sakharov Is Reported In Failing Health | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/sports-people-fullback-faces-surgery.html | SPORTS PEOPLE; Fullback Faces Surgery | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/olympic-aircraft-deal.html | Olympic Aircraft Deal | False | AP | 1984-03-12 | TX 1-308511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/c-corrections-041627.html | CORRECTIONS | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/germania-federal-savings-loan-assn-alton-ill-reports-earnings-for-qtr-to-dec-31.html | GERMANIA FEDERAL SAVINGS & LOAN ASSN (ALTON, ILL) reports earnings for Qtr to Dec 31 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/transactions-040991.html | Transactions | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/sports-people-price-of-fame.html | SPORTS PEOPLE; Price of Fame | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/advertising-041484.html | ADVERTISING | False | By Philip H. Dougherty | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/heinz-profit-rises-by-9.5.html | Heinz Profit Rises by 9.5% | False | AP | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/us/coast-killer-gets-parole-of-3-hours.html | COAST KILLER GETS PAROLE OF 3 HOURS | False | AP | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/american-express-stake-held.html | AMERICAN EXPRESS STAKE HELD | False | By Karen W. Arenson | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/new-york-day-by-day-041657.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/conference-tournaments-temple-rolls-78-54.html | CONFERENCE TOURNAMENTS; Temple Rolls, 78-54 | False | | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/business/korean-shipyard-lag.html | Korean Shipyard Lag | False | AP | 1984-03-12 | TX 1-308511 |
| 1984-03-09 | 1984-03-09 | https://www.nytimes.com/1984/03/09/us/team-halts-search-for-climber.html | TEAM HALTS SEARCH FOR CLIMBER | False | AP | 1984-03-12 | TX 1-308511 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/interest-rates-fall-slightly.html | INTEREST RATES FALL SLIGHTLY | False | By Yla Eason | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/us/reagn-s-pocket-veto-of-salvador-aid-bill-upheld.html | REAGAN'S POCKET VETO OF SALVADOR AID BILL UPHELD | False | By Stuart Taylor Jr. | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/us-steel-and-national-drop-plan-to-merge-steel-diviions.html | U.S. STEEL AND NATIONAL DROP PLAN TO MERGE STEEL DIVIIONS | False | By Karen W. Arenson | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/new-york-day-by-day-043956.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/conference-tournaments-auburn-kentucky-win-nashville-march-9-ap-charles-barkley.html | CONFERENCE TOURNAMENTS; Auburn, Kentucky Win NASHVILLE, March 9 (AP) - Charles Barkley scored 21 points, including two deciding free throws in the final 43 seconds, as Auburn beat Tennessee, 60-58, tonight and moved into the final of the Southeastern Conference tournament for the first time. | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/west-point-pepperell-inc-reports-earnings-for-qtr-to-feb-25.html | WEST POINT-PEPPERELL INC reports earnings for Qtr to Feb 25 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/unidata-systems-reports-earnings-for-qtr-to-jan-31.html | UNIDATA SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/baldrige-scolds-justice-department.html | Baldrige Scolds Justice Department | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/mini-computer-systems-inc-reports-earnings-for-qtr-to-jan-31.html | MINI-COMPUTER SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/opinion/mr-alvarado-please-go.html | Mr. Alvarado, Please Go | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/citicorp-shakes-up-chicago.html | CITICORP SHAKES UP CHICAGO | False | By Winston Williams | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/obituaries/no-headline-042606.html | No Headline | False | By Peter B. Flint | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/style/dining-out-the-woes-of-a-nonsmoker.html | DINING OUT: THE WOES OF A NONSMOKER | False | By Marian Burros | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/golden-and-manes-vie-at-hearing-on-stadium.html | GOLDEN AND MANES VIE AT HEARING ON STADIUM | False | By James Lemoyne | 1984-03-13 | TX 1-306043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/opinion/awakening-the-voters.html | AWAKENING THE VOTERS | False | By Natalia Schiffrin | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/dress-barn-reports-earnings-for-qtr-to-jan-28.html | DRESS BARN reports earnings for Qtr to Jan 28 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/continental-health-affiliates-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL HEALTH AFFILIATES reports earnings for Qtr to Dec 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/feldstein-backs-fed-restraint.html | FELDSTEIN BACKS FED RESTRAINT | False | By Peter T. Kilborn | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/high-water-rots-subway-tunnels.html | HIGH WATER ROTS SUBWAY TUNNELS | False | By Suzanne Daley | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/new-york-day-by-day-043951.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/opinion/l-choi-s-ordeal-good-policy-turned-into-ivy-league-socialism-044198.html | CHOI'S ORDEAL: GOOD POLICY TURNED INTO 'IVY LEAGUE SOCIALISM' | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/world/heavy-fighting-erupts-anew-in-beirut.html | HEAVY FIGHTING ERUPTS ANEW IN BEIRUT | False | By E. J. Dionne Jr. | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/inspiration-resources-reports-earnings-for-qtr-to-dec-31.html | INSPIRATION RESOURCES reports earnings for Qtr to Dec 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/obituaries/thomas-bouchard.html | THOMAS BOUCHARD | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/employees-loans-to-alvarado-investigated-by-2-district-attorneys.html | EMPLOYEES' LOANS TO ALVARADO INVESTIGATED BY 2 DISTRICT ATTORNEYS | False | By Joyce Purnick | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/net-string-ended-at-7-by-pistons-122-118.html | NET STRING ENDED AT 7 BY PISTONS, 122-118 | False | AP | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/opinion/l-to-make-utilities-think-twice-before-they-build-041593.html | TO MAKE UTILITIES THINK TWICE BEFORE THEY BUILD | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/us/wyoming-poses-a-western-test-for-2-democrats.html | WYOMING POSES A WESTERN TEST FOR 2 DEMOCRATS | False | AP | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/transactions-042647.html | Transactions | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/world/iran-accuses-iraq-of-chemical-war.html | IRAN ACCUSES IRAQ OF CHEMICAL WAR | False | AP | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/trade-dispute-on-newsprint.html | Trade Dispute On Newsprint | False | AP | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/national-western-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | NATIONAL WESTERN LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/the-city-manhurls-26000-into-queens-street.html | THE CITY; ManHurls$26,000 Into Queens Street | False | By United Press International | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/4-convicted-in-large-scale-sales-of-heroin-in-city.html | 4 CONVICTED IN LARGE-SCALE SALES OF HEROIN IN CITY | False | By Arnold H. Lubasch | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/witherspoon-outpoints-page-for-title.html | WITHERSPOON OUTPOINTS PAGE FOR TITLE | False | By Michael Katz | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/nichlaus-shares-3-way-lead-at-136.html | NICHLAUS SHARES 3-WAY LEAD AT 136 | False | By Gordon S. White Jr. | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/quotation-of-the-day-044055.html | Quotation of the Day | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/us/campaign-notes-man-77-with-gun-seized-near-mondale.html | CAMPAIGN NOTES; Man, 77, With Gun Seized Near Mondale | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/new-york-day-by-day-043955.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/stable-opec-course-urged.html | Stable OPEC Course Urged | False | AP | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/your-money-dissecting-an-annual-report.html | Your Money; Dissecting an Annual Report | False | By Leonard Sloane | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/the-region-path-to-repair-a-drawbridge.html | THE REGION; PATH to Repair A Drawbridge | False | AP | 1984-03-13 | TX 1-306043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/business/j-david-deadline.html | J. David Deadline | False | AP | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/biggest-storm-of-the-winter-brings-up-to-a-foot-of-snow.html | BIGGEST STORM OF THE WINTER BRINGS UP TO A FOOT OF SNOW | False | By M. A. Farber | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/opinion/l-yellow-rain-evidence-that-cannot-be-ignored-041595.html | YELLOW RAIN EVIDENCE THAT CANNOT BE IGNORED | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/towle-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | TOWLE MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/libel-awards-found-to-exceed-2-other-groups.html | LIBEL AWARDS FOUND TO EXCEED 2 OTHER GROUPS | False | By Jonathan Friendly | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/aegis-corp-reports-earnings-for-qtr-to-dec-31.html | AEGIS CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/world/move-begins-in-congress-to-block-arms-sale-to-jordan-and-saudis.html | MOVE BEGINS IN CONGRESS TO BLOCK ARMS SALE TO JORDAN AND SAUDIS | False | By Bernard Gwertzman, Special To the New York Times | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/ibm-is-licensed-to-makeintel-chip.html | I.B.M. IS LICENSED TO MAKEINTEL CHIP | False | By David E. Sanger | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/dow-off-7.33-points-to-1139.76.html | DOW OFF 7.33 POINTS, TO 1,139.76 | False | By Alex S. Jones | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/news-summary-saturday-march-10-1984-international.html | NEWS SUMMARY; SATURDAY, MARCH 10, 1984 International | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/patents.html | PATENTS; | False | By Stacy V. Jones | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/scouting-044409.html | SCOUTING | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/michigan-general-corp-reports-earnings-for-qtr-to-dec-31.html | MICHIGAN GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/quest-medical-inc-reports-earnings-for-qtr-to-dec-31.html | QUEST MEDICAL INC reports earnings for Qtr to Dec 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/us/us-jobless-rate-declines-to-7.7-employment-rises.html | U.S. JOBLESS RATE DECLINES TO 7.7%; EMPLOYMENT RISES | False | By Robert D. Hershey Jr. | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/us/campaign-notes-mondale-support-found-slipping-in-cbs-poll.html | CAMPAIGN NOTES; Mondale Support Found Slipping in CBS Poll | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/us/senate-enigma-who-doesn-t-belong-to-the-club.html | SENATE; ENIGMA WHO DOESN'T BELONG TO 'THE CLUB' | False | By Martin Tolchin | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/iowa-with-finalists-dominates-meet.html | IOWA, WITH FINALISTS, DOMINATES MEET | False | By Alex Yannis | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/bridge-a-new-england-team-wins.html | Bridge: A New England Team Wins | False | By Alan Truscott | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/opinion/l-as-the-freeze-on-state-arts-support-continues-041591.html | AS THE FREEZE ON STATE ARTS SUPPORT CONTINUES | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/servisco-inc-reports-earnings-for-qtr-to-dec-31.html | SERVISCO INC reports earnings for Qtr to Dec 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/united-companies-financial-corporation-reports-earnings-for-qtr-to-dec-31.html | UNITED COMPANIES FINANCIAL CORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/world/around-the-world-580-claims-against-us-are-filed-by-grenadians.html | AROUND THE WORLD; 580 Claims Against U.S. Are Filed by Grenadians | False | AP | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/obituaries/no-headline-043549.html | No Headline | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/opinion/the-search-for-sam-todd.html | The Search For Sam Todd | False | By Sydney H. Schanberg | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/tax-rebel-s-daughter-dead.html | Tax Rebel's Daughter Dead | False | AP | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/harding-carpets-ltd-reports-earnings-for-qtr-to-jan-31.html | HARDING CARPETS LTD reports earnings for Qtr to Jan 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/southern-mineral-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN MINERAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-13 | TX 1-306043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/us/fbi-displays-rescue-tactics.html | F.B.I. DISPLAYS RESCUE TACTICS | False | AP | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/new-york-day-by-day-043953.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/the-city-landlord-is-jailed-in-contempt-case.html | THE CITY; Landlord Is Jailed In Contempt Case | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/arts/losses-in-art-swindle-now-reported-at-2-million.html | LOSSES IN ART SWINDLE NOW REPORTED AT 2 MILLION | False | By Philip Shenon | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/obituaries/adm-homer-n-wallin-dies-oversaw-war-salvage-effort.html | ADM. HOMER N. WALLIN DIES; OVERSAW WAR SALVAGE EFFORT | False | By Walter H. Waggoner | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/opinion/l-cavett-s-sin-041594.html | CAVETT'S SIN | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/the-region-official-arrested-in-sexual-assault.html | THE REGION; Official Arrested In Sexual Assault | False | AP | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/world/around-the-world-blast-in-london-club-reported-to-injure-30.html | AROUND THE WORLD; Blast in London Club Reported to Injure 30 | False | AP | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/scouting-044410.html | SCOUTING | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/gannett-wants-us-news.html | Gannett Wants U.S. News | False | AP | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/pressure-and-compromise-saved-times-square-project.html | PRESSURE AND COMPROMISE SAVED TIMES SQUARE PROJECT | False | By Martin Gottlieb | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/us/the-secret-ingredient-in-girl-scout-cookies.html | THE SECRET INGREDIENT IN GIRL SCOUT COOKIES | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/world/opposition-pulls-out-of-sandinista-council.html | Opposition Pulls Out Of Sandinista Council | False | AP | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/fluor-corp-reports-earnings-for-qtr-to-jan-31.html | FLUOR CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/avant-garde-computing-reports-earnings-for-qtr-to-jan-31.html | AVANT-GARDE COMPUTING reports earnings for Qtr to Jan 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/berkley-w-r-corp-reports-earnings-for-qtr-to-dec-31.html | BERKLEY, W R, CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/columbian-northland-exloration-ltd-reports-earnings-for-qtr-to-jan-31.html | COLUMBIAN NORTHLAND EXLORATION LTD reports earnings for Qtr to Jan 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/georgetown-and-syracuse-gain-final.html | GEORGETOWN AND SYRACUSE GAIN FINAL | False | By Sam Goldaper | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/eikonix-corp-reports-earnings-for-qtr-to-dec-31.html | EIKONIX CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/l-d-brinkman-reports-earnings-for-qtr-to-jan-31.html | L D BRINKMAN reports earnings for Qtr to Jan 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/world/us-is-stepping-up-military-activity-for-salvadorans.html | U.S. IS STEPPING UP MILITARY ACTIVITY FOR SALVADORANS | False | By Richard Halloran, Special To the New York Times | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/binks-manufacturing-co-reports-earnings-for-qtr-to-nov-30.html | BINKS MANUFACTURING CO reports earnings for Qtr to Nov 30 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/harper-group-reports-earnings-for-qtr-to-dec-31.html | HARPER GROUP reports earnings for Qtr to Dec 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/us/3-senators-seek-meese-s-return-for-questioning.html | 3 SENATORS SEEK MEESE'S RETURN FOR QUESTIONING | False | By Leslie Maitland Werner, Special To the New York Times | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/orion-capital-corp-reports-earnings-for-qtr-to-dec-31.html | ORION CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-13 | TX 1-306043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/sports-people-citizen-maree.html | SPORTS PEOPLE; Citizen Maree | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/newyork-city-jobless-rate-jumped-to-9.2-in-february.html | NEW YORK CITY JOBLESS RATE JUMPED TO 9.2% IN FEBRUARY | False | By Damon Stetson | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/us/around-the-nation-fire-disrupts-cruise-off-coast-of-florida.html | AROUND THE NATION; Fire Disrupts Cruise Off Coast of Florida | False | AP | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/collins-foods-international-inc-reports-earnings-for-qtr-to-jan-31.html | COLLINS FOODS INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/wanted-for-adoption-a-country-doctor.html | WANTED FOR 'ADOPTION': A COUNTRY DOCTOR | False | By Jeffrey Schmalz, Special To the New York Times | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/standard-logic-inc-reports-earnings-for-qtr-to-jan-31.html | STANDARD LOGIC INC reports earnings for Qtr to Jan 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/opinion/cavett-s-sin.html | CAVETT'S SIN | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/sports-people-meyer-s-last-hurrah.html | SPORTS PEOPLE; Meyer's Last Hurrah | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/circle-k-corp-reports-earnings-for-qtr-to-jan-31.html | CIRCLE K CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/us/democratic-candidates-are-not-tailoring-their-speeches-for-alabamians.html | DEMOCRATIC CANDIDATES ARE NOT TAILORING THEIR SPEECHES FOR ALABAMIANS | False | By Phil Gailey | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/christ-the-king-captures-title.html | Christ the King Captures Title | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/the-region-teacher-charges-assaultbystudent.html | THE REGION; Teacher Charges AssaultbyStudent | False | AP | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/business-digest-043627.html | BUSINESS DIGEST | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/c-corrections-044058.html | CORRECTIONS | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/scouting-042590.html | SCOUTING | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/diversified-gets-antitrust-award.html | Diversified Gets Antitrust Award | False | AP | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/briefs-042820.html | BRIEFS | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/key-rates-042718.html | Key Rates | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/arts/dance-martha-graham-troupe-presents-cave-of-the-heart.html | DANCE: MARTHA GRAHAM TROUPE PRESENTS 'CAVE OF THE HEART' | False | By Jennifer Dunning | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/ionics-inc-reports-earnings-for-qtr-to-dec-31.html | IONICS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/gulf-s-defeat-and-its-lessons.html | GULF'S DEFEAT AND ITS LESSONS | False | By Sandra Salmans | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/opinion/budget-games-with-medicaid.html | Budget Games With Medicaid | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/world/a-reporter-s-notebook-syria-celebrates-softly.html | A REPORTER'S NOTEBOOK: SYRIA CELEBRATES SOFTLY | False | By Judith Miller | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/us/military-budget-still-blocks-agreement-on-deficit.html | MILITARY BUDGET STILL BLOCKS AGREEMENT ON DEFICIT | False | By Steven R. Weisman | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/patents-special-camera-filter.html | Patents; Special Camera Filter | False | By Stacy V. Jones | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/cramer-inc-reports-earnings-for-qtr-to-dec-31.html | CRAMER INC reports earnings for Qtr to Dec 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/brock-hotel-corp-reports-earnings-for-qtr-to-dec-30.html | BROCK HOTEL CORP reports earnings for Qtr to Dec 30 | False | | 1984-03-13 | TX 1-306043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/opinion/on-hazardous-waste.html | ON HAZARDOUS WASTE | False | By Benjamin A. Goldman | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/style/consumer-saturday-new-rules-on-check-clearing.html | CONSUMER SATURDAY; NEW RULES ON CHECK CLEARING | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/new-york-day-by-day-043420.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/world/on-german-frontier-a-chronicler-builds-his-case.html | ON GERMAN FRONTIER: A CHRONICLER BUILDS HIS CASE | False | By James M. Markham | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/arts/dance-cunningham.html | DANCE: CUNNINGHAM | False | By Anna Kisselgoff | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/miller-h-sons-inc-reports-earnings-for-year-to-dec-31.html | MILLER, H, & SONS INC reports earnings for Year to Dec 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/kenwin-shops-inc-reports-earnings-for-qtr-to-jan-1.html | KENWIN SHOPS INC reports earnings for Qtr to Jan 1 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/arts/japanese-retrospective.html | Japanese Retrospective | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/rocky-mountain-natural-gas-co-reports-earnings-for-year-to-dec-31.html | ROCKY MOUNTAIN NATURAL GAS CO reports earnings for Year to Dec 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/opinion/letter-on-air-travel-who-wants-to-ban-smoking-on-planes-to-the-editor.html | Letter: On Air Travel Who Wants to Ban Smoking on Planes? To the Editor: | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/us/hart-s-appeal-is-to-cynics-mondale-tells-400-students.html | HART'S APPEAL IS TO CYNICS, MONDALE TELLS 400 STUDENTS | False | By John Herbers | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/us/briefing-matters-of-opinion.html | BRIEFING; Matters of Opinion | False | By William E. Farrell and Warren Weaver Jr. | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/comdial-corp-reports-earnings-for-qtr-to-dec-31.html | COMDIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/opinion/observer-doctor-of-politics-by-russell-baker.html | OBSERVER; DOCTOR OF POLITICS By Russell Baker | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/ex-im-bank-is-offering-2d-major-loan-subsidy.html | EX-IM BANK IS OFFERING 2D MAJOR LOAN SUBSIDY | False | By Clyde H. Farnsworth | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/general-aircraft-corp-reports-earnings-for-year-to-dec-31.html | GENERAL AIRCRAFT CORP reports earnings for Year to Dec 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/books/books-of-the-times-042344.html | Books of The Times | False | By Anatole Broyard | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/cuba-may-join-coffee-group.html | Cuba May Join Coffee Group | False | AP | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/olga-co-reports-earnings-for-qtr-to-dec-30.html | OLGA CO reports earnings for Qtr to Dec 30 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/cuomo-seeks-to-let-groceries-sell-wine-made-in-new-york.html | CUOMO SEEKS TO LET GROCERIES SELL WINE MADE IN NEW YORK | False | By Josh Barbanel | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/c-w-post-gains-in-regional-65-62.html | C. W. Post Gains In Regional, 65-62 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/nico-inc-reports-earnings-for-qtr-to-jan-31.html | NICO INC reports earnings for Qtr to Jan 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/us/georgia-vote-seen-as-unpredictable.html | GEORGIA VOTE SEEN AS UNPREDICTABLE | False | By Wayne King | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/arts/met-opera-domingo-in-francesca-da-rimini.html | MET OPERA: DOMINGO IN 'FRANCESCA DA RIMINI' | False | By Donal Henahan | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/obituaries/no-headline-042498.html | No Headline | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/world/soviet-puzzle-new-hat-for-the-chief.html | SOVIET PUZZLE: NEW HAT FOR THE CHIEF? | False | By John F. Burns | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/shaw-industries-ltd-reports-earnings-for-year-to-dec-31.html | SHAW INDUSTRIES LTD reports earnings for Year to Dec 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/acme-general-corp-reports-earnings-for-qtr-to-jan-29.html | ACME GENERAL CORP reports earnings for Qtr to Jan 29 | False | | 1984-03-13 | TX 1-306043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/us/around-the-nation-hospital-shreds-records-involving-accused-nurse.html | AROUND THE NATION Hospital Shreds Records Involving Accused Nurse | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/ira-berkowsports-times-question-40-million-midtown-coffee-shop-recently.html | Ira BerkowSports of The Times; The Question Of $40 Million At a midtown coffee shop recently, | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/arts/story-based-on-dante-canto.html | STORY BASED ON DANTE CANTO | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/carma-ltd-reports-earnings-for-year-to-dec-30.html | CARMA LTD reports earnings for Year to Dec 30 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/c-correction-044056.html | CORRECTION | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/style/eclectic-roch-nightspot-stages-a-benefit-preview.html | ECLECTIC ROCH NIGHTSPOT STAGES A BENEFIT PREVIEW | False | By Bryan Miller | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/world/around-the-world-south-africa-to-drop-case-against-journalists.html | AROUND THE WORLD; South Africa to Drop Case Against Journalists | False | AP | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/consolidated-pipe-lines-co-reports-earnings-for-year-to-dec-31.html | CONSOLIDATED PIPE LINES CO reports earnings for Year to Dec 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/opinion/l-the-intent-of-title-ix-041592.html | THE INTENT OF TITLE IX | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/rangers-win-and-end-slump.html | RANGERS WIN AND END SLUMP | False | By Kevin Dupont | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/suspect-killed-in-drug-raid.html | Suspect Killed in Drug Raid | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/v-band-systems-reports-earnings-for-qtr-to-jan-31.html | V BAND SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/delta-queen-steamboat-co-reports-earnings-for-qtr-to-jan-31.html | DELTA QUEEN STEAMBOAT CO reports earnings for Qtr to Jan 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/us/around-the-nation-raid-on-nursing-home-finds-anemic-patients.html | AROUND THE NATION; Raid on Nursing Home Finds Anemic Patients | False | AP | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/general-cinema-corp-reports-earnings-for-qtr-to-jan-31.html | GENERAL CINEMA CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/sports-people-pryor-returning.html | SPORTS PEOPLE; Pryor Returning | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/world/around-the-world-moscow-agrees-to-sell-advanced-arms-to-india.html | AROUND THE WORLD; Moscow Agrees to Sell Advanced Arms to India | False | AP | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/arts/local-emphasis-buoys-tv-station.html | LOCAL EMPHASIS BUOYS TV STATION | False | By William Robbins | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/aileen-inc-reports-earnings-for-qtr-to-jan-28.html | AILEEN INC reports earnings for Qtr to Jan 28 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/healthcare-services-group-reports-earnings-for-qtr-to-dec-31.html | HEALTHCARE SERVICES GROUP reports earnings for Qtr to Dec 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/conference-tournaments-robert-morris-gains.html | CONFERENCE TOURNAMENTS; Robert Morris Gains | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/conference-tournaments-temple-toppled-west-virginia-morgantown-w-va-march-9-upi.html | Conference Tournaments; Temple Is Toppled By West Virginia MORGANTOWN, W. Va., March 9 (UPI) - Dale Blaney sank an off-balance 13-foot jump shot with three seconds to play and Tim Kearney added a free throw to give West Virginia a 67-65 upset victory over Temple in the semifinals tonight. | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/world/greece-drops-protest-on-turkish-shelling.html | GREECE DROPS PROTEST ON TURKISH SHELLING | False | By Paul Anastasi | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/opinion/to-get-mail-delivered.html | TO GET MAIL DELIVERED | False | By Bill Green | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/sapienza-leads-qualifiers-in-3000.html | SAPIENZA LEADS QUALIFIERS IN 3,000 | False | By Frank Litsky | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/sports-notes-test-for-breining.html | SPORTS NOTES; Test for Breining | False | | 1984-03-13 | TX 1-306043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/world/ottawa-rejects-ban-on-seal-hunt.html | OTTAWA REJECTS BAN ON SEAL HUNT | False | AP | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/theater/for-the-second-stage-its-first-new-theater.html | FOR THE SECOND STAGE, ITS FIRST NEW THEATER | False | By Leslie Bennetts | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/sports-people-end-of-a-career.html | SPORTS PEOPLE; END OF A CAREER? | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/conference-tournaments-louisville-upset-69-61-memphis-march-9-ap-virginia-tech.html | CONFERENCE TOURNAMENTS; Louisville Upset, 69-61 MEMPHIS, March 9 (AP) - Virginia Tech got 24 points from Perry Young and the Hokies stunned Louisville with a tenacious full-court press to post a 69-61 victory over the Cardinals in the semifinal round of the Metro Conference tournament tonight. | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/dodgers-whitfield-is-starting-anew.html | DODGERS' WHITFIELD IS STARTING ANEW | False | By Murray Chass | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/saturday-sports-basketball.html | SATURDAY SPORTS Basketball | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/megadata-corp-reports-earnings-for-qtr-to-jan-31.html | MEGADATA CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/sun-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | SUN CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/opinion/winners-and-winners-at-the-table.html | Winners and Winners at the Table | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/nc-state-beaten-by-maryland-69-63.html | N.C. STATE BEATEN BY MARYLAND, 69-63 | False | By Peter Alfano | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/company-news-ranchers-agrees-to-a-bid-by-hecla.html | COMPANY NEWS ; Ranchers Agrees To a Bid by Hecla | False | AP | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/american-software-inc-reports-earnings-for-qtr-to-jan-31.html | AMERICAN SOFTWARE INC reports earnings for Qtr to Jan 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/business/hanover-insurance-co-reports-earnings-for-qtr-to-dec-31.html | HANOVER INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/us/changes-proposed-in-clean-air-law.html | CHANGES PROPOSED IN CLEAN AIR LAW | False | By Philip Shabecoff | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/conference-tournaments-las-vegas-advances-inglewood-calif-march-9-ap-jeff.html | CONFERENCE TOURNAMENTS; Las Vegas Advances INGLEWOOD, Calif., March 9 (AP) - Jeff Collins scored 19 points to lead Nevada-Las Vegas to a 91-78 victory over Utah State in a semifinal game of the Pacific Coast Athletic Association tournament. | False | | 1984-03-13 | TX 1-306043 |
| 1984-03-10 | 1984-03-10 | https://www.nytimes.com/1984/03/10/world/poles-open-talks-on-the-crucifix-controversy.html | POLES OPEN TALKS ON THE CRUCIFIX CONTROVERSY | False | By John Kifner | 1984-03-13 | TX 1-306043 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/guitar-starobin.html | Guitar; Starobin | False | By Tim Page | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/red-stains-on-the-emerald-isle-can-only-blood-wash-them-out.html | RED STAINS ON THE EMERALD ISLE: CAN ONLY BLOOD WASH THEM OUT? | False | By Kevin M. Cahill | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/realestate/postings-melding-design-and-planning.html | POSTINGS ; MELDING DESIGN AND PLANNING | False | By Shawn G. Kennedy | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/art-charms-of-watercolor.html | Art; CHARMS OF WATERCOLOR | False | By Helen A. Harrison | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/passing-of-80-notes-admitted.html | PASSING OF '80 NOTES ADMITTED | False | AP | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/miss-smith-wed-to-c-f-graham.html | Miss Smith Wed To C. F. Graham | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/in-praise-of-winter-days.html | IN PRAISE OF WINTER DAYS | False | By Kathleen Daley | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/theater-mirror-rep-in-a-revival-of-rain.html | THEATER: MIRROR REP, IN A REVIVAL OF 'RAIN' | False | By Mel Gussow | 1984-03-14 | TX 1-337993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/music-khmer-dance-troupe.html | MUSIC: KHMER DANCE TROUPE | False | By Jon Pareles | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/realestate/issues-in-suit-against-rent-raises.html | ISSUES IN SUIT AGAINST RENT RAISES | False | By Dee Wedemeyer | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/south-africas-black-writers-035124.html | SOUTH AFRICA'S BLACK WRITERS | False | By Sam Bryan and Susan Hall | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/food-fish-fillets-for-meals-requiring-little-fuss-and-little-time.html | FOOD; FISH FILLETS, FOR MEALS REQUIRING LITTLE FUSS AND LITTLE TIME | False | By Moira Hodgson | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/county-s-foreign-student-ambassadors.html | COUNTY'S FOREIGN-STUDENT 'AMBASSADORS' | False | By Tom Callahan | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/ideas-trends-045542.html | IDEAS & TRENDS | False | By Katherine Roberts and Margot Slade | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/court-voids-emergency-asbestos-standard.html | COURT VOIDS EMERGENCY ASBESTOS STANDARD | False | By Ben A. Franklin | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/books/personal-and-collective-agony.html | PERSONAL AND COLLECTIVE AGONY | False | By Charles Gati | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/numismatics-who-needs-those-fancy-mint-packages.html | NUMISMATICS; WHO NEEDS THOSE FANCY MINT PACKAGES? | False | By Ed Reiter | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/no-headline-045444.html | No Headline | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/the-nation-044538.html | THE NATION | False | By Carlyle C. Douglas, Michael Wright and Caroline Herron Carlyle C. Douglas, Michael Wright and Caroline Rand Herron | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/critics-choices-045486.html | CRITICS' CHOICES | False | By Frank Rich Cable Tv | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/around-the-nation-portland-ore-to-end-bus-honor-experiment.html | AROUND THE NATION; Portland, Ore., to End Bus Honor Experiment | False | AP | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/world/allies-of-syrians-in-lebanon-leave-for-unity-parley.html | ALLIES OF SYRIANS IN LEBANON LEAVE FOR UNITY PARLEY | False | By Judith Miller , Special To the New York Times | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/follow-up-on-the-news-044552.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/business/business-forum-halting-the-ltvrepublic-steel-merger.html | BUSINESS FORUM; HALTING THE LTV-REPUBLIC STEEL MERGER | False | By Malcolm Baldrige | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/music-notes-young-people-s-concerts-at-60.html | MUSIC NOTES; YOUNG PEOPLE'S CONCERTS AT 60 | False | By Tim Page | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/travel/the-powder-and-the-glory.html | THE POWDER AND THE GLORY | False | By Martha Weinman Lear | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/business/data-bank-march-11-1984.html | Data Bank; March 11, 1984 | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/books/wives-who-live-for-love.html | WIVES WHO LIVE FOR LOVE | False | By Fay Weldon | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/man-who-was-shot-inside-penn-station-dies-of-his-wound.html | MAN WHO WAS SHOT INSIDE PENN STATION DIES OF HIS WOUND | False | By Wolfgang Saxon | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/rutgers-weighs-fund-drive.html | RUTGERS WEIGHS FUND DRIVE | False | By Paul Ben-Itzak | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/ex-carter-official-calls-reagan-s-foreign-policy-a-disaster.html | EX-CARTER OFFICIAL CALLS REAGAN'S FOREIGN POLICY A 'DISASTER' | False | By Sara Rimer | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/around-the-nation-2-jetliners-nearly-hit-high-rise-near-capital.html | AROUND THE NATION; 2 Jetliners Nearly Hit High-Rise Near Capital | False | AP | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/l-steinbrenner-impedes-rizzuto-045622.html | Steinbrenner Impedes Rizzuto | False | | 1984-03-14 | TX 1-337993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/anniston-ala-voters-focus-on-hart-s-style-not-on-his-issues.html | ANNISTON, ALA., VOTERS FOCUS ON HART'S STYLE, NOT ON HIS ISSUES | False | By Steven V. Roberts | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/home-video-portability-plus-hi-fi.html | HOME VIDEO; PORTABILITY PLUS HI FI | False | By Hans Fantel | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/homemaking-later-in-life.html | HOMEMAKING, LATER IN LIFE | False | By Gitta Morris | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/living-where-chemical-is-king.html | LIVING WHERE CHEMICAL IS KING | False | By Marcy Darin | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/books/l-no-beats-041945.html | No Beats | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/conference-tournaments-oklahoma-is-upset-by-kansas-79-78.html | Conference Tournaments; Oklahoma Is Upset By Kansas, 79-78 | False | AP | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/officials-seek-major-changes-in-schools-in-new-york-area.html | OFFICIALS SEEK MAJOR CHANGES IN SCHOOLS IN NEW YORK AREA | False | By Edward B. Fiske | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/tight-defense-foils-washington-at-end.html | TIGHT DEFENSE FOILS WASHINGTON AT END | False | By William C. Rhoden | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/miss-roberts-has-nuptials.html | Miss Roberts Has Nuptials | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/l-victors-over-cancer-044064.html | VICTORS OVER CANCER | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/opinions-rail-station-vs-pure-water.html | Opinions; RAIL STATION VS. PURE WATER? | False | By Philip C. Nolan | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/critics-choices-045488.html | CRITICS' CHOICES | False | By Michael Brenson | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/syria-may-find-lebanon-a-doubtful-prize.html | SYRIA MAY FIND LEBANON A DOUBTFUL PRIZE | False | By E. J. Dionne | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/recent-releases-044573.html | RECENT RELEASES | False | By Lawrence Van Gelder | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/group-for-freeze-of-arms-uncertain.html | GROUP FOR FREEZE OF ARMS UNCERTAIN | False | By Fox Butterfield | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/headliners-045508.html | HEADLINERS | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/the-world-045511.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/dining-a-la-turnpike-to-change.html | DINING A LA TURNPIKE TO CHANGE | False | By Peggy McCarthy | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/democrats-brace-for-nine-contests-wyoming-to-hart.html | DEMOCRATS BRACE FOR NINE CONTESTS; WYOMING TO HART | False | By Howell Raines, Special To the New York Times | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/aiding-youngest-students.html | AIDING YOUNGEST STUDENTS | False | By Susan Zakin | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/new-election-law-could-keep-philippines-on-the-up-and-up.html | NEW ELECTION LAW COULD KEEP PHILIPPINES ON THE UP AND UP | False | By Robert Trumbull | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/books/new-noteworthy.html | New & Noteworthy | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/books/close-connections.html | CLOSE CONNECTIONS | False | By Peter Frank | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/nature-watch.html | NATURE WATCH | False | By Sy Barlowe | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/generals-stars-ground-game-looms.html | GENERALS-STARS: GROUND GAME LOOMS | False | By William N. Wallace | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/books/the-rise-and-fall-of-the-five-nations.html | THE RISE AND FALL OF THE FIVE NATIONS | False | By Ronald Sanders | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/future-events-benefit-performances.html | Future Events Benefit Performances | False | BY Robert E. Tomasson | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/travel/on-england-s-ancient-frontier.html | ON ENGLAND'S ANCIENT FRONTIER | False | By R. W. Apple Jr. | 1984-03-14 | TX 1-337993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/children-s-fashion-for-free-spirits.html | CHILDREN'S FASHION; FOR FREE SPIRITS | False | By Andrea Skinner | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/gifted-children-pose-a-challenge.html | GIFTED CHILDREN POSE A CHALLENGE | False | By Peggy McCarthy | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/books/paperback-best-sellers-march-11-1984fiction.html | PAPERBACK BEST SELLERS March 11, 1984Fiction | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/books/industry-and-community.html | INDUSTRY AND COMMUNITY | False | By Robert D. Hormats | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/obituaries/no-headline-045242.html | No Headline | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/growing-old-can-be-fun.html | GROWING OLD CAN BE FUN | False | By Ed McNamara | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/world/718-deaths-cited-in-nigeria-riots.html | 718 DEATHS CITED IN NIGERIA RIOTS | False | AP | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/l-victors-over-cancer-044066.html | VICTORS OVER CANCER | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/panel-on-poverty-to-list-remedies.html | PANEL ON POVERTY TO LIST REMEDIES | False | By Paul Bass | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/obituaries/hannah-weinstein-producer-and-political-activist-is-dead.html | HANNAH WEINSTEIN, PRODUCER AND POLITICAL ACTIVIST, IS DEAD | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/world/john-paul-calls-on-catholics-to-defend-religious-freedom.html | John Paul Calls on Catholics To Defend Religious Freedom | False | AP | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/for-3-generations-a-bitter-harvest.html | FOR 3 GENERATIONS, A BITTER HARVEST | False | By Sandra Gardner | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/times-s-reporter-arrested-at-fight.html | TIMES'S REPORTER ARRESTED AT FIGHT | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/mckay-takes-ncaa-400.html | McKay Takes N.C.A.A. 400 | False | By Frank Litsky | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/the-deepening-troubles-of-chancellor-alvarado.html | THE DEEPENING TROUBLES OF CHANCELLOR ALVARADO | False | By Joyce Purnick | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/the-region-045517.html | THE REGION | False | By Richard Levine and Alan Finder | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/a-week-or-chamber-conerts-symphonies-and-musicals.html | A WEEK OR CHAMBER CONERTS, SYMPHONIES, AND MUSICALS | False | By Robert Sherman | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/new-archbishop-will-stress-role-as-teacher.html | NEW ARCHBISHOP WILL STRESS ROLE AS TEACHER | False | By Kenneth A. Briggs | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/a-symposium-of-god-man-politics-and-the-first-amendment.html | A SYMPOSIUM; OF GOD, MAN, POLITICS AND THE FIRST AMENDMENT | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/leisure-one-gardeners-opinion-on-the-best-tomatoes.html | LEISURE; ONE GARDENER'S OPINION ON THE BEST TOMATOES | False | By Walter Chandoha | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/prayer-in-many-schoolrooms-continues-despite-62-ruling.html | PRAYER IN MANY SCHOOLROOMS CONTINUES DESPITE '62 RULING | False | By David E. Rosenbaum | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/cards-hunting-lost-formula.html | Cards Hunting Lost Formula | False | By Joseph Durso | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/antiques-view-art-nouveau-with-an-odd-pedigree.html | ANTIQUES VIEW; ART NOUVEAU WITH AN ODD PEDIGREE | False | By Rita Reif | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/books/deception-selfdeception-and-nuclear-arms.html | DECEPTION, SELF-DECEPTION AND NUCLEAR ARMS | False | By McGeorge Bundy | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/country-rock-jerry-walker.html | COUNTRY-ROCK: JERRY WALKER | False | By Stephen Holden | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/jane-dec-bradley-weds-executive.html | Jane deC. Bradley Weds Executive | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/speaking-personally-a-novel-mix-of-youth-pride-and-idiocy.html | SPEAKING PERSONALLY; A NOVEL MIX OF YOUTH, PRIDE AND IDIOCY | False | By Dan Jackson | 1984-03-14 | TX 1-337993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/books/l-banished-for-heresy-024727.html | Banished for Heresy | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/sunday-march-11-1984-international.html | SUNDAY, MARCH 11, 1984; International | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/no-el-f-caraccio-wed-to-kenneth-r-wolff.html | No"el F. Caraccio Wed To Kenneth R. Wolff | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/school-visit-for-reagan.html | SCHOOL VISIT FOR REAGAN | False | AP | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/realestate/recent-sales-037321.html | Recent Sales | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/seller-of-horsemeat-finds-resistance.html | SELLER OF HORSEMEAT FINDS RESISTANCE | False | By Robert A. Hamilton | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/l-young-s-pact-beyond-reason-045619.html | YOUNG'S PACT BEYOND REASON | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/wendy-g-carr-david-h-ellison-to.html | Wendy G. Carr, David H. Ellison To | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/the-region-044220.html | THE REGION | False | By Richard Levine and Alan Finder | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/county-presents-43wish-package-to-albany.html | COUNTY PRESENTS '43-WISH' PACKAGE TO ALBANY | False | By Gary Kriss | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/pesticide-bill-sets-off-dispute.html | PESTICIDE BILL SETS OFF DISPUTE | False | By Leo H. Carney | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/books/in-short-024697.html | IN SHORT | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/world/scholars-will-focus-on-latin-american-jews.html | SCHOLARS WILL FOCUS ON LATIN AMERICAN JEWS | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/world/fighting-goes-on-in-beirut-sectors.html | FIGHTING GOES ON IN BEIRUT SECTORS | False | By E. J. Dionne Jr. | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/opinion/the-broken-plows-of-africa.html | The Broken Plows of Africa | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/elegant-bronx-mansion-to-reopen-for-aged-poor.html | ELEGANT BRONX MANSION TO REOPEN FOR AGED POOR | False | By Kathleen Teltsch | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/realestate/if-youre-thinking-of-living-in-annadalehuguenot.html | IF YOU'RE THINKING OF LIVING IN ANNADALE-HUGUENOT | False | By Lawrence J. Demaria | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/the-potato-takes-center-stage-at-pace-university's-gallery.html | THE POTATO TAKES CENTER STAGE AT PACE UNIVERSITY'S GALLERY | False | By William Zimmer | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/business/an-unsettling-shift-in-big-oil.html | AN UNSETTLING SHIFT IN BIG OIL | False | By Steven Greenhouse | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/fashion-preview-ready-for-autumn.html | FASHION PREVIEW; READY FOR AUTUMN | False | By Patricia McCall | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/campaign-notes-infrequent-church-visits-explained-by-reagan.html | CAMPAIGN NOTES; Infrequent Church Visits Explained by Reagan | False | AP | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/wine-what-s-in-a-label.html | WINE; WHAT'S IN A LABEL? | False | By Frank J. Prial There Are, It Is Said, Two Stages To Learning About Wine Labels. the First Is Learning What do They Say | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/about-men-end-of-a-line.html | ABOUT MEN; END OF A LINE | False | By Edward Tivnan | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/tv-monitors-cut-crime-at-rail-station.html | TV MONITORS CUT CRIME AT RAIL STATION | False | By Alfonso A. Narvaez | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/sports-people-small-college-scandal.html | SPORTS PEOPLE; Small-College Scandal | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/concert-student-orchestra.html | CONCERT: STUDENT ORCHESTRA | False | By Edward Rothstein | 1984-03-14 | TX 1-337993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/film-view-french-words-for-a-california-condition.html | FILM VIEW; FRENCH WORDS FOR A CALIFORNIA CONDITION | False | By Vincent Canby | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/marcia-eisenberg-a-bride.html | Marcia Eisenberg a Bride | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/banks-of-us-is-upset-in-tokyo-triple-jump.html | Banks of U.S. Is Upset In Tokyo Triple Jump | False | AP | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/realestate/question-and-answers.html | QUESTION AND ANSWERS | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/whatexactly-is-a-jazz-singer.html | WHAT,EXACTLY, IS A JAZZ SINGER? | False | By John S. Wilson | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us-encouraging-merit-pay-plans-washington-march-10-upi-education-department-has.html | U.S. ENCOURAGING MERIT PAY PLANS WASHINGTON, March 10 (UPI) - The Education Department has awarded 51 grants totaling $1 million for developing performance-based pay plans for teachers, a key to its campaign to improve the nation's schools. | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/books/authorized-and-otherwise.html | AUTHORIZED AND OTHERWISE | False | By William Murray | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/sports-of-the-times-044677.html | Sports of The Times ; | False | By George Vecsey | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/connecticuit-journal.html | CONNECTICUIT JOURNAL | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/bed-and-breakfast-a-revival.html | BED AND BREAKFAST: A REVIVAL | False | By Eleanor Charles | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE; | False | By Barbara Delatiner | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/suzanne-corroon-to-marry-in-may.html | Suzanne Corroon To Marry in May | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/cpr-classes-use-sensitive-dummy.html | C.P.R. CLASSES USE SENSITIVE DUMMY | False | By Jamie Talan | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/student-exchanges-show-broad-appeal.html | STUDENT EXCHANGES SHOW BROAD APPEAL | False | By Rhoda M. Gilinsky | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/opinion/topics-outsider-insiders.html | TOPICS; OUTSIDER, INSIDERS | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/man-behind-baton-talks-of-la-cage.html | MAN BEHIND BATON TALKS OF 'LA CAGE' | False | By Lynne Ames | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/world/berliners-hail-togetherness-and-jesse-owens.html | BERLINERS HAIL TOGETHERNESS AND JESSE OWENS | False | By James M. Markham | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/dining-out-a-welcome-japaese-newcomer.html | DINING OUT; A WELCOME JAPAESE NEWCOMER | False | By Patricia Brooks | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/atom-disaster-evacuation-test-survives-glitches.html | ATOM DISASTER EVACUATION TEST SURVIVES 'GLITCHES' | False | By Reginald Stuart | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/new-york-suspects-buidling-companies-of-evading-city-tax.html | NEW YORK SUSPECTS BUIDLING COMPANIES OF EVADING CITY TAX | False | By Selwyn Raab | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/along-the-border-between-church-and-state.html | ALONG THE BORDER BETWEEN CHURCH AND STATE | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/gardening-starting-a-plant-from-the-seed.html | GARDENING; STARTING A PLANT FROM THE SEED | False | By Carl Totemeier | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/songs-of-the-revolution.html | SONGS OF THE REVOLUTION | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/baseball-hires-strong-willed-businessman.html | BASEBALL HIRES STRONG-WILLED BUSINESSMAN | False | By Robert Lindsey | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/books/about-books-going-public-with-a-private-drama.html | ABOUT BOOKS; GOING PUBLIC WITH A PRIVATE DRAMA | False | By John Gross | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/the-white-house-keeps-arms-control-on-a-back-burner.html | THE WHITE HOUSE KEEPS ARMS CONTROL ON A BACK BURNER | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/business/l-buying-back-045565.html | Buying Back | False | | 1984-03-14 | TX 1-337993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/books/getting-the-colors-right.html | GETTING THE COLORS RIGHT | False | By Alfred Corn | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/afl-cio-shaken-by-hart-trying-to-regroup-for-mondale.html | A.F.L.-C.I.O., SHAKEN BY HART, TRYING TO REGROUP FOR MONDALE | False | By Hedrick Smith | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/on-language-punch-line-english.html | ON LANGUAGE; PUNCH-LINE ENGLISH | False | By William Safire | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/panel-urges-raising-age-for-medicare-plan-to-67.html | PANEL URGES RAISING AGE FOR MEDICARE PLAN TO 67 | False | AP | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/business/prospects.html | PROSPECTS | False | By Isadore Barmash | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/world/zimbabwe-region-is-said-to-starve.html | ZIMBABWE REGION IS SAID TO STARVE | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/montclair-state-beaten-by-upsala.html | Montclair State Beaten by Upsala | False | AP | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/meyer-s-final-day-happy-and-mellow.html | MEYER'S FINAL DAY: HAPPY AND MELLOW | False | By Malcolm Moran | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/90-receive-sloan-foundation-grants.html | 90 RECEIVE SLOAN FOUNDATION GRANTS | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/business/business-forum-why-the-dollar-will-stay-strong.html | BUSINESS FORUM; WHY THE DOLLAR WILL STAY STRONG | False | By Geoffrey Bell | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/sports-people-birdsong-out-4-weeks.html | SPORTS PEOPLE; Birdsong Out 4 Weeks | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/views-on-prayer-by-states-news-service.html | VIEWS ON PRAYER By States News Service | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/campaign-notes-miss-reagan-ignore-s-conservative-criticism.html | CAMPAIGN NOTES; Miss Reagan Ignore s Conservative Criticism | False | AP | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/national-bridge-play-opens-new-york-pairs-well-placed.html | NATIONAL BRIDGE PLAY OPENS; NEW YORK PAIRS WELL PLACED | False | By Alan Truscott | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/elbow-and-contract-hurting-candelaria.html | Elbow and Contract Hurting Candelaria | False | By Joseph Durso, Special To the New York Times | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/travel/travel-advisory-reduced-caribbean-rates-washington-in-bloom.html | TRAVEL ADVISORY: REDUCED CARIBBEAN RATES, WASHINGTON IN BLOOM | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/long-island-journal-036732.html | LONG ISLAND JOURNAL | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/books/several-lives-several-voices.html | SEVERAL LIVES, SEVERAL VOICES | False | By Henry Louis Gates Jr. | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/carolyn-j-shira-wise-to-wed-michael-fox-in-july.html | Carolyn J. Shira Wise to Wed Michael Fox in July | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/around-the-nation-arizona-nuclear-plant-delays-start-for-a-year.html | AROUND THE NATION; Arizona Nuclear Plant Delays Start for a Year | False | AP | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/the-region-045516.html | THE REGION | False | By Richard Levine and Alan Finder | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/travel/jefferson-abroad.html | JEFFERSON ABROAD | False | By William Howard Adams | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/cable-news-network-to-broadcast-debate.html | Cable News Network To Broadcast Debate | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/realestate/postings-chemists-change.html | POSTINGS; CHEMISTS' CHANGE | False | By Shawn G. Kennedy | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/about-cars-teaching-the-skills-of-driving-on-ice.html | ABOUT CARS; TEACHING THE SKILLS OF DRIVING ON ICE | False | By Marshall Schuon | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/koch-says-ticket-will-need-woman.html | KOCH SAYS TICKET WILL NEED WOMAN | False | By Jane Perlez | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/newly-emotional-mondale-changes-his-message.html | NEWLY EMOTIONAL MONDALE CHANGES HIS MESSAGE | False | By Bernard Weinraub | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/purist-at-the-piano.html | PURIST AT THE PIANO | False | By Linda Blandford | 1984-03-14 | TX 1-337993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/pop-jason-and-the-scorchers.html | POP: JASON AND THE SCORCHERS | False | By Jon Pareles | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/the-nation-045499.html | THE NATION | False | By Carlyle C. Douglas, Michael Wright and Caroline Herron | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/books/war-for-the-wrong-reasons.html | WAR FOR THE WRONG REASONS | False | By John Keegan | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/l-lower-the-river-boys-don-t-raise-the-bridge-044474.html | 'Lower the River, Boys, Don't Raise the Bridge' | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/the-nation-045503.html | THE NATION | False | By Carlyle C. Douglas, Michael Wright and Caroline Herron | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/donna-p-cerutti-wed-at-columbia.html | Donna P. Cerutti Wed at Columbia | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/world/shultz-opposes-moving-mission-out-of-tel-aviv.html | SHULTZ OPPOSES MOVING MISSION OUT OF TEL AVIV | False | By Bernard Gwertzman, Special To the New York Times | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/woman-shot-on-expressway.html | Woman Shot on Expressway | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/musi.html | MUSI | False | By Bernard Holland | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/jersey-threatens-to-sue-us-for-refusing-pollution-claim.html | JERSEY THREATENS TO SUE U.S. FOR REFUSING POLLUTION CLAIM | False | AP | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/will-collegians-flock-to-pros-should-they.html | WILL COLLEGIANS FLOCK TO PROS? SHOULD THEY? | False | By Dan Devine | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/sports-people-extra-help-for-hitters.html | SPORTS PEOPLE; Extra Help for Hitters | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/mary-j-mendenhall-to-marry-t-l-toler.html | Mary J. Mendenhall To Marry T. L Toler | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/gretchen-demarest-to-wed.html | Gretchen Demarest to Wed | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/cabaret-carol-woods-in-a-debut.html | CABARET: CAROL WOODS IN A DEBUT | False | By Stephen Holden | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/center-aids-veterans-whose-problems-outlasted-war.html | CENTER AIDS VETERANS WHOSE PROBLEMS OUTLASTED WAR | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/is-hollywood-fatal-for-new-york-writers.html | IS HOLLYWOOD FATAL FOR NEW YORK WRITERS? | False | By John Romano | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/l-moves-to-reduce-acid-rain-urged-044232.html | Moves to Reduce Acid Rain Urged | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/movies/before-the-cry-of-action-comes-the-painstaking-effort-of-research.html | BEFORE THE CRY OF 'ACTION!' COMES THE PAINSTAKING EFFORT OF RESEARCH | False | By Stephen Farber | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/followup-on-the-new.html | FOLLOW-UP ON THE NEW | False | By Richard Haitch War and Taxes | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/auto-industry-profits-could-make-contract-talks-costly.html | AUTO-INDUSTRY PROFITS COULD MAKE CONTRACT TALKS COSTLY | False | By John Holusha | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/realestate/for-rural-clinton-a-200-million-complex.html | FOR RURAL CLINTON, A $200 MILLION COMPLEX | False | By Anthony Depalma | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/opinion-when-its-time-for-a-nursing-home.html | OPINION; WHEN IT'S TIME FOR A NURSING HOME | False | By Marjorie Jones | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/theater/theater-in-london-t-s-eliot-becomes-a-figure-of-controversy.html | THEATER IN LONDON; T. S. ELIOT BECOMES A FIGURE OF CONTROVERSY | False | By Michael Billington | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/opinion/l-the-16-inch-guns-that-threaten-americans-044372.html | ; THE 16-INCH GUNS THAT THREATEN AMERICANS | False | | 1984-03-14 | TX 1-337993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/met-opera-a-revival-of-francesca-da-rimini.html | MET OPERA: A REVIVAL OF 'FRANCESCA DA RIMINI' | False | By Donal Henahan | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/business/consumer-rates.html | CONSUMER RATES | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/the-region-045519.html | THE REGION | False | By Richard Levine and Alan Finder | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/w-a-peattie-to-marry-bradley-penn-sturges.html | W. A. Peattie to Marry Bradley Penn Sturges | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/camille-m-jensen-is-married.html | Camille M. Jensen Is Married | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/photo-of-michael-stephan-a-school-of-artists.html | photo of Michael Stephan; A SCHOOL OF ARTISTS | False | By Ruth Robinson | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/kathleen-connor-to-wed-t-h-neiley.html | Kathleen Connor to Wed T. H. Neiley | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/linda-martinson-a-lawyer-is-married.html | Linda Martinson, a Lawyer, Is Married | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/l-psychiatrists-and-drugs-031992.html | Psychiatrists And Drugs | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/business/the-unfriendly-skies-of-deregulation.html | THE UNFRIENDLY SKIES OF DEREGULATION | False | By Agis Salpukas | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/cable-tv-wrestles-with-ratings.html | CABLE TV WRESTLES WITH RATINGS | False | By Steve Knoll | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/books/making-womens-votes-count.html | MAKING WOMEN'S VOTES COUNT | False | By Nancy J. Walker | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/travel/c-what-s-doing-in-tucson-042045.html | "What's Doing in Tucson" | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/the-other-giacometti.html | THE OTHER GIACOMETTI | False | By Michael Brenson | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/japan-s-youth-seem-old-before-their-time.html | JAPAN'S YOUTH SEEM OLD BEFORE THEIR TIME | False | By Clyde Haberman | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/travel/crown-jewel-of-the-costa-del-sol.html | CROWN JEWEL OF THE COSTA DEL SOL | False | By Walter Logan | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/elizabeth-vaughn-engaged-to-wed-l-l-hlavacek-jr.html | Elizabeth Vaughn Engaged to Wed L. L. Hlavacek Jr. | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/folk-bramble-and-rose.html | FOLK: 'BRAMBLE AND ROSE' | False | By Stephen Holden | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/china-s-quiet-courtship-of-south-korea.html | CHINA'S QUIET COURTSHIP OF SOUTH KOREA | False | By Christopher Wren | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/miss-wood-wed-on-li.html | Miss Wood Wed on L.I. | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/around-the-garden.html | AROUND THE GARDEN; | False | By Joan Lee Faust | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/wrestling-s-point-system.html | Wrestling's Point System | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/stage-view-satire-is-back-but-without-the-bite.html | STAGE VIEW; SATIRE IS BACK, BUT WITHOUT THE BITE | False | By Benedict Nightingale | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/world/koreans-hold-special-status-in-manchuria.html | KOREANS HOLD SPECIAL STATUS IN MANCHURIA | False | By Christopher S. Wren | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/world/crimean-tatar-sentenced-to-6th-term-of-detention.html | CRIMEAN TATAR SENTENCED TO 6TH TERM OF DETENTION | False | By Theodore Shabad | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/l-lamentations-of-a-gardener-036918.html | Lamentations Of a Gardener | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/the-dance-rachel-harms-company.html | THE DANCE: RACHEL HARMS COMPANY | False | By Jack Anderson | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/knicks-defeat-jazz-114-105.html | KNICKS DEFEAT JAZZ, 114-105 | False | By Sam Goldaper | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/2300-honor-ralph-and-alice-and-ed-and-trixie.html | 2,300 HONOR RALPH AND ALICE AND ED AND TRIXIE | False | By David Margolick | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/politics-mondale-counts-on-labor-s-help-in-new-jersey.html | POLITICS; MONDALE COUNTS ON LABOR'S HELP IN NEW JERSEY | False | By Joseph F. Sullivan | 1984-03-14 | TX 1-337993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/travel/stops-on-a-northeast-tour.html | STOPS ON A NORTHEAST TOUR | False | By Sheila Gruson | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/letters-to-li-editor-dining-out-another-view.html | Letters to LI Editor; DINING OUT: ANOTHER VIEW | False | By John Wesley Dickinson | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/l-family-reunion-in-china-044057.html | Family Reunion In China | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/obituaries/kim-il-of-north-korea-a-vice-president-dies.html | Kim Il Of North Korea, A Vice President, Dies | False | AP | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/miss-mckinney-takes-slalom-despite-protest.html | Miss McKinney Takes Slalom Despite Protest | False | AP | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/misalliance-misses.html | 'MISALLIANCE MISSES | False | By Alvin Klein | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/cutback-curtails-watch-on-wetlands.html | CUTBACK CURTAILS WATCH ON WETLANDS | False | By Peter Geller | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/world/5-london-bombs-linked-to-libyans.html | 5 LONDON BOMBS LINKED TO LIBYANS | False | By Barnaby J. Feder | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/opinion/l-whittaker-chambers-odd-choice-for-the-medal-of-freedom-044373.html | WHITTAKER CHAMBERS: ODD CHOICE FOR THE MEDAL OF FREEDOM | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/tibetans-at-rally-by-un-seek-self-determination-for-homeland.html | TIBETANS, AT RALLY BY U.N., SEEK SELF-DETERMINATION FOR HOMELAND | False | By Eric Pace | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/hart-victories-shaking-up-state-s-primary.html | HART VICTORIES SHAKING UP STATES PRIMARY | False | By Richard L. Madden | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/l-victors-over-cancer-044067.html | VICTORS OVER CANCER | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/world/filipinos-recalling-41-in-new-doubt-on-us.html | FILIPINOS, RECALLING '41, IN NEW DOUBT ON U.S. | False | By Robert Trumbull | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/travel/practical-traveler-verboten-in-one-place-de-rigueur-in-another.html | PRACTICAL TRAVELER: VERBOTEN IN ONE PLACE, DE RIGUEUR IN ANOTHER | False | By Stanley Carr | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/l-family-reunion-in-china-044059.html | FAMILY REUNION IN CHINA | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/gymnast-wins-3.html | Gymnast Wins 3 | False | AP | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/tea-meetings-afternoon-option.html | TEA MEETINGS: AFTERNOON OPTION | False | By Enid Nemy | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/music-eric-ross-serial-plus-jazz.html | MUSIC: ERIC ROSS, SERIAL PLUS JAZZ | False | By Jon Pareles | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/met-opera-cast-changes-in-giovanni.html | MET OPERA: CAST CHANGES IN 'GIOVANNI' | False | By Tim Page | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/store-closing-impedes-elderly-shoppers.html | STORE CLOSING IMPEDES ELDERLY SHOPPERS | False | By Roberta Hershenson | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/realestate/talking-co-op-taxes-disputing-assessor-s-valuation.html | TALKING CO-OP TAXES; DISPUTING ASSESSOR'S VALUATION | False | By Andree Brooks | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/l-amateurism-not-american-way-045620.html | Amateurism Not American Way | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/anne-wilder-and-marc-hecht-plan-june-wedding.html | Anne Wilder and Marc Hecht Plan June Wedding | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/world/iraq-s-guns-get-priority-over-butter.html | IRAQ'S GUNS GET PRIORITY OVER BUTTER | False | By Henry Kamm | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/student-run-radio-show-is-focusing-on-america.html | STUDENT-RUN RADIO SHOW IS FOCUSING ON AMERICA | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/hart-found-gaining-among-women-voters.html | HART FOUND GAINING AMONG WOMEN VOTERS | False | By Barbara Basler | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/books/children-s-books-a-camel-who-walked-miles.html | CHILDREN'S BOOKS A Camel Who Walked Miles | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/alicia-castilla-marries-mark-zelek-in-florida.html | Alicia Castilla Marries Mark Zelek in Florida | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/books/the-man-who-suffers-the-mind-that-creates.html | THE MAN WHO SUFFERS, THE MIND THAT CREATES | False | By Denis Donoghue | 1984-03-14 | TX 1-337993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/realestate/troubled-lefrak-city-turning-the-corner.html | TROUBLED LEFRAK CITY TURNING THE CORNER | False | By Lee A. Daniels | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/opinion/l-what-a-palestinian-solution-cannot-solve-044370.html | WHAT A PALESTINIAN SOLUTION CANNOT SOLVE | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/dance-view-graham-s-rite-of-spring-is-a-creative-triumph.html | DANCE VIEW; GRAHAM'S 'RITE OF SPRING' IS A CREATIVE TRIUMPH | False | By Anna Kisselgoff | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/lietzke-and-archer-tied-for-doral-lead.html | LIETZKE AND ARCHER TIED FOR DORAL LEAD | False | By Gordon S. White Jr. | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/new-jersey-journal-036994.html | NEW JERSEY JOURNAL | False | By Albert Parisi | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/a-young-tennis-star-strives-for-the-top.html | A YOUNG TENNIS STAR STRIVES FOR THE TOP | False | By Charles Friedman | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/around-the-nation-blaze-on-cruise-ship-forces-946-to-flee.html | AROUND THE NATION; Blaze on Cruise Ship Forces 946 to Flee | False | AP | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/art-view-a-magazine-that-was-a-masterpiece-of-high-art.html | ART VIEW; A MAGAZINE THAT WAS A MASTERPIECE OF HIGH ART | False | By John Russell | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/campaign-notes-new-jersey-leader-foresees-dead-heat.html | CAMPAIGN NOTES; New Jersey Leader Foresees Dead Heat | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/smithville-rulings-likely-this-week.html | SMITHVILLE RULINGS LIKELY THIS WEEK | False | By Leo H. Carney | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/m-sdirector-plans-to-wed.html | M SDirector, Plans to Wed | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/camera-shooting-in-high-contrast-gighting-situations.html | CAMERA; SHOOTING IN HIGH CONTRAST GIGHTING SITUATIONS | False | By Fred Rosen and George Schaub | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/world/spain-gingerly-edges-a-littler-closer-to-israel.html | SPAIN GINGERLY EDGES A LITTLER CLOSER TO ISRAEL | False | By John Darnton | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/cabaret-sanders-quartet.html | CABARET: SANDERS QUARTET | False | By John S. Wilson | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/liu-takes-title-by-87-81.html | L.I.U. TAKES TITLE BY 87-81 | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/realestate/city-opens-its-biggest-plot-in-arverne-to-development.html | CITY OPENS ITS BIGGEST PLOT, IN ARVERNE, TO DEVELOPMENT | False | By Mark Sherman | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/remembering-ingrid-bergman.html | REMEMBERING INGRID BERGMAN | False | By Nan Robertson | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/world/the-collapse-of-lebanon-s-army-us-said-to-ignore-factionalism.html | THE COLLAPSE OF LEBANON'S ARMY: U.S. SAID TO IGNORE FACTIONALISM | False | By Joel Brinkley, Special To the New York Times | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/the-world-045515.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/christine-curtin-wins.html | Christine Curtin Wins | False | By William J. Miller | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/l-victors-over-cancer-044062.html | Victors Over Cancer | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/everton-and-watford-gain-soccer-semifinals.html | Everton and Watford Gain Soccer Semifinals | False | AP | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/tiny-socialist-workers-party-has-primary-focus-on-human-needs.html | TINY SOCIALIST WORKERS PARTY HAS PRIMARY FOCUS ON 'HUMAN NEEDS' | False | By William G. Blair | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/susan-dallas-to-wed-in-may.html | Susan Dallas to Wed in May | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/iowa-takes-wrestling-title.html | IOWA TAKES WRESTLING TITLE | False | By Alex Yannis | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/books/the-ally-we-loved-to-hate.html | THE ALLY WE LOVED TO HATE | False | By Russell F. Weigley | 1984-03-14 | TX 1-337993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/opinion/foreign-affairs-quiche-in-the-sky.html | FOREIGN AFFAIRS; QUICHE IN THE SKY | False | By Flora Lewis | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/books/childrens-books-disney-animator-to-durable-author.html | CHILDREN'S BOOKS; DISNEY ANIMATOR TO DURABLE AUTHOR | False | By Jim Trelease | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/business/week-in-business-the-market-s-fear-of-a-hot-economy.html | WEEK IN BUSINESS; THE MARKET'S FEAR OF A HOT ECONOMY | False | By Nathaniel C. Nash | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/dining-out-chinese-fare-north-of-the-border.html | DINING OUT; CHINESE FARE NORTH OF THE BORDER | False | By Valerie Sinclair | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/daphne-gamble-to-wed-in-june.html | Daphne Gamble To Wed in June | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/thorium-cleanup-to-start-in-spring.html | THORIUM CLEANUP TO START IN SPRING | False | By Albert J. Parisi | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/music-view-lessons-learned-from-an-onslaught-of-orchestras.html | MUSIC VIEW; LESSONS LEARNED FROM AN ONSLAUGHT OF ORCHESTRAS | False | By John Rockwell | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/travel/swamp-life-of-okefenokee.html | SWAMP LIFE OF OKEFENOKEE | False | By D.w. Bennett | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/presnell-shines-in-la-mancha.html | PRESNELL SHINES IN 'LA MANCHA' | False | By Alvin Klein | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/new-debate-arises-on-importing-canadian-power.html | NEW DEBATE ARISES ON IMPORTING CANADIAN POWER | False | By Matthew L Wald | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/jacalyn-n-brecher-and-ross-moskowitz-to-marry.html | Jacalyn N. Brecher and Ross Moskowitz to Marry | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/westchester-journal-034556.html | WESTCHESTER JOURNAL | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/opinion/severe-medical-choices.html | SEVERE MEDICAL CHOICES | False | By Henry J. Aaron and William B. Schwartz | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/campaign-notes-reagn-criticizes-tv-on-economic-reports.html | CAMPAIGN NOTES; Reagn Criticizes TV On Economic Reports | False | AP | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/guest-observer-as-told-to.html | GUEST OBSERVER; AS TOLD TO... | False | By Donal Henahan | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/opera-costumes-now-suit-the-role-not-the-singer.html | OPERA COSTUMES NOW SUIT THE ROLE, NOT THE SINGER | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/harry-ginsburg-wed-to-amy-ellen-phillips.html | Harry Ginsburg Wed To Amy Ellen Phillips | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/fire-i-vehicle-rules-pondered.html | FIRE I. VEHICLE RULES PONDERED | False | By Richard Weissmann | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/world/poles-pray-at-shrine-in-war-on-cross.html | POLES PRAY AT SHRINE IN 'WAR ON CROSS' | False | By John Kifner | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/the-nation-045502.html | THE NATION | False | By Carlyle C. Douglas, Michael Wright and Caroline Herron | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/head-to-head.html | HEAD TO HEAD | False | By Howell Raines | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/students-scavenge-to-build-robot-arm.html | STUDENTS SCAVENGE TO BUILD ROBOT ARM | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/western-states-form-group-to-gain-greater-us-impact.html | WESTERN STATES FORM GROUP TO GAIN GREATER U.S. IMPACT | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/rangers-win-3-2-islanders-defeated.html | RANGERS WIN, 3-2; ISLANDERS DEFEATED | False | By Kevin Dupont, Special To the New York Times | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/books/crime-024690.html | CRIME | False | By Newgate Callendar | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/in-japan-oshin-means-it-s-time-for-a-good-cry.html | IN JAPAN, 'OSHIN' MEANS IT'S TIME FOR A GOOD CRY | False | By Clyde Haberman | 1984-03-14 | TX 1-337993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/michele-a-silverman-will-marry-in-august.html | Michele A. Silverman Will Marry in August | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/realestate/postings-remote-nightclub.html | POSTINGS; REMOTE NIGHTCLUB | False | By Shawn G. Kennedy | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/environmental-and-political-ramifications-of-cheap-power.html | ENVIRONMENTAL AND POLITICAL RAMIFICATIONS OF'CHEAP POWER' | False | By Matthew L Wald | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/study-project-finds-hunger-severe-problem-in-new-york.html | STUDY PROJECT FINDS HUNGER SEVERE PROBLEM IN NEW YORK | False | By Sheila Rule | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/irish-night-raises-curtain-on-nanas-wisdom.html | 'IRISH NIGHT' RAISES CURTAIN ON NANA'S WISDOM | False | By Florence Delaney | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/artistry-transforms-the-folk-song.html | ARTISTRY TRANSFORMS THE FOLK SONG | False | By Allan Kozinn | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/around-the-nation-contamination-of-water-spreads-in-pennsylvania.html | AROUND THE NATION; Contamination of Water Spreads in Pennsylvania | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/opinion/washington-an-appeal-for-patience.html | WASHINGTON; AN APPEAL FOR PATIENCE | False | By James Reston | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/l-the-washington-myth-remains-untarnished-034357.html | The Washington Myth Remains Untarnished | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/ideas-trends-045541.html | IDEAS & TRENDS | False | By Katherine Roberts and Margot Slade | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/opinion/l-our-solid-majority-of-special-interests-044371.html | OUR SOLID MAJORITY OF 'SPECIAL INTERESTS' | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/the-dining-room-tour-de-force.html | 'THE DINING ROOM': TOUR DE FORCE | False | By Alvin Klein | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/restoring-the-lloyds-of-london-mystique.html | RESTORING THE LLOYD'S OF LONDON MYSTIQUE | False | By Godfrey Hodgson | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/new-york-investors-go-with-the-flow.html | NEW YORK INVESTORS GO WITH THE FLOW | False | By Edward A. Gargan | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/l-family-reunion-in-china-044060.html | FAMILY REUNION IN CHINA | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/opinion/l-moments-of-silence-injurious-to-none-044368.html | MOMENTS OF SILENCE INJURIOUS TO NONE | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/travel/dolce-skiing-in-the-dolomites.html | DOLCE SKIING IN THE DOLOMITES | False | By Adele Riepe | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/topics-031973.html | TOPICS | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/miss-geoghegan-planning-to-wed-t-h-bedecarre.html | Miss Geoghegan Planning to Wed T. H. Bedecarre | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/users-of-public-access-tv-seek-more-industry-help.html | USERS OF PUBLIC ACCESS TV SEEK MORE INDUSTRY HELP | False | By David McKay Wilson | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/critics-choices-032583.html | CRITICS' CHOICES | False | By John Rockwell Music | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/world/around-the-world-045512.html | AROUND THE WORLD | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/books/c-correction-024719.html | Correction | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/long-islanders-tying-in-building-and-inventing.html | Long Islanders ; TYING IN BUILDING AND INVENTING | False | By Lawrence Van Gelder | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/richard-stephen-brimberg-to-wed-debra-h-ramsey.html | Richard Stephen Brimberg To Wed Debra H. Ramsey | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/books/best-sellers-march-11-1984fiction-1-1.html | BEST SELLERS March 11, 1984Fiction 1 1 | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/play-fellow-rallies-to-win.html | Play Fellow Rallies to Win | False | By Steven Crist | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-03-14 | TX 1-337993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/specialinterest-groups-are-using-the-power-of-tv.html | SPECIAL-INTEREST GROUPS ARE USING THE POWER OF TV | False | By Richard Lacayo | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/antiques-nurturing-a-shared-interest.html | ANTIQUES; NURTURING A SHARED INTEREST | False | By Muriel Jacobs | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/a-387-million-barrel-reserve-gives-us-an-ace-in-the-hole.html | A 387-MILLION-BARREL RESERVE GIVES U.S. AN ACE IN THE HOLE | False | By Robert D. Hershey Jr. | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/l-victors-over-cancer-044071.html | VICTORS OVER CANCER | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/business/economic-seers-what-they-re-saying-now-granville-the-bull-market-was-a-bubble.html | ECONOMIC SEERS: WHAT THEY'RE SAYING NOW; GRANVILLE: 'THE BULL MARKET WAS A BUBBLE' | False | By Keith Hammonds | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/story-based-on-dante-canto.html | STORY BASED ON DANTE CANTO | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/realestate/l-1876-church-045590.html | ; ; 1876 Church | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/l-the-androgynous-man-044028.html | The Androgynous Man | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/realestate/data-update.html | Data Update | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/parry-takes-first-place-in-lake-placid-skiing.html | Parry Takes First Place In Lake Placid Skiing | False | AP | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/business/socal-s-merger-minded-chairman-steering-course-toward-gulf-despite-political.html | SOCAL'S MERGER-MINDED CHAIRMAN; STEERING A COURSE TOWARD GULF, DESPITE A POLITICAL STORM | False | By Thomas C. Hayes | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/facing-her-toughest-tosca-challenge.html | FACING HER TOUGHEST 'TOSCA' CHALLENGE | False | By Barbara Delatiner | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/world/juarez-mayor-an-anomaly-necktie-or-no.html | JUAREZ MAYOR AN ANOMALY, NECKTIE OR NO | False | By Richard J. Meislin | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/jane-e-rubin-and-martin-c-hoffman-jr-to-marry.html | Jane E. Rubin and Martin C. Hoffman Jr. to Marry | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/music-festival-of-moderns-opens-in-california.html | MUSIC: FESTIVAL OF MODERNS OPENS IN CALIFORNIA | False | By John Rockwell | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/siblings-war-and-peace.html | SIBLINGS: WAR AND PEACE | False | By Margot Slade | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/business/economic-seers-what-they-re-saying-now-gilder-the-promise-in-entrepreneurship.html | ECONOMIC SEERS: WHAT THEY'RE SAYING NOW; GILDER: THE PROMISE IN ENTREPRENEURSHIP | False | By Keith Hammonds | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/world/gunmen-open-fire-on-protestant-march-in-ulster.html | GUNMEN OPEN FIRE ON PROTESTANT MARCH IN ULSTER | False | AP | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/ideas-trends-045528.html | IDEAS & TRENDS | False | By Katherine Roberts and Margot Slade Katherine Roberts and Margot Slade | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/headliners-044346.html | HEADLINERS | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/no-headline-045450.html | No Headline | False | By Roy S. Johnson | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/business/l-taxing-the-multis-045566.html | Taxing the Multis | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/theater/theater-in-boston-repertory-takes-root-and-feeds-broadway-boston.html | THEATER IN BOSTON; REPERTORY TAKES ROOT - AND FEEDS BROADWAY; BOSTON'S | False | By Don Shewey | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/blues-down-devils-in-overtime-by-6-5.html | BLUES DOWN DEVILS IN OVERTIME BY 6-5 | False | AP | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/followup-on-the-news.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch Posse Justice | 1984-03-14 | TX 1-337993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/a-big-deal-about-a-seal.html | A BIG DEAL ABOUT A SEAL | False | By Neil Genzlinger | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/connecticuit-guide.html | CONNECTICUIT GUIDE | False | By Eleanor Charles | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/how-to-behave-in-the-doctors-office.html | HOW TO BEHAVE IN THE DOCTOR'S OFFICE | False | By Caren Goldberg | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/travel/l-charter-packages-042029.html | Charter Packages | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/world/toxins-are-reported-in-iran-tests.html | TOXINS ARE REPORTED IN IRAN TESTS | False | AP | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/no-headline-044526.html | No Headline | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/realestate/l-1813-meeting-045594.html | 1813 Meeting | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/opinion/topics-outsiders-insiders.html | TOPICS; OUTSIDERS, INSIDERS | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/home-clinic-bringing-out-the-best-in-wood-paneling-the-right-steps.html | HOME CLINIC; BRINGING OUT THE BEST IN WOOD PANELING: THE RIGHT STEPS | False | BY Bernard Gladstone | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/violin-hiroko-yajima.html | VIOLIN: HIROKO YAJIMA | False | By Tim Page | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/realestate/postings-and-now-glenpointe-west.html | POSTINGS; AND NOW, GLENPOINTE WEST | False | By Shawn G. Kennedy | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/dining-out-new-for-chinesefood-enthusiasts.html | DINING OUT; NEW FOR CHINESE-FOOD ENTHUSIASTS | False | By M. H. Reed | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/books/passions-of-alma.html | PASSIONS OF ALMA | False | By Richard Dyer | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/trying-to-tie-strings-to-federal-aid.html | TRYING TO TIE STRINGS TO FEDERAL AID | False | By Robert Pear | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/recent-releases-044577.html | RECENT RELEASES | False | By Jennifer Dunning | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/shortages-spur-illicit-traffic-in-silicon-chips.html | SHORTAGES SPUR ILLICIT TRAFFIC IN SILICON CHIPS | False | By Robert Reinhold, Special To the New York Times | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/deborah-emerson-to-wed-david-pinkham-in-june.html | Deborah Emerson to Wed David Pinkham in June | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/business/economic-seers-what-they-re-saying-now-laffer-signs-of-his-curve-in-the-recovery.html | ECONOMIC SEERS: WHAT THEY'RE SAYING NOW; LAFFER: SIGNS OF HIS 'CURVE' IN THE RECOVERY | False | By Keith Hammonds | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/sunday-sports-baseball.html | SUNDAY SPORTS Baseball | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/electric-trains-elict-safety-concerns.html | ELECTRIC TRAINS ELICT SAFETY CONCERNS | False | By Edward Hudson | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/travel/l-venice-042171.html | Venice | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/jersey-citys-plans-are-farreaching.html | JERSEY CITY'S PLANS ARE FAR-REACHING | False | By Marian Courtney | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/sara-pitts-carter-to-marry-in-june.html | Sara Pitts Carter To Marry in June | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/hofstra-sponsors-eisenhower-study.html | HOFSTRA SPONSORS EISENHOWER STUDY | False | By William G. Blair | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/harp-recital-elena-zaniboni.html | HARP RECITAL: ELENA ZANIBONI | False | By Bernard Holland | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/realestate/a-new-program-for-low-income-families.html | A NEW PROGRAM FOR LOW-INCOME FAMILIES | False | By Alan S. Oser | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/speaking-personally-the-siren-song-of-gardenia-creme-soap.html | speaking personally; THE SIREN SONG OF GARDENIA CREME SOAP | False | By Geraldine van Dusen | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/stamps-for-the-anniversary-of-our-50th-state.html | STAMPS; FOR THE ANNIVERSARY OF OUR 50TH STATE | False | By Samuel A. Tower | 1984-03-14 | TX 1-337993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/budget-season-in-albany-cuomo-vs-reagn.html | BUDGET SEASON IN ALBANY: CUOMO VS. REAGAN | False | By Michael Oreskes | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/bridge-stubbing-a-toe-on-exceptional-behavior.html | BRIDGE; STUBBING A TOE ON EXCEPTIONAL BEHAVIOR | False | By Alan Truscott | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/business/l-swiss-cachet-041718.html | Swiss Cachet | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/recent-releases-035085.html | RECENT RELEASES | False | By Jon Pareles | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/travel/searching-for-the-essence-of-winter.html | SEARCHING FOR THE ESSENCE OF WINTER | False | By Adam Nicolson | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/campaign-notes-new-york-congressmen-called-solid-for-mondale.html | CAMPAIGN NOTES; New York Congressmen Called Solid for Mondale | False | AP | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/alison-joan-loeb-to-marry-in-fall.html | Alison Joan Loeb To Marry in Fall | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/higher-costs-feared-in-delays-on-key-missile.html | HIGHER COSTS FEARED IN DELAYS ON KEY MISSILE | False | By Wayne Biddle | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/travel/fare-of-the-country.html | FARE OF THE COUNTRY | False | By Elizabeth Kolbert | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/chess-the-hidden-enemy-was-the-ticking-clock.html | CHESS; THE 'HIDDEN ENEMY' WAS THE TICKING CLOCK | False | By Robert Byrne | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/travel/q-and-a-042016.html | Q AND A | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/books/l-freud-showed-bias-041936.html | 'Freud Showed Bias' | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/more-woe-befalls-devastated-rio-grande-valley-after-freeze.html | MORE WOE BEFALLS DEVASTATED RIO GRANDE VALLEY AFTER FREEZE | False | By Wayne King | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/hearing-dogs-helping-deaf-people-to-easier-life.html | 'HEARING DOGS' HELPING DEAF PEOPLE TO EASIER LIFE | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/opinion/reagans-signals-and-chernenkos.html | REAGAN'S SIGNALS AND CHERNENKO'S | False | By Armand Hammer | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/owning-up-to-the-abandoned-car-mess.html | OWNING UP TO THE ABANDONED CAR MESS | False | By James Barron | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/in-baghdad-no-news-is-probably-bad-news.html | IN BAGHDAD, NO NEWS IS PROBABLY BAD NEWS | False | By Henry Kamm | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/bass-hatchery-aids-nature.html | BASS HATCHERY AIDS NATURE | False | By Richard Weissmann | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/sports-of-the-times-044708.html | Sports of The Times; | False | By Dave Anderson | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/princeton-goal-330-million.html | PRINCETON GOAL: $330 MILLION; | False | By Paul Ben-Itzak | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/business/persnal-finance-the-new-tax-curbs-on-family-loans.html | PERSNAL FINANCE; THE NEW TAX CURBS ON FAMILY LOANS | False | By Deborah Rankin | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/boyer-decries-teacher-status.html | BOYER DECRIES TEACHER STATUS | False | By Priscilla van Tassel | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/from-canada-a-new-image-for-boxing-in-willie-dewit.html | From Canada, a New Image For Boxing in Willie deWit | False | By Michael Katz | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/a-bronx-coalition-assists-teen-age-mothers.html | A BRONX COALITION ASSISTS TEEN-AGE MOTHERS | False | By William R. Greer | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/cerone-taking-positive-approach.html | CERONE TAKING POSITIVE APPROACH | False | By Murray Chass | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/dole-is-given-cancer-award.html | Dole Is Given Cancer Award | False | AP | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/business/no-headline-042830.html | No Headline | False | By Alan Riding | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/battle-of-the-brands.html | BATTLE OF THE BRANDS | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/business/investing-a-contrary-formula-for-picking-stocks.html | INVESTING; A CONTRARY FORMULA FOR PICKING STOCKS | False | By Anise C. Wallace | 1984-03-14 | TX 1-337993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/world/british-panel-on-military-seeks-to-rouse-the-allies.html | BRITISH PANEL ON MILITARY SEEKS TO ROUSE THE ALLIES | False | By Drew Middleton | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/state-still-finds-asbestos-in-schools.html | STATE STILL FINDS ASBESTOS IN SCHOOLS | False | By Robert A. Hamilton | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/return-to-argentina.html | RETURN TO ARGENTINA | False | By Jacobo Timerman | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/books/l-pleasing-and-puzzling-041940.html | 'Pleasing - and Puzzling' | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/books/she-was-neither-dryad-nor-victim.html | SHE WAS NEITHER DRYAD NOR VICTIM | False | By Katha Pollitt | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/judge-suspended-for-fining-letter-writer-critical-of-him.html | Judge Suspended for Fining Letter-Writer Critical of Him | False | AP | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/travel/what-s-doing-in-atlanta.html | WHAT'S DOING IN ATLANTA | False | By William E. Schmidt | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/anna-florian-to-marry-don-radlauer-july-22.html | Anna Florian to Marry Don Radlauer July 22 | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/more-airport-space-sought.html | MORE AIRPORT SPACE SOUGHT | False | By Stephen Kleege | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/julie-bennett-evrard-becomes-bride-of-james-silcock-at-brown-university.html | JULIE BENNETT EVRARD BECOMES BRIDE OF JAMES SILCOCK AT BROWN UNIVERSITY | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/woman-sues-church-elders-on-punishment.html | WOMAN SUES CHURCH ELDERS ON PUNISHMENT | False | AP | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/more-moves-due-in-lilco-crisis.html | MORE MOVES DUE IN LILCO CRISIS | False | By Lindsey Gruson | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/westchester-guide-039234.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/books/his-pious-mistress.html | HIS PIOUS MISTRESS | False | By Audrey Foote | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/business/business-forum-a-move-that-was-predictable.html | BUSINESS FORUM; A MOVE THAT WAS PREDICTABLE | False | By Herman Schwartz | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/business/economic-seers-what-they-re-saying-now-ruff-new-highs-are-on-the-way.html | ECONOMIC SEERS: WHAT THEY'RE SAYING NOW; RUFF: NEW HIGHS ARE ON THE WAY | False | By Keith H. Hammonds | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/l-young-s-pact-beyond-reason-045618.html | Young's Pact Beyond Reason | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/teaching-kidney-stone-surgery.html | TEACHING KIDNEY-STONE SURGERY | False | By Shelly Feuer Domash | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/gallery-view-picasso-in-his-last-years-was-both-warrior-and-victim.html | GALLERY VIEW; PICASSO IN HIS LAST YEARS WAS BOTH WARRIOR AND VICTIM | False | By Michael Brenson | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/the-world-045509.html | THE WORLD | False | By Henry Ginger and Milt Freudenheim | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/art-intense-guarded-eroticism-in-photos-at-princeton-gallery.html | ART; INTENSE, GUARDED EROTICISM IN PHOTOS AT PRINCETON GALLERY | False | By Vivien Raynor | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/travel/bicycle-tour-of-normandy.html | BICYCLE TOUR OF NORMANDY | False | By Earl Ubell | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/sports-people-berlin-honors-owens.html | SPORTS PEOPLE; Berlin Honors Owens | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/concert-davis-pieces-for-piano.html | CONCERT: DAVIS PIECES FOR PIANO | False | By Tim Page | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/a-yalies-route-to-the-major-leagues.html | A YALIE'S ROUTE TO THE MAJOR LEAGUES | False | By Ron Darling | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/food-breaking-eggs.html | FOOD; BREAKING EGGS | False | By Craig Claiborne With Pierre Franey | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/books/i-kept-silent-for-the-cause.html | 'I KEPT SILENT FOR THE CAUSE' | False | By James C. Thomson Jr. | 1984-03-14 | TX 1-337993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/l-evaluations-risks-and-emergencies-044472.html | Evaluations, Risks And Emergencies | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/quotation-of-the-day-045507.html | Quotation of the Day | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/the-rainbow-coalition-s-hazy-future.html | THE RAINBOW COALITION'S HAZY FUTURE | False | By Fay S. Joyce | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/the-world-044300.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/duke-upsets-north-carolina.html | DUKE UPSETS NORTH CAROLINA | False | By Peter Alfano, Special To the New York Times | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/dining-out-a-vista-of-twinkling-lights.html | Dining Out; A VISTA OF TWINKLING LIGHTS | False | By Florence Fabricant | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/no-headline-044545.html | No Headline | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/art-school-reaches-out.html | ART SCHOOL REACHES OUT | False | By Alberta Eiseman | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/the-world-045510.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/theater-review-juno-dramatizes-irish-troubles.html | THEATER REVIEW; 'JUNO' DRAMATIZES IRISH TROUBLES | False | By Leah D. Frank | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/travel/l-spadefoot-toad-042176.html | Spadefoot Toad | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/style/a-may-marriage-for-missy-calle.html | A May Marriage For Missy Calle | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/germany-s-anti-missile-movement-has-lost-its-thrust.html | GERMANY'S ANTI-MISSILE MOVEMENT HAS LOST ITS THRUST | False | By James M. Markham | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/l-winter-games-lacked-a-hero-044813.html | Winter Games Lacked a Hero | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/four-bronx-teams-in-pasl-playoffs.html | FOUR BRONX TEAMS IN P.A.S.L. PLAYOFFS | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/hockey-temam-to-tour-britain.html | HOCKEY TEMAM TO TOUR BRITAIN | False | By John B. Forbes | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/critics-choices-045487.html | CRITICS' CHOICES | False | By John Corry | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/opinion/the-mondale-mystery.html | The Mondale Mystery | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/a-new-breed-of-director-changes-the-face-of-opera.html | A NEW BREED OF DIRECTOR CHANGES THE FACE OF OPERA | False | By Edward Rothstein | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/headliners-cue-from-the-kremlin.html | Headliners; Cue From the Kremlin | False | | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/sound-a-tuner-undergoes-a-torture-test.html | SOUND; A TUNER UNDERGOES A TORTURE TEST | False | By Hans Fantel | 1984-03-14 | TX 1-337993 |
| 1984-03-11 | 1984-03-11 | https://www.nytimes.com/1984/03/11/us/armed-man-arrested-at-rally-for-mondale-later-released.html | Armed Man Arrested at Rally For Mondale Later Released | False | AP | 1984-03-14 | TX 1-337993 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/world/3-hurt-in-2-new-bomb-blasts-in-britain.html | 3 HURT IN 2 NEW BOMB BLASTS IN BRITAIN | False | By Jon Nordheimer | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/dupree-helps-breakers-win.html | DUPREE HELPS BREAKERS WIN | False | AP | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/opinion/l-credit-cards-surcharges-let-the-gouger-beware-044379.html | ; CREDIT CARDS SURCHARGES: LET THE GOUGER BEWARE | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/us/a-cable-group-s-signal-is-nothing-if-not-direct.html | A CABLE GROUP'S SIGNAL IS NOTHING IF NOT DIRECT | False | By David Burnham | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/larouche-hurt.html | Larouche Hurt | False | | 1984-03-14 | TX 1-308516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/us/excerpts-from-transcript-of-5-candidates-debate-in-atlanta.html | EXCERPTS FROM TRANSCRIPT OF 5 CANDIDATES DEBATE IN ATLANTA | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/executive-changes-045706.html | EXECUTIVE CHANGES | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/a-canadian-split-on-unions.html | A CANADIAN SPLIT ON UNIONS | False | By Douglas Martin | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/arts/patti-lupone-signed-for-revival-of-oliver.html | Patti LuPone Signed For Revival of 'Oliver' | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/no-headline-045716.html | No Headline | False | By S. Lee Kanner | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/new-york-day-by-day-housing-help-from-mr-t.html | NEW YORK DAY BY DAY; Housing Help From Mr. T | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/theater/music-premiere-of-cage-s-muoyce.html | MUSIC: PREMIERE OF CAGE'S 'MUOYCE' | False | By Edward Rothstein | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/us/activist-in-70-s-says-age-distinguishes-her.html | ACTIVIST, IN 70'S, SAYS AGE DISTINGUISHES HER | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/world/syrian-president-shuffles-cabinet-brother-shifted.html | SYRIAN PRESIDENT SHUFFLES CABINET; BROTHER SHIFTED | False | By Judith Miller, Special To the New York Times | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/c-correction-047134.html | CORRECTION | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/arts/letterman-aide-loses-a-job.html | LETTERMAN AIDE LOSES A JOB | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/us/trial-on-court-corruption-in-chicago-begins.html | TRIAL ON COURT CORRUPTION IN CHICAGO BEGINS | False | By E. R. Shipp | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/capitals-frustrate-bruins-2-1.html | CAPITALS FRUSTRATE BRUINS, 2-1 | False | AP | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/opinion/school-prayer-a-political-dirigible.html | SCHOOL PRAYER: A POLITICAL DIRIGIBLE | False | By Arthur Miller | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/us/around-the-nation-prosecutor-questions-parole-for-suspect.html | AROUND THE NATION; Prosecutor Questions Parole for Suspect | False | AP | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/us/oil-policy-a-point-of-dispute-between-mondale-and-hart.html | OIL POLICY A POINT OF DISPUTE BETWEEN MONDALE AND HART | False | By Stephen Engelberg | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/opinion/running-away.html | Running Away | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/japanese-to-let-americans-join-councils-shaping-industry-policy.html | JAPANESE TO LET AMERICANS JOIN COUNCILS SHAPING INDUSTRY POLICY | False | By Steve Lohr, Special To the New York Times | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/bridge-3-new-york-stars-win-share-of-titles-in-spring-nationals.html | Bridge: 3 New York Stars Win Share Of Titles in Spring Nationals | False | By Alan Truscott | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/opinion/abroad-at-home-prayer-and-politics.html | ABROAD AT HOME; PRAYER AND POLITICS | False | By Anthony Lewis | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/c-corrections-047135.html | CORRECTIONS | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/opinion/essay-return-of-mr-not.html | ESSAY; RETURN OF MR. NOT- | False | By William Safire | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/superior-oil-gets-offer-from-mobil.html | SUPERIOR OIL GETS OFFER FROM MOBIL | False | By Robert J. Cole | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/us/dole-gets-cancer-award.html | Dole Gets Cancer Award | False | AP | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/us/11-year-old-ministers-to-needs-of-homeless.html | 11-YEAR-OLD MINISTERS TO NEEDS OF HOMELESS | False | By William Robbins | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/moves-by-houston-gas.html | Moves by Houston Gas | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/robertson-steps-up-training.html | ROBERTSON STEPS UP TRAINING | False | By Jane Gross | 1984-03-14 | TX 1-308516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/treasury-issues-skimpy-this-week.html | TREASURY ISSUES SKIMPY THIS WEEK | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/world/labels-in-lebanon-are-chaotic-too.html | LABELS IN LEBANON ARE CHAOTIC, TOO | False | By E. J. Dionne Jr. | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/bid-fought-by-castle-cooke.html | BID FOUGHT BY CASTLE & COOKE | False | By David E. Sanger | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/us/retired-voters-wavering-in-florida.html | RETIRED VOTERS WAVERING IN FLORIDA | False | By William E. Schmidt | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/hawks-108-bucks-94.html | Hawks 108, Bucks 94 | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/business-people-marine-specialist-head-of-new-petroferm-unit.html | BUSINESS PEOPLE; MARINE SPECIALIST HEAD OF NEW PETROFERM UNIT | False | By Daniel F. Cuff | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/houston-captures-southwest-tourney.html | HOUSTON CAPTURES SOUTHWEST TOURNEY | False | AP | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/us/delorean-jury-panel-to-face-questions-on-survey-results.html | DELOREAN JURY PANEL TO FACE QUESTIONS ON SURVEY RESULTS | False | By Judith Cummings | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/us/campaign-notes-afl-cio-leader-criticizes-hart.html | CAMPAIGN NOTES; A.F.L.-C.I.O. Leader Criticizes Hart | False | AP | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/new-york-day-by-day-a-celebration-of-strings.html | NEW YORK DAY BY DAY ; A Celebration of Strings | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/style/carol-l-barash-weds-a-doctor.html | Carol L. Barash Weds a Doctor | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/nuggets-149-blazers-123.html | Nuggets 149 Blazers 123 | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/officer-and-suspect-wounded-in-central-park-west-gunfight.html | Officer and Suspect Wounded In Central Park West Gunfight | False | By United Press International | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/us/around-the-nation-fire-aboard-cruise-ship-extinguished-after-2-days.html | AROUND THE NATION; Fire Aboard Cruise Ship Extinguished After 2 Days | False | AP | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/atlantic-city-braced-for-recall-vote.html | ATLANTIC CITY BRACED FOR RECALL VOTE | False | By Donald Janson | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/world/bonn-socialists-flirting-with-nato.html | BONN SOCIALISTS FLIRTING WITH NATO | False | By James M. Markham | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/miami-ohio-42-kent-state-40.html | Miami (Ohio) 42 Kent State 40 | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/no-headline-046053.html | No Headline | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/petro-lewis-withdrawals.html | Petro-Lewis Withdrawals | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/murdochs-empire-diverse-in-australia.html | MURDOCH'S EMPIRE DIVERSE IN AUSTRALIA | False | By Colin Chapman | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/oilers-12-canucks-2.html | Oilers 12, Canucks 2 | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/garn-on-next-fed-nominee.html | Garn on Next Fed Nominee | False | AP | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/the-night-that-38-stood-by-as-a-life-was-lost.html | THE NIGHT THAT 38 STOOD BY AS A LIFE WAS LOST | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/business-people-petra-chairman-moves-to-larger-bank-audi.html | BUSINESS PEOPLE; PETRA CHAIRMAN MOVES TO LARGER BANK AUDI | False | By Daniel F. Cuff | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/arts/french-tv-s-foremost-news-anchor.html | FRENCH TV'S FOREMOST NEWS ANCHOR | False | By Frank J. Prial | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/dean-named-head-of-teachers-college-in-shift-at-columbia.html | DEAN NAMED HEAD OF TEACHERS COLLEGE IN SHIFT AT COLUMBIA | False | By William R. Greer | 1984-03-14 | TX 1-308516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/theater/theater-up-in-central-park.html | THEATER: 'UP IN CENTRAL PARK' | False | By John S. Wilson | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/dividend-meetings-045691.html | Dividend Meetings | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/us/around-the-nation-gas-well-burns-flames-seen-for-miles.html | AROUND THE NATION; Gas Well Burns, Flames Seen for Miles | False | AP | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/more-see-rate-rise-pressure.html | MORE SEE RATE-RISE PRESSURE | False | By Michael Quint | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/chess-first-game-of-chess-final-is-drawn.html | CHESS; FIRST GAME OF CHESS FINAL IS DRAWN | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/no-headline-045693.html | No Headline | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/world/the-un-today.html | The U.N. Today | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/books/books-of-the-times-045727.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/advertising-improving-industry-s-image.html | ADVERTISING; IMPROVING INDUSTRY'S IMAGE | False | By Philip H. Dougherty | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/style/miss-bierstein-marries-a-fellow-law-student.html | Miss Bierstein Marries A Fellow Law Student | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/business-people-job-recruiter-gets-recruited-himself.html | BUSINESS PEOPLE; JOB RECRUITER GETS RECRUITED HIMSELF | False | By Daniel F. Cuff | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/arts/dance-myths-interpreted-by-martha-graham.html | DANCE: MYTHS INTERPRETED BY MARTHA GRAHAM | False | By Jack Anderson | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/arts/music-continuum.html | MUSIC: CONTINUUM | False | By Bernard Holland | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/monday-march-12-1984-international.html | MONDAY, MARCH 12, 1984 International | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/althea-triumphs-in-santa-susana.html | Althea Triumphs In Santa Susana | False | AP | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/world/around-the-world-fasting-and-crucifixes-hold-poland-s-attention.html | AROUND THE WORLD; Fasting and Crucifixes Hold Poland's Attention | False | AP | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/opinion/l-the-music-makers-self-inflicted-problem-044377.html | THE MUSIC MAKERS' SELF-INFLICTED PROBLEM | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/mcenroe-defeats-lendl.html | McEnroe Defeats Lendl | False | AP | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/jets-6-nordiques-5.html | Jets 6, Nordiques 5 | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/the-region-montclair-mayor-plans-senate-race.html | THE REGION; Montclair Mayor Plans Senate Race | False | AP | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/opinion/prayer-anchored-in-the-soil-of-liberty.html | PRAYER: ANCHORED IN THE SOIL OF LIBERTY | False | By Joseph J. Piccione | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/kite-wins-at-doral-nicklaus-is-second.html | KITE WINS AT DORAL; NICKLAUS IS SECOND | False | By Gordon S. White Jr. | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/medal-captures-title-on-knockout.html | Medal Captures Title on Knockout | False | AP | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/us/reporter-s-notebook-jackson-in-south.html | REPORTER'S NOTEBOOK: JACKSON IN SOUTH | False | By Fay S. Joyce | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/washington-watch-reagan-panel-s-industrial-view.html | Washington Watch; Reagan Panel's Industrial View | False | By Peter T. Kilborn | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/20-years-after-the-murder-of-kitty-genovese-the-question-remains-why.html | 20 YEARS AFTER THE MURDER OF KITTY GENOVESE, THE QUESTION REMAINS: WHY? | False | By Maureen Dowd | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/us/alabama-black-leaders-are-urging-pragmatism-in-supporting-mondale.html | ALABAMA BLACK LEADERS ARE URGING PRAGMATISM IN SUPPORTING MONDALE | False | By Ronald Smothers | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/new-york-day-by-day-artworks-in-the-wind.html | NEW YORK DAY BY DAY; Artworks in the Wind | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/opinion/not-quite-a-pax-pretoria.html | Not Quite a Pax Pretoria | False | | 1984-03-14 | TX 1-308516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/arts/dance-merce-cunningham-troupe.html | DANCE: MERCE CUNNINGHAM TROUPE | False | By Jennifer Dunning | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/hockey-playoff-goes-to-duluth.html | Hockey Playoff Goes to Duluth | False | AP | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/jacksontruman-win.html | JACKSON,TRUMAN WIN | False | By William C. Rhoden | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/alfonsin-links-debt-inflation.html | Alfonsin Links Debt, Inflation | False |  | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/style/relationships-the-buyer-and-seller-face-off.html | RELATIONSHIPS; THE BUYER AND SELLER FACE-OFF | False | By Margot Slade | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/style/dr-hyman-is-married-to-dr-william-fricke.html | Dr. Hyman Is Married To Dr. William Fricke | False |  | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/scouting-s-video-age-play-it-again-coach.html | SCOUTING'S VIDEO AGE: PLAY IT AGAIN, COACH | False | By Malcolm Moran | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/world/clashes-flare-again-in-beirut-on-border-between-the-sectors.html | CLASHES FLARE AGAIN IN BEIRUT ON BORDER BETWEEN THE SECTORS | False |  | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/advertising-mccann-erickson-gets-more-from-goodyear.html | ADVERTISING; McCann-Erickson Gets More From Goodyear | False | By Philip H. Dougherty | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/driesell-on-top-in-acc.html | DRIESELL ON TOP IN A.C.C. | False | By Peter Alfano | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/world/south-africans-propose-talks-over-namibia.html | SOUTH AFRICANS PROPOSE TALKS OVER NAMIBIA | False | By Alan Cowell, Special To the New York Times | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/sports-world-specials-047123.html | SPORTS WORLD SPECIALS | False | By Robert Meg. Thomas and Steven Crist | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/opinion/l-when-the-imf-insists-on-austerity-044383.html | WHEN THE I.M.F. INSISTS ON AUSTERITY | False |  | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/generals-defeat-stars-by-17-14.html | GENERALS DEFEAT STARS BY 17-14 | False | By William N. Wallace | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/outdoors-bait-makers-strive-for-more-tempting-products.html | OUTDOORS: BAIT MAKERS STRIVE FOR MORE TEMPTING PRODUCTS | False | By Nelson Bryant | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/style/mary-donahue-marries-michael-quinlan-an-actor.html | Mary Donahue Marries Michael Quinlan, an Actor | False |  | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/a-new-ranger-gets-a-souvenir.html | A NEW RANGER GETS A SOUVENIR | False | By Kevin Dupont | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/opinion/mr-meese-s-answers-are-inadequate.html | Mr. Meese's Answers Are Inadequate | False |  | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/opinion/l-letter-on-ecology-time-for-assiduity-on-acid-rain-047211.html | Letter: On Ecology Time for Assiduity on Acid Rain | False |  | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/new-york-day-by-day-battling-gobbledygook.html | NEW YORK DAY BY DAY; Battling Gobbledygook | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/market-place-fluctuations-in-oil-stocks.html | Market Place; Fluctuations In Oil Stocks | False | By Vartanig G. Vartan | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/gossage-relief-as-exyank.html | GOSSAGE: RELIEF AS EX-YANK | False | By Diane K. Shah | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/arts/chamber-stuttgart-group.html | CHAMBER: STUTTGART GROUP | False | By Edward Rothstein | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/us/fake-md-problem-growing-state-officials-say.html | FAKE M.D. PROBLEM GROWING, STATE OFFICIALS SAY | False | By Richard D. Lyons | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/business-digest-monday-march-12-1984.html | BUSINESS DIGEST MONDAY, MARCH 12, 1984 | False |  | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/new-towers-and-rowdies.html | NEW TOWERS AND ROWDIES | False | By Dave Anderson | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/us/for-soviet-experts-a-fading-dream.html | FOR SOVIET EXPERTS, A FADING DREAM | False | By Leslie H. Gelb | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/style/20-cents-worth-of-love.html | 20 CENTS WORTH OF LOVE | False |  | 1984-03-14 | TX 1-308516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/us/urban-school-officials-say-strong-measures-to-curb-violence-are-working.html | URBAN SCHOOL OFFICIALS SAY STRONG MEASURES TO CURB VIOLENCE ARE WORKING | False | By Gene I. Maeroff | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/citro-en-job-cutback.html | Citro"en Job Cutback | False | AP | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/opinion/l-leonardo-da-vinci-as-a-man-of-peace-and-war-044384.html | LEONARDO DA VINCI AS A MAN OF PEACE AND WAR | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/world/volunteer-agencies-playing-larger-role-in-us-foreign-aid.html | VOLUNTEER AGENCIES PLAYING LARGER ROLE IN U.S. FOREIGN AID | False | By Marvine Howe | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/arts/tv-review-her-life-as-a-man-tonight-on-nbc.html | TV REVIEW; 'HER LIFE AS A MAN' TONIGHT ON NBC | False | By John J. O'Connor | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/us/about-boston.html | ABOUT BOSTON | False | By Fox Butterfield | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/islanders-defeat-penguins6-4.html | ISLANDERS DEFEAT PENGUINS,6-4 | False | By Gerald Eskenazi | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/nets-defeat-sonicx-106-105-on-late-shot-by-king.html | NETS DEFEAT SONICX, 106-105, ON LATE SHOT BY KING | False | By Roy S. Johnson | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/opinion/l-a-new-hampshire-bias-044382.html | A NEW HAMPSHIRE BIAS | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/world/student-protests-may-test-seoul-sd-recent-easing-of-political-curbs.html | STUDENT PROTESTS MAY TEST SEOUL'SD RECENT EASING OF POLITICAL CURBS | False | By Clyde Haberman | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/the-region-wounded-woman-reported-stable.html | THE REGION; Wounded Woman Reported Stable | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/style/jason-kuschner-wed-to-andrea-l-haring.html | Jason Kuschner Wed To Andrea L. Haring | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/us/farm-workers-on-coast-challenge-university-s-agriculture-research.html | FARM WORKERS ON COAST CHALLENGE UNIVERSITY'S AGRICULTURE RESEARCH | False | By Robert Lindsey | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/the-region-lost-woman-70-is-found-dead.html | THE REGION; Lost Woman, 70, Is Found Dead | False | AP | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/world/pope-declares-new-saint.html | Pope Declares New Saint | False | AP | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/world/france-s-silicon-future-is-toddling-on-the-riviera.html | FRANCE'S SILICON FUTURE IS TODDLING ON THE RIVIERA | False | By John Vinocur | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/phillies-turn-to-youth.html | PHILLIES TURN TO YOUTH | False | By Joseph Durso | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/style/when-a-son-or-daughter-is-a-homosexual.html | WHEN A SON OR DAUGHTER IS A HOMOSEXUAL | False | By Nadine Brozan | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/quotation-of-the-day-047129.html | Quotation of the Day | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/opinion/l-upstate-power-line-will-deface-nothing-044385.html | UPSTATE POWER LINE WILL DEFACE NOTHING | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/ncaa-chooses-53-teams.html | N.C.A.A. CHOOSES 53 TEAMS | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/us/man-said-to-have-killed-150-stands-trial-in-texas-death.html | MAN SAID TO HAVE KILLED 150 STANDS TRIAL IN TEXAS DEATH | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/n-carolina-state-selected-for-nit.html | N. CAROLINA STATE SELECTED FOR N.I.T. | False | By Sam Goldaper | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/movies/the-prince-of-silent-comedy.html | THE PRINCE OF SILENT COMEDY | False | By Aljean Harmetz | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/mcdonald-s-is-battling-with-black-franchisee.html | MCDONALD'S IS BATTLING WITH BLACK FRANCHISEE | False | By Tamar Lewin | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/style/christine-olko-is-married-to-dr-salvatore-r-lenzo.html | Christine Olko Is Married To Dr. Salvatore R. Lenzo | False | | 1984-03-14 | TX 1-308516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/c-correction-047132.html | CORRECTION | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/no-headline-046020.html | No Headline | False | By George Vecsey | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/flyers-3-flames-2.html | Flyers 3, Flames 2 | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/american-takes-on-united.html | AMERICAN TAKES ON UNITED | False | By Agis Salpukas | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/sport-world-specials.html | SPORT WORLD SPECIALS | False | By Robert Mcg. Thomas and Steven Crist | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/sports-world-specials-045945.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas and Steven Crist | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/style/for-city-salons-long-island-rival.html | FOR CITY SALONS, LONG ISLAND RIVAL | False | By Angela Taylor | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/defense-strategies-take-shape-at-brink-s-trial.html | DEFENSE STRATEGIES TAKE SHAPE AT BRINK'S TRIAL | False | By James Feron | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/monday-sports-baseball.html | MONDAY SPORTS Baseball | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/us/around-the-nation-7-to-share-18-million-in-massachusetts-lottery.html | AROUND THE NATION; 7 to Share $18 Million In Massachusetts Lottery | False | AP | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/scranton-bids-farewell-to-bishop-o-connor.html | SCRANTON BIDS FAREWELL TO BISHOP O'CONNOR | False | By Ari L. Goldman, Special To the New York Times | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/us/hart-s-intellectual-odyssey-began-in-small-church-college.html | HART'S INTELLECTUAL ODYSSEY BEGAN IN SMALL CHURCH COLLEGE | False | By Kenneth A. Briggs, Special To the New York Times | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/futures-options-oex-trades-early-signal.html | Futures/Options; OEX Trades: Early Signal | False | By H.j. Maidenberg | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/no-headline-046200.html | No Headline | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/us/senate-democrats-debate-action-on-meese-s-80-campaign-papers.html | SENATE DEMOCRATS DEBATE ACTION ON MEESE'S '80 CAMPAIGN PAPERS | False | By Stuart Taylor Jr. | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/a-discount-mall-11-stories-high-planned-in-city.html | A DISCOUNT MALL 11 STORIES HIGH PLANNED IN CITY | False | By Sam Roberts | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/new-fears-for-banks-on-latin-debt.html | NEW FEARS FOR BANKS ON LATIN DEBT | False | By Robert A. Bennett | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/a-woman-s-phone-bill-gives-wrong-number-109504.86.html | A WOMAN'S PHONE BILL GIVES WRONG NUMBER: $109,504.86 | False | By Robert D. McFadden | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/us/democrats-forum-becomes-a-vehicle-to-criticize-hart.html | DEMOCRATS' FORUM BECOMES A VEHICLE TO CRITICIZE HART | False | By Howell Raines, Special To the New York Times | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/mamma-hale-gives-home-to-babies-of-addicts.html | 'MAMMA HALE' GIVES HOME TO BABIES OF ADDICTS | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/obituaries/maurice-macmillan-mp-and-publisher-is-dead-in-london.html | MAURICE MACMILLAN, M.P. AND PUBLISHER IS DEAD IN LONDON | False | By Wolfgang Saxon | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/us/briefing-045767.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/corporate-giant-list-changes.html | CORPORATE-GIANT LIST CHANGES | False | By Kenneth N. Gilpin | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/style/no-headline-045790.html | No Headline | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/business/senate-tax-depreciation-fight-goes-on.html | SENATE TAX DEPRECIATION FIGHT GOES ON | False | By Jonathan Fuerbringer | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/miss-johnson-wins-by-5.html | Miss Johnson Wins by 5 | False | AP | 1984-03-14 | TX 1-308516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/world/new-lebanon-talks-forced-optimism-and-crumbs-of-hope.html | NEW LEBANON TALKS: FORCED OPTIMISM AND CRUMBS OF HOPE | False | By Thomas L. Friedman | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/purdue-63-minnesota-62.html | Purdue 63 Minnesota 62 | False | | 1984-03-14 | TX 1-308516 |
| 1984-03-12 | 1984-03-12 | https://www.nytimes.com/1984/03/12/arts/jazz-cecil-mcbee-bassist-performs.html | Jazz: Cecil McBee, Bassist, Performs | False | By Jon Pareles | 1984-03-14 | TX 1-308516 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/us/and-now-the-problem-is-honey.html | AND NOW THE PROBLEM IS HONEY | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/world/strike-closes-more-than-half-of-british-coal-mines.html | STRIKE CLOSES MORE THAN HALF OF BRITISH COAL MINES | False | By R. W. Apple Jr. | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/scouting-looking-good.html | SCOUTING; Looking Good | False | By Thomas Rogers | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/arts/graham-bill-changed.html | Graham Bill Changed | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/rb-industries-will-buy-sloane-furniture-chain.html | RB Industries Will Buy Sloane Furniture Chain | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/the-region-cohalan-proposes-sales-tax-increase.html | THE REGION; Cohalan Proposes Sales Tax Increase | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/obituaries/prof-martin-zimmerman-57-expert-on-plants-physiology.html | Prof. Martin Zimmerman, 57; Expert on Plants' Physiology | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/timberland-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TIMBERLAND INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/theater/theater-the-danube-at-the-american-place.html | THEATER: 'THE DANUBE' AT THE AMERICAN PLACE | False | By Frank Rich | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/patient-technology-reports-earnings-for-qtr-to-dec-31.html | PATIENT TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/spi-pharmaceuticals-reports-earnings-for-qtr-to-nov-30.html | SPI PHARMACEUTICALS reports earnings for Qtr to Nov 30 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/obituaries/no-headline-047849.html | No Headline | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/style/at-milan-fall-fashion-shows-casual-flair.html | AT MILAN FALL FASHION SHOWS, CASUAL FLAIR | False | By Bernadine Morris, Special To the New York Times | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/japan-sees-us-role-as-experts.html | JAPAN SEES U.S. ROLE AS EXPERTS | False | By Steve Lohr | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/science/caution-is-urged-on-medical-ethics.html | CAUTION IS URGED ON MEDICAL ETHICS | False | By Harold M. Schmeck Jr. | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/weiman-co-reports-earnings-for-qtr-to-dec-31.html | WEIMAN CO reports earnings for Qtr to Dec 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/science/analyst-focuses-on-life-s-early-years.html | ANALYST FOCUSES ON LIFE'S EARLY YEARS | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/world/vice-president-for-panama.html | Vice President for Panama | False | AP | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/kubota-s-net-up-93.6.html | Kubota's Net Up 93.6% | False | AP | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/obituaries/james-w-maloneythoroughbred-trainer.html | James W. Maloney, Thoroughbred Trainer | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/giants-trade-jackson.html | Giants Trade Jackson | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/transactions-049152.html | TRANSACTIONS | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/south-african-oil-controls.html | South African Oil Controls | False | AP | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/business-digest-049157.html | BUSINESS DIGEST | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/sports-people-new-feelers-on-colts.html | SPORTS PEOPLE; New Feelers on Colts | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/state-panel-to-suggest-reopening-nuclear-dump-near-buffalo.html | STATE PANEL TO SUGGEST REOPENING NUCLEAR DUMP NEAR BUFFALO | False | By Edward A. Gargan | 1984-03-14 | TX 1-307172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/us/photos-of-tribal-ritual-prompt-suit.html | PHOTOS OF TRIBAL RITUAL PROMPT SUIT | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/us/irs-seeks-links-to-county-computers-in-texas-to-find-debtors.html | I.R.S. SEEKS LINKS TO COUNTY COMPUTERS IN TEXAS TO FIND DEBTORS | False | By David Burnham | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/world/gemayel-opening-talks-urges-an-end-to-9-years-of-insane-war.html | GEMAYEL, OPENING TALKS, URGES AN END TO '9 YEARS OF INSANE WAR' | False | By Thomas L. Friedman, Special To the New York Times | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/us/congress-an-orator-may-blossom-into-speaker-or-more.html | CONGRESS; AN ORATOR MAY BLOSSOM INTO SPEAKER, OR MORE | False | By Martin Tolchin | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/national-business-communications-inc-reports-earnings-for-qtr-to-nov-30.html | NATIONAL BUSINESS COMMUNICATIONS INC reports earnings for Qtr to Nov 30 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/valuable-land-at-alexander-s.html | VALUABLE LAND AT ALEXANDER'S | False | By Isadore Barmash | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/patent-law-approved-by-chinese-legislators.html | PATENT LAW APPROVED BY CHINESE LEGISLATORS | False | By Christopher S. Wren , Special To the New York Times | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/datametrics-corp-reports-earnings-for-qtr-to-jan-31.html | DATAMETRICS CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/quotation-of-the-day-052975.html | Quotation of the Day | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/us/campaign-notes-faubus-of-arkansas-pays-compliment-to-jackson.html | CAMPAIGN NOTES; Faubus of Arkansas Pays Compliment to Jackson | False | AP | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/advertising-people.html | ADVERTISING; ; People | False | By Philip H. Dougherty | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/opinion/hitler-and-abortion.html | Hitler and Abortion | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/allied-stores-corp-reports-earnings-for-qtr-to-jan-28.html | ALLIED STORES CORP reports earnings for Qtr to Jan 28 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/arts/emigre-novelists-look-at-us.html | EMIGRE NOVELISTS LOOK AT U.S. | False | By Walter Goodman | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/new-york-day-by-day-getting-on-with-education.html | NEW YORK DAY BY DAY; 'Getting On' With Education | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/hearing-opens-on-bans.html | HEARING OPENS ON BANS | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/c-corrections-052983.html | CORRECTIONS | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/advertising/advertising-052999.html | ADVERTISING; | False | By Philip H. Dougherty | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/opinion/still-hounding-mr-and-mrs-doe.html | Still Hounding Mr. and Mrs. Doe | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/us/selection-of-jurors-begins-in-trial-of-federal-judge-in-nevada.html | SELECTION OF JURORS BEGINS IN TRIAL OF FEDERAL JUDGE IN NEVADA | False | By Wallace Turner | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/at-t-plans-to-extend-discounts.html | A.T.& T. PLANS TO EXTEND DISCOUNTS | False | By Andrew Pollack | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/boston-five-cents-savings-bank-reports-earnings-for-qtr-to-jan-31.html | BOSTON FIVE CENTS SAVINGS BANK reports earnings for Qtr to Jan 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/world/man-in-the-news-a-devoted-diplomat-joao-clemente-baena-soares.html | MAN IN THE NEWS; A DEVOTED DIPLOMAT: JOAO CLEMENTE BAENA SOARES | False | By Alan Riding | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/healthcare-services-group-reports-earnings-for-qtr-to-dec-31.html | HEALTHCARE SERVICES GROUP reports earnings for Qtr to Dec 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/arts/cbs-employees-vote-not-to-strike.html | CBS EMPLOYEES VOTE NOT TO STRIKE | False | | 1984-03-14 | TX 1-307172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/arts/concert-israel-army-groups.html | CONCERT: ISRAEL ARMY GROUPS | False | By Stephen Holden | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/world/us-criticizes-soviet-arms-view.html | U.S. CRITICIZES SOVIET ARMS VIEW | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-jan-31.html | MITCHELL ENERGY & DEVELOPMENT CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/wranglers-rout-federals-by-37-7.html | Wranglers Rout Federals by 37-7 | False | AP | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/13.6-rise-in-outlays-is-planned.html | 13.6% RISE IN OUTLAYS IS PLANNED | False | AP | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/a-case-study-on-wall-street-how-news-feeds-volatility.html | A CASE STUDY ON WALL STREET: HOW NEWS FEEDS VOLATILITY | False | By Michael Blumstein | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/city-road-jobs-faulted-on-hiring-of-minorities.html | CITY ROAD JOBS FAULTED ON HIRING OF MINORITIES | False | By Michael Oreskes | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/s-p-drug-co-reports-earnings-for-qtr-to-jan-31.html | S-P DRUG CO reports earnings for Qtr to Jan 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/world/around-the-world-new-bulgarian-envoy-is-accepted-by-italy.html | AROUND THE WORLD; New Bulgarian Envoy Is Accepted by Italy | False | AP | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/business-people-texas-investor-blocked-on-castle-cook-tie.html | BUSINESS PEOPLE; ; Texas Investor Blocked On Castle & Cook Tie | False | By Daniel F. Cuff | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/science/about-education-german-math-scores-cause-alarm-in-britain.html | ABOUT EDUCATION; GERMAN MATH SCORES CAUSE ALARM IN BRITAIN | False | By Fred M. Hechinger | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/opinion/in-the-nation-turning-the-stampede.html | IN THE NATION; TURNING THE STAMPEDE | False | By Tom Wicker | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/sports-people-feud-simmers-down.html | SPORTS PEOPLE; Feud Simmers Down | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/us/around-the-nation-workers-reprimanded-in-loss-of-secret-papers.html | AROUND THE NATION; Workers Reprimanded In Loss of Secret Papers | False | AP | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/industrial-nations-try-to-ease-trade-curbs.html | INDUSTRIAL NATIONS TRY TO EASE TRADE CURBS | False | By Paul Lewis | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/opinion/l-nuclear-power-may-be-dangerous-to-our-trees-047729.html | NUCLEAR POWER MAY BE DANGEROUS TO OUR TREES | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/australian-beef-protest.html | Australian Beef Protest | False | AP | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/world/polish-cardinal-is-back-home-to-face-furor-over-crucifixes.html | POLISH CARDINAL IS BACK HOME TO FACE FUROR OVER CRUCIFIXES | False | By John Kifner | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/scouting-against-all-odds.html | SCOUTING; Against All Odds | False | By Thomas Rogers | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/science/education-nea-ratings-of-software-stir-cries-of-conflict.html | EDUCATION; N.E.A. RATINGS OF SOFTWARE STIR CRIES OF CONFLICT | False | By David E. Sanger | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/us/prosection-rests-in-trial-of-two-in-rape-charges.html | PROSECTION RESTS IN TRIAL OF TWO IN RAPE CHARGES | False | AP | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/arts/dance-kei-takei-with-more-light.html | DANCE: KEI TAKEI WITH MORE 'LIGHT' | False | By Jennifer Dunning | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/trial-is-delayed-in-point-fix-case.html | Trial Is Delayed In Point-Fix Case | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/brooklyn-developer-withdraws-request-for-tax-exemption.html | BROOKLYN DEVELOPER WITHDRAWS REQUEST FOR TAX EXEMPTION | False | By David W. Dunlap | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/arts/dance-festival-plans-birthday-party.html | DANCE FESTIVAL PLANS BIRTHDAY PARTY | False | By Jack Anderson | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/the-region-brink-s-defendant-asks-new-lawyer.html | THE REGION; Brink's Defendant Asks New Lawyer | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/arts/concert-canticum-novum.html | CONCERT: CANTICUM NOVUM | False | By Bernard Holland | 1984-03-14 | TX 1-307172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/market-place-semiconductor-analysts-split.html | Market Place; Semiconductor Analysts Split | False | By Vartanig G. Vartan | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/executive-changes-049080.html | EXECUTIVE CHANGES | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/st-regis-in-accord-to-buy-back-stock.html | St. Regis in Accord To Buy Back Stock | False | By Agis Salpukas | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/business-people-new-yorker-head-gets-hearst-post.html | BUSINESS PEOPLE ; New Yorker Head Gets Hearst Post | False | By Daniel F. Cuff | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/pall-corp-reports-earnings-for-qtr-to-jan28.html | PALL CORP reports earnings for Qtr to Jan 28 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/us/dental-school-dean-is-among-9-indicted-in-cleveland-fraud.html | DENTAL SCHOOL DEAN IS AMONG 9 INDICTED IN CLEVELAND FRAUD | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/blessings-corp-reports-earnings-for-qtr-to-dec-31.html | BLESSINGS CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/canal-randolph-corp-reports-earnings-for-qtr-to-jan-31.html | CANAL-RANDOLPH CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/university-genetics-reports-earnings-for-qtr-to-jan-31.html | UNIVERSITY GENETICS reports earnings for Qtr to Jan 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/sports-people-mullin-is-honored.html | SPORTS PEOPLE; Mullin Is Honored | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/opinion/new-york-a-good-five-cent-misery-index.html | NEW YORK; A GOOD FIVE CENT MISERY INDEX | False | By Sydney Schanberg | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/new-york-day-by-day-business-as-usual.html | NEW YORK DAY BY DAY; Business as Usual | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/australian-output-up.html | Australian Output Up | False | AP | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/new-york-day-by-day-textbook-case-for-koch.html | NEW YORK DAY BY DAY; Textbook Case for Koch | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/arts/story-of-blindness-theme-of-love.html | STORY OF BLINDNESS, THEME OF LOVE | False | By John J. O'Connor | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/jersey-mayor-wins-support-in-campaign-for-us-senate.html | JERSEY MAYOR WINS SUPPORT IN CAMPAIGN FOR U.S. SENATE | False | By Joseph F. Sullivan | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/books/books-of-the-times-047652.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/us/house-panel-report-is-raising-questions-on-mx-deployment.html | HOUSE PANEL REPORT IS RAISING QUESTIONS ON MX DEPLOYMENT | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/scouting-moore-rekindling-his-boxing-spirit.html | SCOUTING; Moore Rekindling His Boxing Spirit | False | By Thomas Rogers | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/bradford-national-corp-reports-earnings-for-qtr-to-dec-31.html | BRADFORD NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/striker-petroleum-corp-reports-earnings-for-year-to-dec-31.html | STRIKER PETROLEUM CORP reports earnings for Year to Dec 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/science/personal-computers-rivals-stay-one-step-ahead-of-ibm-portable.html | PERSONAL COMPUTERS; RIVALS STAY ONE STEP AHEAD OF I.B.M. PORTABLE | False | By Erik Sandberg-Diment | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/sports-of-the-times-the-righetti-experiment.html | SPORTS OF THE TIMES; The Righetti Experiment | False | By Dave Anderson | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/us/no-headline-049160.html | No Headline | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/opinion/l-postmaster-general-one-047738.html | POSTMASTER GENERAL ONE | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/us/democrats-discuss-woman-on-ticket.html | DEMOCRATS DISCUSS WOMAN ON TICKET | False | By Barbara Basler | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/a-season-of-comebacks-for-temple.html | A SEASON OF COMEBACKS FOR TEMPLE | False | | 1984-03-14 | TX 1-307172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/city-s-store-sales-up-13.7-month-new-york-city-s-retail-sales-general.html | CITY'S STORE SALES UP 13.7% IN MONTH New York City's retail sales of general merchandise rose 13.7 percent last month from the level of February 1983, a spot-check found last week. It was the biggest year-to-year sales gain since last June. | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/treasury-prices-rise-slightly.html | TREASURY PRICES RISE SLIGHTLY | False | By Kenneth N. Gilpin | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/opinion/are-you-better-off-than-you-were.html | Are You Better Off Than You Were . . . | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/oxford-first-corp-reports-earnings-for-qtr-to-dec-31.html | OXFORD FIRST CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/opinion/l-us-soviet-cultural-ties-must-work-both-ways-047739.html | U.S.-SOVIET CULTURAL TIES MUST WORK BOTH WAYS | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/airbus-jet-plan.html | Airbus Jet Plan | False | AP | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/us/reagan-adamant-on-salvador-arms.html | REAGAN ADAMANT ON SALVADOR ARMS | False | By Francis X. Clines, Special To the New York Times | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/world/lebanon-s-army-chief-offers-to-resign.html | LEBANON'S ARMY CHIEF OFFERS TO RESIGN | False | By E. J. Dionne Jr. | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/world/around-the-world-us-says-it-seeks-to-bolster-sudan-forces.html | AROUND THE WORLD; U.S. Says It Seeks To Bolster Sudan Forces | False | AP | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/us/briefing-a-celebrity-cookoff.html | BRIEFING; A Celebrity Cookoff | False | By William E. Farrell and Warren Weaver Jr. | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/presidential-life-corp-reports-earnings-for-year-to-dec-31.html | PRESIDENTIAL LIFE CORP reports earnings for Year to Dec 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/us/democrats-focus-on-south-as-hart-answers-criticism.html | DEMOCRATS FOCUS ON SOUTH AS HART ANSWERS CRITICISM | False | By Phil Gailey, Special To the New York Times | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/new-york-day-by-day-80-s-lines-for-50-s-prices.html | NEW YORK DAY BY DAY; 80's Lines for 50's Prices | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/briefs-048517.html | BRIEFS | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/us/transit-showing-how-houston-and-dallas-differ.html | TRANSIT SHOWING HOW HOUSTON AND DALLAS DIFFER | False | By Joseph Giovannini | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/barclays-bid-for-stock-firms.html | BARCLAYS BID FOR STOCK FIRMS | False | By Barnaby J. Feder | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/opinion/pronounce-pacs-pox.html | PRONOUNCE PAC'S 'POX' | False | By Phillip M. Stern | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/peabody-in-coal-test.html | Peabody in Coal Test | False | AP | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/obituaries/imogen-clare-holst.html | IMOGEN CLARE HOLST | False | AP | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/world/moscow-repeats-arms-talks-stand.html | MOSCOW REPEATS ARMS TALKS STAND | False | By John F. Burns | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/ex-crime-figure-is-expected-to-testify-on-laundering-of-billions-in-banks.html | EX-CRIME FIGURE IS EXPECTED TO TESTIFY ON LAUNDERING OF BILLIONS IN BANKS | False | By Selwyn Raab | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/venezuelan-austerity-plan.html | Venezuelan Austerity Plan | False | AP | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/sharp-welsh-plant.html | Sharp Welsh Plant | False | AP | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/opinion/l-a-nationwide-primary-would-be-of-no-help-047735.html | A NATIONWIDE PRIMARY WOULD BE OF NO HELP | False | | 1984-03-14 | TX 1-307172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/business/tsc-corp-reports-earnings-for-qtr-to-dec-31.html | TSC CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/world/the-not-so-gentle-wooing-of-salvador-s-peasants.html | THE NOT-SO-GENTLE WOOING OF SALVADOR'S PEASANTS | False | By Lydia Chavez | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/world/suburb-of-tel-aviv-tense-over-sabbath-issue.html | SUBURB OF TEL AVIV TENSE OVER SABBATH ISSUE | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/suit-over-bias-in-foster-care-settled-by-city.html | SUIT OVER BIAS IN FOSTER CARE SETTLED BY CITY | False | By James Lemoyne | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/us/mondale-says-front-runner-image-hurt-prospects.html | MONDALE SAYS FRONT-RUNNER IMAGE HURT PROSPECTS | False | By Bernard Weinraub | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/finance-new-issues-052882.html | FINANCE/NEW ISSUES ; | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/opinion/l-fleeing-nazi-s-friend-in-postwar-rome-047740.html | FLEEING NAZI'S FRIEND IN POSTWAR ROME | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/tuesday-march-13-1984-international.html | TUESDAY, MARCH 13, 1984 International | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/jewel-companies-inc-reports-earnings-for-qtr-to-jan-28.html | JEWEL COMPANIES INC reports earnings for Qtr to Jan 28 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/us/attorney-general-backs-steel-stand-in-a-cabinet-split.html | ATTORNEY GENERAL BACKS STEEL STAND IN A CABINET SPLIT | False | By Peter T. Kilborn, Special To the New York Times | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/american-stores-co-reports-earnings-for-qtr-to-jan-28.html | AMERICAN STORES CO reports earnings for Qtr to Jan 28 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/arts/children-s-free-opera-sets-haydn-s-speziale.html | Children's Free Opera Sets Haydn's 'Speziale' | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/4-face-32-million-tax-charges.html | 4 FACE $32 MILLION TAX CHARGES | False | By Alfonso A. Narvaez | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/arts/fund-raising-at-the-whitney.html | FUND-RAISING AT THE WHITNEY | False | By Charlotte Curtis | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/birtcher-corp-reports-earnings-for-year-to-dec-31.html | BIRTCHER CORP reports earnings for Year to Dec 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/jersey-studies-rise-in-hospital-costs.html | JERSEY STUDIES RISE IN HOSPITAL COSTS | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/players-beamon-s-moment-suspended-in-time.html | PLAYERS; Beamon's Moment Suspended in Time | False | By Ira Berkow | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/generals-to-hire-more-security.html | GENERALS TO HIRE MORE SECURITY | False | By William N. Wallace | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/world/policy-shift-by-pretoria.html | POLICY SHIFT BY PRETORIA | False | By Alan Cowell | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/advertising-grey-adds-chef-saluto-ogilvy-ends-miller-bid.html | ADVERTISING; Grey Adds Chef Saluto; Ogilvy Ends Miller Bid | False | By Philip H. Dougherty, Special to the New York Times | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/coleco-plant-lays-off-300.html | Coleco Plant Lays Off 300 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/arts/cbs-tv-purchases-nixon-videotapes.html | CBS-TV PURCHASES NIXON VIDEOTAPES | False | By Sally Bedell Smith | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/hyponex-corp-reports-earnings-for-year-to-dec-31.html | HYPONEX CORP reports earnings for Year to Dec 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/c-correction-052967.html | CORRECTION | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/l-k-resources-reports-earnings-for-qtr-to-dec-31.html | L K RESOURCES reports earnings for Qtr to Dec 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/modular-computer-systems-inc-reports-earnings-for-qtr-to-dec-31.html | MODULAR COMPUTER SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/cenvill-development-corp-reports-earnings-for-qtr-to-jan-31.html | CENVILL DEVELOPMENT CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-14 | TX 1-307172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/tca-cable-tv-inc-reports-earnings-for-qtr-to-jan-31.html | TCA CABLE TV INC reports earnings for Qtr to Jan 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/united-financial-management-group-reports-earnings-for-year-to-dec-31.html | UNITED FINANCIAL MANAGEMENT GROUP reports earnings for Year to Dec 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/opinion/the-myth-of-saudi-diplomacy.html | THE MYTH OF SAUDI DIPLOMACY | False | By Amos Perlmutter | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/world/brazilian-elected-to-top-oas-post.html | BRAZILIAN ELECTED TO TOP O.A.S. POST | False | By B. Drummond Ayres Jr. By A Unanimous Vote | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/d-o-c-optics-reports-earnings-for-qtr-to-dec-31.html | D O C OPTICS reports earnings for Qtr to Dec 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/sports-people-gymnasts-withdraw.html | SPORTS PEOPLE; Gymnasts Withdraw | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/us/no-rush-seen-on-prayer-issue.html | No Rush Seen on Prayer Issue | False | AP | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/recoton-corp-reports-earnings-for-qtr-to-dec-31.html | RECOTON CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/science/q-a-047448.html | Q&A | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/cooper-canada-reports-earnings-for-year-to-dec-31.html | COOPER CANADA reports earnings for Year to Dec 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/associated-dry-goods-corp-reports-earnings-for-qtr-to-jan-28.html | ASSOCIATED DRY GOODS CORP reports earnings for Qtr to Jan 28 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/spartech-corp-reports-earnings-for-qtr-to-jan-28.html | SPARTECH CORP reports earnings for Qtr to Jan 28 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/north-stars-win-in-overtime.html | North Stars Win in Overtime | False | AP | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/us/local-tv-helping-hart-sharpen-image-in-south.html | LOCAL T.V. HELPING HART SHARPEN IMAGE IN SOUTH | False | By Dudley Clendinen | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/nigeria-stand-on-oil-quota.html | Nigeria Stand On Oil Quota | False | AP | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/talking-business.html | Talking Business | False | By Steven Greenhouse | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/berkey-photo-inc-reports-earnings-for-qtr-to-dec-31.html | BERKEY PHOTO INC reports earnings for Qtr to Dec 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/4-british-banks-list-bad-debts.html | 4 British Banks List Bad Debts | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/business-people-group-s-leader-named-in-grace-restructuring.html | BUSINESS PEOPLE; ; Group's Leader Named In Grace Restructuring | False | By Daniel F. Cuff | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/world/the-un-today-march-13-1984.html | The U.N. Today; March 13, 1984 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/c-correction-052979.html | CORRECTION | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/met-in-accord-with-protesters-over-rigoletto.html | MET IN ACCORD WITH PROTESTERS OVER 'RIGOLETTO' | False | By David Bird | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/us/required-reading-required-reading-capital-corruption.html | REQUIRED READING; Required Reading 'Capital Corruption' | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/arts/thicke-of-night-shifts.html | 'THICKE OF NIGHT' SHIFTS | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/harper-group-reports-earnings-for-qtr-to-dec-31.html | HARPER GROUP reports earnings for Qtr to Dec 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/arts/concert-czech-philharmonic-plays.html | CONCERT: CZECH PHILHARMONIC PLAYS | False | By Donal Henahan | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/tv-sports-prime-time-gems-too-rare.html | T.V. SPORTS; Prime-Time Gems Too Rare | False | By Michael Janofsky | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/science/science-watch-process-yields-fuel-from-chaparral.html | SCIENCE WATCH; PROCESS YIELDS FUEL FROM CHAPARRAL | False | | 1984-03-14 | TX 1-307172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/lewis-is-confident-of-breaking-mark.html | LEWIS IS CONFIDENT OF BREAKING MARK | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/science/us-factories-reach-into-the-future.html | U.S. FACTORIES REACH INTO THE FUTURE | False | By William J. Broad | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/general-nutrition-corp-reports-earnings-for-qtr-to-feb-4.html | GENERAL NUTRITION CORP reports earnings for Qtr to Feb 4 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/obituaries/howard-chivers-67-us-skiing-champion.html | Howard Chivers, 67, U.S. Skiing Champion | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/porta-systems-corp-reports-earnings-for-year-to-dec-31.html | PORTA SYSTEMS CORP reports earnings for Year to Dec 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/esteban-s-mexican-foods-reports-earnings-for-qtr-to-dec-31.html | ESTEBAN'S MEXICAN FOODS reports earnings for Qtr to Dec 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/obituaries/no-headline-048035.html | No Headline | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/c-corrections-052972.html | CORRECTIONS | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/varlen-corp-reports-earnings-for-qtr-to-jan-31.html | VARLEN CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/the-city-baby-doe-curbs-sought-on-us.html | THE CITY; 'Baby Doe' Curbs Sought on U.S. | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/gillies-getting-into-the-plays.html | GILLIES GETTING INTO THE PLAYS | False | By Gerald Eskenazi | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/winkelman-stores-inc-reports-earnings-for-qtr-to-jan-28.html | WINKELMAN STORES INC reports earnings for Qtr to Jan 28 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/bridge-32-teams-fight-for-survival-in-the-vanderbilt-knockout.html | BRIDGE: 32 TEAMS FIGHT FOR SURVIVAL IN THE VANDERBILT KNOCKOUT | False | By Alan Truscott | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/opinion/l-ruckelshaus-s-non-solution-on-acid-rain-047731.html | RUCKELSHAUS'S NON-SOLUTION ON ACID RAIN | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/at-t-acts-to-fill-orders.html | A.T.& T. Acts To Fill Orders | False | AP | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/world/heavy-fighting-is-reported-along-iran-iraq-border-area.html | HEAVY FIGHTING IS REPORTED ALONG IRAN-IRAQ BORDER AREA | False | By Henry Kamm | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/obituaries/lingan-warren-safeway-leader.html | LINGAN WARREN, SAFEWAY LEADER | False | By James Barron | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/non-profit-units-called-skillful-in-surviving-cuts.html | NON-PROFIT UNITS CALLED SKILLFUL IN SURVIVING CUTS | False | By Kathleen Teltsch | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/gulfstream-race-to-miss-oceana.html | Gulfstream Race To Miss Oceana | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/some-greeks-find-promise-of-us-fades.html | SOME GREEKS FIND PROMISE OF U.S. FADES | False | By Marvine Howe | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/us/campaign-notes-government-to-monitor-voting-in-single-county.html | CAMPAIGN NOTES; Government to Monitor Voting in Single County | False | AP | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/us/marylanders-may-get-choice-of-state-songs.html | MARYLANDERS MAY GET CHOICE OF STATE SONGS | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/senator-again-presents-oil-merger-moratorium.html | SENATOR AGAIN PRESENTS OIL-MERGER MORATORIUM | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/science/do-animals-have-the-capacity-to-plan.html | DO ANIMALS HAVE THE CAPACITY TO PLAN? | False | By Bayard Webster | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/hcw-inc-reports-earnings-for-qtr-to-jan-31.html | HCW INC reports earnings for Qtr to Jan 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/the-city-irish-leader-assails-terrorism.html | THE CITY; Irish Leader Assails Terrorism | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/world/china-and-soviet-open-new-round-of-talks.html | CHINA AND SOVIET OPEN NEW ROUND OF TALKS | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/obituaries/ithiel-de-sola-pool-66-dies-political-scientist-at-mit.html | ITHIEL DE SOLA POOL, 66, DIES; POLITICAL SCIENTIST AT M.I.T. | False | By Walter H. Waggoner | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/world/blacks-search-for-a-history-in-nova-scotia.html | BLACKS SEARCH FOR A HISTORY IN NOVA SCOTIA | False | By Douglas Martin | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/mcm-corp-reports-earnings-for-qtr-to-dec-31.html | MCM CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-14 | TX 1-307172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/norway-trade-surplus.html | Norway Trade Surplus | False | AP | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/savin-corp-reports-earnings-for-qtr-to-jan-31.html | SAVIN CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/charming-shoppes-inc-reports-earnings-for-qtr-to-jan-28.html | CHARMING SHOPPES INC reports earnings for Qtr to Jan 28 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/us/no-headline-049232.html | No Headline | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/braniff-to-reduce-its-stock-offering.html | BRANIFF TO REDUCE ITS STOCK OFFERING | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/nissan-calls-car-no-1.html | Nissan Calls Car No. 1 | False | AP | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/world/in-india-s-northeast-the-taming-of-the-guerrilla.html | IN INDIA'S NORTHEAST: THE TAMING OF THE GUERRILLA | False | By Sanjoy Hazarika | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/numac-oil-gas-ltd-reports-earnings-for-year-to-dec-31.html | NUMAC OIL & GAS LTD reports earnings for Year to Dec 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/advertising-ddb-helps-hershey-introduce-skor-candy.html | ADVERTISING; ; D.D.B. Helps Hershey Introduce Skor Candy | False | By Philip H. Dougherty | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/us/200-at-stanford-assail-attack-on-gay-liberation-artwork.html | 200 AT STANFORD ASSAIL ATTACK ON 'GAY LIBERATION' ARTWORK | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/arts/recital-kiri-te-kanawa.html | RECITAL: KIRI TE KANAWA | False | By Bernard Holland | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/mrs-sulzberger-given-award-for-citizenship.html | Mrs. Sulzberger Given Award for Citizenship | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/acceleration-corp-reports-earnings-for-qtr-to-dec-31.html | ACCELERATION CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/us/around-the-nation-burger-rejects-bid-to-lift-ban-on-home-knitters.html | AROUND THE NATION; Burger Rejects Bid to Lift Ban on Home Knitters | False | AP | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/bogg-s-discipline-shows-in-average.html | BOGG'S DISCIPLINE SHOWS IN AVERAGE | False | By Joseph Durso | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/us/money-troubles-eased-in-wheelchair-games.html | MONEY TROUBLES EASED IN WHEELCHAIR GAMES | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/rises-in-college-tuition-and-fees-are-moderating.html | RISES IN COLLEGE TUITION AND FEES ARE MODERATING | False | By Edward B. Fiske | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/us/public-employees-coveted-by-unions.html | PUBLIC EMPLOYEES COVETED BY UNIONS | False | By William Serrin | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/opinion/topics-cameras-bulbs.html | TOPICS; Cameras/Bulbs | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/ipl-systems-inc-reports-earnings-for-qtr-to-dec-31.html | IPL SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/phone-company-gets-3-more-fraud-reports.html | PHONE COMPANY GETS 3 MORE FRAUD REPORTS | False | By Robert D. McFadden | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/world/pretoria-s-plan-takes-us-by-surprise.html | PRETORIA'S PLAN TAKES U.S. BY SURPRISE | False | By Bernard Gwertzman | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/the-city-high-pcb-level-found-at-landfill.html | THE CITY; High PCB Level Found at Landfill | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/kasler-corp-reports-earnings-for-qtr-to-jan-31.html | KASLER CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/aeg-telefunken-trades-for-stake.html | AEG-Telefunken Trades for Stake | False | AP | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/killearn-properties-inc-reports-earnings-for-qtr-to-jan-31.html | KILLEARN PROPERTIES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/the-region-yonkers-officials-want-state-loan.html | THE REGION; Yonkers Officials Want State Loan | False | AP | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/sai-group-inc-reports-earnings-for-qtr-to-dec-31.html | SAI GROUP INC reports earnings for Qtr to Dec 31 | False | | 1984-03-14 | TX 1-307172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/conna-corp-reports-earnings-for-qtr-to-feb-5.html | CONNA CORP reports earnings for Qtr to Feb 5 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/books/welty-book-is-first-harvard-u-best-seller.html | WELTY BOOK IS FIRST HARVARD U. BEST SELLER | False | By Edwin McDowell | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/forecast-spurs-15.60-dow-gain.html | Forecast Spurs 15.60 Dow Gain | False | By Alexander R. Hammer | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/geac-computers-reports-earnings-for-qtr-to-jan-31.html | GEAC COMPUTERS reports earnings for Qtr to Jan 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/advance-circuits-corp-reports-earnings-for-qtr-to-feb-25.html | ADVANCE CIRCUITS CORP reports earnings for Qtr to Feb 25 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/oceaneering-international-inc-reports-earnings-for-qtr-to-jan-31.html | OCEANEERING INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/us/hart-surge-said-to-ride-on-generational-appeal.html | HART SURGE SAID TO RIDE ON GENERATIONAL APPEAL | False | By Hedrick Smith | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/delta-reduces-florida-fares.html | Delta Reduces Florida Fares | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/key-rates-048730.html | Key Rates | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/advertising-sexual-content-in-tv-ads.html | Advertising; Sexual Content In TV Ads | False | By Philip H. Dougherty | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/advertising-executive-at-uniworld-promoted-to-president.html | ADVERTISING; Executive at Uniworld Promoted to President | False | By Philip H. Dougherty, Special To the New York Times | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/microdyne-corp-reports-earnings-for-qtr-to-jan-29.html | MICRODYNE CORP reports earnings for Qtr to Jan 29 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/yanks-won-t-start-mattingly.html | YANKS WON'T START MATTINGLY | False | By Jane Gross | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/science/traumatic-beginings-most-children-seem-able-to-recover.html | TRAUMATIC BEGININGS: MOST CHILDREN SEEM ABLE TO RECOVER | False | By Daniel Goleman | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/justice-dept-opposes-curb-on-money-brokers.html | Justice Dept. Opposes Curb on Money Brokers | False | By Kenneth B. Noble | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/arts/cable-tv-rule-at-issue.html | CABLE-TV RULE AT ISSUE | False | By Peter Kerr | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/sports-people-sonic-takes-a-fall.html | SPORTS PEOPLE; Sonic Takes a Fall | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/world/bomb-found-at-london-nightclub.html | BOMB FOUND AT LONDON NIGHTCLUB | False | AP | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/science/the-doctor-s-world-hiatus-hernias-often-misdiagnosed.html | THE DOCTOR'S WORLD; HIATUS HERNIAS OFTEN MISDIAGNOSED | False | By Lawrence K. Altman, M.d. | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/us/midwest-journal-lotteries-languages-and-wages.html | MIDWEST JOURNAL; LOTTERIES, LANGUAGES AND WAGES | False | By E. | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/business/grand-central-inc-reports-earnings-for-qtr-to-jan-29.html | GRAND CENTRAL INC reports earnings for Qtr to Jan 29 | False | | 1984-03-14 | TX 1-307172 |
| 1984-03-13 | 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/new-york-day-by-day-the-tanaiste-s-view.html | NEW YORK DAY BY DAY; The Tanaiste's View | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-14 | TX 1-307172 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/us/town-rejects-seat-belt-law.html | Town Rejects Seat-Belt Law | False | AP | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/opinion/stumbling-around-the-prayer-maze.html | Stumbling Around the Prayer Maze | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/world/kidnappers-in-italy-free-girl.html | Kidnappers in Italy Free Girl | False | AP | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/senate-committee-backs-tax-changes.html | Senate Committee Backs Tax Changes | False | By Jonathan Fuerbringer | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/us/how-the-poll-was-conducted.html | HOW THE POLL WAS CONDUCTED | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/opinion/washington-on-the-morning-after.html | WASHINGTON; ON THE MORNING AFTER | False | By James Reston | 1984-03-19 | TX 1-313347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/opinion/observer-waiting-for-shelley.html | OBSERVER; WAITING FOR SHELLEY | False | By Russell Baker | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/magnetics-international-inc-reports-earnings-for-year-to-dec-31.html | MAGNETICS INTERNATIONAL INC reports earnings for Year to Dec 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/advertising-lebenthal-has-a-new-campaign.html | Advertising; Lebenthal Has a New Campaign | False | By Philip H. Dougherty | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/k-mart-is-buying-associated-hosts.html | K Mart Is Buying Associated Hosts | False | AP | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/berry-industries-corp-reports-earnings-for-qtr-to-dec-31.html | BERRY INDUSTRIES CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/the-city-omega-7-leader-faces-new-counts.html | THE CITY; Omega 7 Leader Faces New Counts | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/shirley-impressing-yankees.html | SHIRLEY IMPRESSING YANKEES | False | By Jane Gross | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/us/stanford-rejects-a-reagan-center.html | STANFORD REJECTS A REAGAN CENTER | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/key-rates-050613.html | Key Rates | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/a-big-canadian-jackpot-in-socal-mobil-deals.html | A BIG CANADIAN JACKPOT IN SOCAL, MOBIL DEALS | False | By Douglas Martin | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/servisco-inc-reports-earnings-for-qtr-to-dec-31.html | SERVISCO INC reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/c-corrections-052353.html | CORRECTIONS | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/world/sudan-responds-to-ethiopia.html | Sudan Responds to Ethiopia | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/adams-drug-co-inc-reports-earnings-for-qtr-to-dec-31.html | ADAMS DRUG CO INC reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/cencor-inc-reports-earnings-for-qtr-to-dec-31.html | CENCOR INC reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/us/general-motors-calls-x-cars-safe.html | GENERAL MOTORS CALLS X-CARS SAFE | False | AP | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/advertising-historical-times-inc-buys-country-journal.html | ADVERTISING; Historical Times Inc. Buys Country Journal | False | By Philip H. Dougherty, Special To the New York Times | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/new-york-day-by-day-a-pause-grows-longer.html | NEW YORK DAY BY DAY; A Pause Grows Longer | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/elgin-national-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ELGIN NATIONAL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/albany-legislators-gird-for-battle-over-education-aid-and-tax-cuts.html | ALBANY LEGISLATORS GIRD FOR BATTLE OVER EDUCATION AID AND TAX CUTS | False | By Josh Barbanel | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/bastian-industries-reports-earnings-for-qtr-to-jan-28.html | BASTIAN INDUSTRIES reports earnings for Qtr to Jan 28 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/arts/the-pop-life-049968.html | THE POP LIFE | False | By Robert Palmer | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/ault-inc-reports-earnings-for-qtr-to-feb-29.html | AULT INC reports earnings for Qtr to Feb 29 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/world/salvadoran-promises-a-safe-election.html | SALVADORAN PROMISES A SAFE ELECTION | False | By Lydia Chavez | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/scouting-a-small-squad-with-big-hopes.html | SCOUTING; A Small Squad With Big Hopes | False | By Thomas Rogers | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/us/no-headline-051339.html | No Headline | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/arts/met-opera-a-revival-of-mozart.html | MET OPERA: A REVIVAL OF MOZART | False | By John Rockwell | 1984-03-19 | TX 1-313347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/judge-sentences-warner-executive.html | JUDGE SENTENCES WARNER EXECUTIVE | False | By Arnold H. Lubasch | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/peak-health-care-reports-earnings-for-qtr-to-dec-31.html | PEAK HEALTH CARE reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/world/south-africa-urged-to-meet-with-6-black-ruled-neighbors.html | SOUTH AFRICA URGED TO MEET WITH 6 BLACK-RULED NEIGHBORS | False | By Alan Cowell | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/analogic-corp-reports-earnings-for-qtr-to-jan-31.html | ANALOGIC CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/us-faulted-by-gatt-on-nicaraguan-sugar.html | U.S. FAULTED BY GATT ON NICARAGUAN SUGAR | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/tre-corp-reports-earnings-for-qtr-to-jan-31.html | TRE CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/q-a-049325.html | Q&A | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/east-side-drug-sweeps-hailed-by-morgenthau.html | EAST SIDE DRUG SWEEPS HAILED BY MORGENTHAU | False | By Philip Shenon | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/60-minute-gourmet-049321.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/us/reagan-gives-up-on-2-party-talks.html | REAGAN GIVES UP ON 2-PARTY TALKS | False | By Steven R. Weisman | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/sports-people-ralston-is-replaced.html | SPORTS PEOPLE; Ralston Is Replaced | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/economic-scene-argentina-s-ban-on-beef.html | Economic Scene; Argentina's Ban on Beef | False | By Leonard Silk | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/us/hart-wins-in-massachusetts-mcgovern-plans-withdrawal.html | HART WINS IN MASSACHUSETTS; MCGOVERN PLANS WITHDRAWAL | False | By Fox Butterfield | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/wine-talk-049750.html | WINE TALK | False | By Frank J. Prial | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/opinion/salvadoran-slaughter.html | SALVADORAN SLAUGHTER | False | By Orville H. Schell | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/cobb-goes-on-trial-in-point-fix-case.html | COBB GOES ON TRIAL IN POINT-FIX CASE | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/super-food-services-inc-reports-earnings-for-qtr-to-feb-11.html | SUPER FOOD SERVICES INC reports earnings for Qtr to Feb 11 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/careers-personnel-chief-and-efficiency.html | Careers; Personnel Chief and Efficiency | False | By Elizabeth M. Fowler | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/new-york-day-by-day-new-lights-on-broadway.html | NEW YORK DAY BY DAY; New Lights on Broadway | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/referees-dismiss-phillips-as-counsel.html | REFEREES DISMISS PHILLIPS AS COUNSEL | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/world/libyan-charged-in-london-blasts.html | LIBYAN CHARGED IN LONDON BLASTS | False | AP | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/baldwin-united-corp-reports-earnings-for-qtr-to-dec-31.html | BALDWIN-UNITED CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/world/catholic-bishops-in-poland-insist-on-crucifixes-for-public-schools.html | CATHOLIC BISHOPS IN POLAND INSIST ON CRUCIFIXES FOR PUBLIC SCHOOLS | False | By John Kifner, Special To the New York Times | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/maverick-restaurants-reports-earnings-for-qtr-to-jan-31.html | MAVERICK RESTAURANTS reports earnings for Qtr to Jan 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/judges-told-they-can-sue-for-more-pay.html | JUDGES TOLD THEY CAN SUE FOR MORE PAY | False | By Michael Oreskes, Special To the New York Times | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/award-to-a-quintessential-new-yorker.html | AWARD TO A 'QUINTESSENTIAL NEW YORKER' | False | By Angela Taylor | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/arts/union-seeks-vote-on-offer-by-cbs.html | UNION SEEKS VOTE ON OFFER BY CBS | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/the-porsche-franchise-fight.html | THE PORSCHE FRANCHISE FIGHT | False | By John Holusha | 1984-03-19 | TX 1-313347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/oshawa-group-ltd-reports-earnings-for-qtr-to-jan-28.html | OSHAWA GROUP LTD reports earnings for Qtr to Jan 28 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/lirr-halts-delivery-of-cars-that-failed-test.html | L.I.R.R. HALTS DELIVERY OF CARS THAT FAILED TEST | False | By Suzanne Daley | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/business-people-bankers-trust-chooses-index-funds-manager-bankers-trust-company.html | BUSINESS PEOPLE; ; Bankers Trust Chooses Index Funds' Manager The Bankers Trust Company has chosen Kathleen A. Condon to oversee its $12.5 billion of index funds, the largest such operation in the nation. | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/breland-in-final.html | Breland in Final | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/world/nixon-cautions-on-extremes-in-dealing-with-soviet-union.html | Nixon Cautions on Extremes In Dealing With Soviet Union | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/us/when-a-routine-visa-to-us-isn-t-routine.html | WHEN A ROUTINE VISA TO U.S. ISN'T ROUTINE | False | By Stephen Engelberg | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/fendi-furs-are-they-plain-or-fancy.html | FENDI FURS: ARE THEY PLAIN OR FANCY? | False | By Bernadine Morris | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/pagurian-corp-reports-earnings-for-year-to-dec-31.html | PAGURIAN CORP reports earnings for Year to Dec 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/margiotta-s-early-parole-revoked-us-commission-cites-new-data.html | MARGIOTTA'S EARLY PAROLE REVOKED; U.S. COMMISSION CITES NEW DATA | False | By Joseph P. Fried | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/business-people-former-nasa-pioneer-heads-space-industries.html | BUSINESS PEOPLE; ; Former NASA Pioneer Heads Space Industries | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/new-york-day-by-day-prince-quits-the-explorers.html | NEW YORK DAY BY DAY; Prince Quits the Explorers | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/us/life-returns-quickly-to-areas-devastated-by-mount-st-helens.html | LIFE RETURNS QUICKLY TO AREAS DEVASTATED BY MOUNT ST. HELENS | False | AP | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/kit-manufacturing-co-reports-earnings-for-qtr-to-jan-31.html | KIT MANUFACTURING CO reports earnings for Qtr to Jan 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/union-mutual.html | Union Mutual | False | AP | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/core-industries-inc-reports-earnings-for-qtr-to-feb-29.html | CORE INDUSTRIES INC reports earnings for Qtr to Feb 29 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/national-service-industries-inc-reports-earnings-for-qtr-to-feb-29.html | NATIONAL SERVICE INDUSTRIES INC reports earnings for Qtr to Feb 29 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/transactions-051699.html | Transactions | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/market-place-cost-pressures-on-drug-issues.html | Market Place; Cost Pressures On Drug Issues | False | By Philip H. Wiggins | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/opinion/this-hellish-poison.html | 'This Hellish Poison' | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/us/little-known-tenant-farmers-union-will-recall-its-bold-past-at-reunion.html | LITTLE-KNOWN TENANT FARMERS' UNION WILL RECALL ITS BOLD PAST AT REUNION | False | By William Serrin | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/great-western-systems-reports-earnings-for-year-to-dec-31.html | GREAT WESTERN SYSTEMS reports earnings for Year to Dec 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/the-city-us-phone-card-billed-for-125883.html | THE CITY; U.S. Phone Card Billed for $125,883 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/italian-prices-increase.html | Italian Prices Increase | False | AP | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/arts/the-dance-2-works-by-zeromoving.html | THE DANCE: 2 WORKS BY ZEROMOVING | False | By Jack Anderson | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/world/enfant-terrible-of-brazilian-church-feisty-at-75.html | ENFANT TERRIBLE OF BRAZILIAN CHURCH: FEISTY AT 75 | False | By Marlise Simons | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/quotations-of-the-day-052329.html | Quotations of the Day | False | | 1984-03-19 | TX 1-313347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/business-people-disney-resignation-spurs-speculation.html | BUSINESS PEOPLE ; Disney Resignation Spurs Speculation | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/gooden-pitches-well-for-mets.html | GOODEN PITCHES WELL FOR METS | False | By Joseph Durso | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/opinion/temporarily-leash-wall-st-wildcatters.html | TEMPORARILY LEASH WALL ST. WILDCATTERS | False | By J. Bennett Johnston | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/kitchen-equipment-to-produce-yogurt-cheese.html | KITCHEN EQUIPMENT; TO PRODUCE YOGURT CHEESE | False | By Pierre Franey | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/briefs-050512.html | BRIEFS | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/american-electromedics-corp-reports-earnings-for-qtr-to-jan-28.html | AMERICAN ELECTROMEDICS CORP reports earnings for Qtr to Jan 28 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/crib-safety-meeting-is-ignored.html | CRIB-SAFETY MEETING IS IGNORED | False | AP | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/foodarama-supermarkets-inc-reports-earnings-for-qtr-to-jan-28.html | FOODARAMA SUPERMARKETS INC reports earnings for Qtr to Jan 28 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/opinion/protectionism-provincialism-and-wine.html | Protectionism, Provincialism and Wine | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/itt-net-climbed-13.5-in-4th-quarter-of-1983.html | ITT NET CLIMBED 13.5% IN 4TH QUARTER OF 1983 | False | By Phillip H. Wiggins | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/executive-joins-kleiner-perkins.html | Executive Joins Kleiner Perkins | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/world/unesco-seeks-us-request-for-inquiry.html | UNESCO SEEKS U.S. REQUEST FOR INQUIRY | False | By Paul Lewis | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/mott-s-super-markets-inc-reports-earnings-for-year-to-dec-31.html | MOTT'S SUPER MARKETS INC reports earnings for Year to Dec 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/mediplex-group-reports-earnings-for-qtr-to-dec-31.html | MEDIPLEX GROUP reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/medical-21-corp-reports-earnings-for-qtr-to-dec-31.html | MEDICAL 21 CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/opinion/l-a-collective-madness-050431.html | A 'COLLECTIVE MADNESS' | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/us/voters-views-on-economy-appear-decisive.html | VOTERS' VIEWS ON ECONOMY APPEAR DECISIVE | False | By Hedrick Smith | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/suicide-in-new-york-s-suburbs-the-life-and-death-of-justin-14.html | SUICIDE IN NEW YORK'S SUBURBS THE LIFE AND DEATH OF JUSTIN, 14 | False | By Most Accounts, Justin Spoonhour Was Not A Typical Teen-Ager. | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/regulator-s-fears-for-thrift-units.html | REGULATOR'S FEARS FOR THRIFT UNITS | False | By Kenneth B. Noble | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/itt-corp-reports-earnings-for-qtr-to-dec-31.html | ITT CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/arts/pop-exercise-in-nostalgia.html | POP: EXERCISE IN NOSTALGIA | False | By Stephen Holden | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/arts/turner-painting-to-be-auctioned.html | TURNER PAINTING TO BE AUCTIONED | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/executive-changes-050244.html | EXECUTIVE CHANGES | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/aro-corp-reports-earnings-for-qtr-to-feb-29.html | ARO CORP reports earnings for Qtr to Feb 29 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/electro-audio-dynamics-inc-reports-earnings-for-qtr-to-jan-28.html | ELECTRO AUDIO DYNAMICS INC reports earnings for Qtr to Jan 28 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/sports-people-hooton-issues-demand.html | SPORTS PEOPLE; Hooton Issues Demand | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/us/shunned-woman-says-elders-betrayed-her.html | SHUNNED WOMAN SAYS ELDERS BETRAYED HER | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/us/agency-finds-a-vast-excess-in-arms-costs.html | AGENCY FINDS A VAST EXCESS IN ARMS COSTS | False | By Wayne Biddle | 1984-03-19 | TX 1-313347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/us/around-the-nation-second-justice-gets-plea-in-federal-judge-s-trial.html | AROUND THE NATION; Second Justice Gets Plea In Federal Judge's Trial | False | AP | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/ag-chem-acquired.html | Ag-Chem Acquired | False | AP | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/c-corrections-052346.html | CORRECTIONS | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/multiplex-co-inc-reports-earnings-for-qtr-to-dec-31.html | MULTIPLEX CO INC reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/bel-fuse-inc-reports-earnings-for-qtr-to-dec-31.html | BEL FUSE INC reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/sports-people-mullin-ewing-honored.html | SPORTS PEOPLE; Mullin, Ewing Honored | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/food-notes-049916.html | FOOD NOTES | False | By Florence Fabricant | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/world/reagan-makes-plea-for-us-jews-support-on-arms-sales-to-jordan.html | REAGAN MAKES PLEA FOR U.S. JEWS SUPPORT ON ARMS SALES TO JORDAN | False | By Bernard Gwertzman | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/bracken-exploration-co-reports-earnings-for-qtr-to-dec-31.html | BRACKEN EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/world/the-un-today-march-14-1984.html | The U.N. Today March 14, 1984 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/sports-people-coaches-laments.html | SPORTS PEOPLE; Coaches' Laments | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/pension-insurance-group-reports-earnings-for-qtr-to-dec-31.html | PENSION INSURANCE GROUP reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/us/around-the-nation-farmers-open-blockade-in-north-dakota-protest.html | AROUND THE NATION; Farmers Open Blockade In North Dakota Protest | False | AP | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/jeffrey-martin-inc-reports-earnings-for-qtr-to-jan-31.html | JEFFREY MARTIN INC reports earnings for Qtr to Jan 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/obituaries/george-ratsey-78-yachtsman-served-sailmaking-concern.html | GEORGE RATSEY, 78; YACHTSMAN SERVED SAILMAKING CONCERN | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/bridge-4-seeded-teams-fall-victim-to-upsets-in-the-vanderbilt.html | BRIDGE: 4 SEEDED TEAMS FALL VICTIM TO UPSETS IN THE VANDERBILT | False | By Alan Truscott | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/founders-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FOUNDERS FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/world/jordanians-elect-8-new-legislators.html | JORDANIANS ELECT 8 NEW LEGISLATORS | False | By Judith Miller | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/payless-cashways-inc-reports-earnings-for-qtr-to-feb-25.html | PAYLESS CASHWAYS INC reports earnings for Qtr to Feb 25 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/arts/concert-music-project.html | CONCERT: MUSIC PROJECT | False | By Edward Rothstein | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/dyneer-corp-reports-earnings-for-qtr-to-jan-31.html | DYNEER CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/books/books-of-the-times-049899.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/new-york-day-by-day-the-king-of-kings.html | NEW YORK DAY BY DAY; 'The King of Kings' | False | By Susan Heller Anderson and Maurice Carroll | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/baldwin-posts-loss-in-quarter.html | Baldwin Posts Loss in Quarter | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/world/freed-pole-hopes-to-get-her-un-job-back.html | FREED POLE HOPES TO GET HER U.N. JOB BACK | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/islanders-triumph-as-bourne-scores-3.html | ISLANDERS TRIUMPH AS BOURNE SCORES 3 | False | By Gerald Eskenazi | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/federated-department-stores-inc-reports-earnings-for-qtr-to-jan-28.html | FEDERATED DEPARTMENT STORES INC reports earnings for Qtr to Jan 28 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/little-prince-productions-reports-earnings-for-qtr-to-dec-31.html | LITTLE PRINCE PRODUCTIONS reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/golfer-overcoming-some-long-odds.html | GOLFER OVERCOMING SOME LONG ODDS | False | By Gordon S. White Jr. | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/maine-plant-closing.html | Maine Plant Closing | False | AP | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/paco-pharmaceutical-service-inc-reports-earnings-for-qtr-to-feb-18.html | PACO PHARMACEUTICAL SERVICE INC reports earnings for Qtr to Feb 18 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/us/text-of-meese-letter-on-loan.html | TEXT OF MEESE LETTER ON LOAN | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/arts/lectures-on-short-story-focus-on-latin-america.html | Lectures on Short Story Focus on Latin America | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/arts/a-new-chance-for-cagney-lacey.html | A NEW CHANCE FOR 'CAGNEY & LACEY' | False | By Stephen Farber | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/wednesday-march-14-1984-international.html | WEDNESDAY, MARCH 14, 1984 International | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/viatech-inc-reports-earnings-for-year-to-dec-31.html | VIATECH INC reports earnings for Year to Dec 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/world/lebanese-at-unity-talks-reach-a-cease-fire-pact.html | LEBANESE AT UNITY TALKS REACH A CEASE-FIRE PACT | False | By Thomas L. Friedman | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/l-picking-up-the-check-052567.html | PICKING UP THE CHECK | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/kennington-ltd-reports-earnings-for-qtr-to-dec-31.html | KENNINGTON LTD reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/retail-sales-down-0.2-in-february.html | RETAIL SALES DOWN 0.2% IN FEBRUARY | False | AP | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/opposite-tacks-taken-on-mergers.html | OPPOSITE TACKS TAKEN ON MERGERS | False | By Peter T. Kilborn | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/paragon-communications-systems-reports-earnings-for-qtr-to-jan-31.html | PARAGON COMMUNICATIONS SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/magic-circle-energy-corp-reports-earnings-for-year-to-dec-31.html | MAGIC CIRCLE ENERGY CORP reports earnings for Year to Dec 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/sometimes-a-throwaway-fish-can-be-catch-of-the-day.html | SOMETIMES A 'THROWAWAY' FISH CAN BE CATCH OF THE DAY | False | By Craig Claiborne | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/us/campaign-notes-baliff-meets-mondale-this-time-200-applaud.html | CAMPAIGN NOTES; Baliff Meets Mondale; This Time 200 Applaud | False | AP | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/l-low-fat-protein-052561.html | Low-Fat Protein | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/bow-valley-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | BOW VALLEY INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/business-digest-052272.html | BUSINESS DIGEST | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/us/briefing-050424.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/opinion/l-gemayel-oversees-no-bastion-of-western-values-052494.html | GEMAYEL OVERSEES NO BASTION OF WESTERN VALUES | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/the-city-uaw-assails-church-on-talks.html | THE CITY; U.A.W. Assails Church on Talks | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/futures-options-copper-prices-climb-as-speculators-return.html | FUTURES/OPTIONS; COPPER PRICES CLIMB AS SPECULATORS RETURN | False | By H. J. Maidenberg | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/arts/jazz-group-don-cherry.html | JAZZ GROUP: DON CHERRY | False | By Jon Pareles | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/metropolitan-diary-049315.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/arts/concert-gabrieli-strings.html | CONCERT: GABRIELI STRINGS | False | By Bernard Holland | 1984-03-19 | TX 1-313347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/brazil-wins-nigeria-pact.html | Brazil Wins Nigeria Pact | False | AP | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/culp-inc-reports-earnings-for-qtr-to-jan-28.html | CULP INC reports earnings for Qtr to Jan 28 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/sports-people-warning-for-boxers.html | SPORTS PEOPLE; Warning for Boxers | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/scouting-staying-put.html | SCOUTING; Staying Put | False | By Thomas Rogers | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/test-to-screen-phone-calls.html | Test to Screen Phone Calls | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/the-city-alvarado-report-is-due-march-22.html | THE CITY; Alvarado Report Is Due March 22 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/us/acquittal-in-slavery-case.html | Acquittal in Slavery Case | False | AP | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/opinion/l-letter-on-constructing-utilities-why-not-pay-now-not-later-052523.html | Letter: On Constructing Utilities Why Not Pay Now, Not Later? | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/easing-the-pain-in-families-of-teen-age-suicides.html | EASING THE PAIN IN FAMILIES OF TEEN-AGE SUICIDES | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/homecoming-of-a-sort.html | Homecoming, Of a Sort | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/redm-industries-inc-reports-earnings-for-qtr-to-dec-31.html | REDM INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/soviet-plant-in-greece.html | Soviet Plant in Greece | False | AP | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/mesa-a-showcase-for-pickens.html | MESA, A SHOWCASE FOR PICKENS | False | By Thomas J. Lueck | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/opinion/l-what-restaurants-must-learn-about-women-050091.html | WHAT RESTAURANTS MUST LEARN ABOUT WOMEN | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/us/texas-executes-convicted-killer-who-won-late-reprieve-in-1983.html | TEXAS EXECUTES CONVICTED KILLER WHO WON LATE REPRIEVE IN 1983 | False | AP | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/c-corrections-052348.html | CORRECTIONS | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/tokyo-listing-for-sears.html | Tokyo Listing for Sears | False | AP | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/actmedia-inc-reports-earnings-for-qtr-to-dec-31.html | ACTMEDIA INC reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/cybernex-blocked-in-ibm-case.html | Cybernex Blocked In I.B.M. Case | False | AP | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/finance-new-issues-ontario-notes-to-yield-12.62.html | FINANCE/NEW ISSUES; ; Ontario Notes To Yield 12.62% | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/opinion/l-an-ill-conceived-scenario-inspired-by-lilco-s-problems-050092.html | AN ILL-CONCEIVED SCENARIO INSPIRED BY LILCO'S PROBLEMS | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/swedes-censure-banks.html | Swedes Censure Banks | False | AP | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/bolar-pharmaceutical-co-reports-earnings-for-qtr-to-dec-31.html | BOLAR PHARMACEUTICAL CO reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/united-airlines.html | United Airlines | False | AP | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/us/no-headline-051704.html | No Headline | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/us/hart-takes-massachusetts-florida-and-rhode-island-mondale-is-strong-in-south.html | HART TAKES MASSACHUSETTS, FLORIDA AND RHODE ISLAND; MONDALE IS STRONG IN SOUTH | False | By Howell Raines | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/world/report-says-us-is-often-in-un-s-minority.html | REPORT SAYS U.S. IS OFTEN IN U.N.'S MINORITY | False | By Richard Bernstein | 1984-03-19 | TX 1-313347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/motorola-phones.html | Motorola Phones | False | AP | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/2d-game-in-chess-is-drawn.html | 2D GAME IN CHESS IS DRAWN | False | By Robert Byrne | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/the-city-patient-attacked-in-hospital-bed.html | THE CITY; Patient Attacked In Hospital Bed | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/bishop-rebuts-critcism-of-a-holocaust-analogy.html | BISHOP REBUTS CRITCISM OF A HOLOCAUST ANALOGY | False | By Ari L. Goldman | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/opinion/l-religion-s-loss-in-the-nativity-scene-ruling-050084.html | RELIGION'S LOSS IN THE NATIVITY-SCENE RULING | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/mayor-recalled-in-atlantic-city-by-a-3-2-margin.html | MAYOR RECALLED IN ATLANTIC CITY BY A 3-2 MARGIN | False | By Donald Janson | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/presidential-realty-corp-reports-earnings-for-year-to-dec-31.html | PRESIDENTIAL REALTY CORP reports earnings for Year to Dec 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/wine-list-thick-as-tampa-phone-book.html | WINE LIST THICK AS TAMPA PHONE BOOK | False | By Fred Ferretti | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/california-portland-ceent-co-reports-earnings-for-qtr-to-jan-31.html | CALIFORNIA PORTLAND CEENT CO reports earnings for Qtr to Jan 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/youth-robs-woman-trapped-underneath-bus-trenton-2000-trenton-march-13-ap-28-year.html | YOUTH ROBS WOMAN TRAPPED UNDERNEATH BUS IN TRENTON OF $2,000 TRENTON, March 13 (AP) - A 28-year-old woman stepped off a sidewalk into the side of a moving bus, and then lay helpless between its wheels as a teen-ager made off with her purse and the $2,000 inside, according to the police. A passer-by gave chase after the theft Monday and recovered the money, and the youth was arrested today after being identified by an off-duty police officer who spotted him leaving the scene. Linda Manion of Morrisville, Pa., who was dragged about 20 feet by the bus, was listed in guarded condition in the intensive care unit at Helene Fuld Medical Center with fractures of the pelvis, clavicle and wrist, a hospital spokesman said. The 15-year-old boy, whose name was not released because of his age, was being held in the Mercer County Youth House until a hearing Wednesday. | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/us/defense-opens-for-one-of-6-defendants-in-new-bedford-rape-case.html | DEFENSE OPENS FOR ONE OF 6 DEFENDANTS IN NEW BEDFORD RAPE CASE | False | By Jesus Rangel | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/crisis-telephones.html | CRISIS TELEPHONES | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/borman-s-inc-reports-earnings-for-qtr-to-jan-28.html | BORMAN'S INC reports earnings for Qtr to Jan 28 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/arts/unexpurgated-benny-hill-continues.html | UNEXPURGATED BENNY HILL CONTINUES | False | By John J. O'Connor | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/obituaries/hilda-w-smith-95-educator.html | Hilda W. Smith, 95, Educator | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/jacobson-stores-inc-reports-earnings-for-qtr-to-jan-28.html | JACOBSON STORES INC reports earnings for Qtr to Jan 28 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/l-picking-up-the-check-052563.html | Picking Up the Check | False | | 1984-03-19 | TX 1-313347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/us/meese-discloses-loan-that-friend-made-to-his-wife-byrd-speaks-to-baker.html | MEESE DISCLOSES LOAN THAT FRIEND MADE TO HIS WIFE; Byrd Speaks to Baker | False | By Leslie Maitland Werner, Special To the New York Times | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/us/campaign-notes-new-york-senate-stalls-change-in-primary-rules.html | CAMPAIGN NOTES; New York Senate Stalls Change in Primary Rules | False | AP | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/obituaries/uwe-johnson-novelist-dies-wrote-about-east-germany.html | UWE JOHNSON, NOVELIST, DIES; WROTE ABOUT EAST GERMANY | False | By Edwin McDowell | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/advertising-lord-geller-adding-channel-4-to-client-list.html | ADVERTISING; Lord, Geller Adding Channel 4 to Client List | False | By Philip H. Dougherty, Special To the New York Times | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/us/around-the-nation-maine-man-convicted-on-2-counts-in-crash.html | AROUND THE NATION; Maine Man Convicted On 2 Counts in Crash | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/sports-of-the-times-down-on-the-farm.html | SPORTS OF THE TIMES; DOWN ON THE FARM | False | By George Vecsey | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/liu-out-princeton-gains-in-ncaa.html | L.I.U. OUT, PRINCETON GAINS IN N.C.A.A. | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/world/shelling-in-beirut-kills-at-least-25.html | SHELLING IN BEIRUT KILLS AT LEAST 25 | False | By E. J. Dionne Jr. | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/credit-card-concern-will-move-its-offices-from-the-city-to-li.html | CREDIT CARD CONCERN WILL MOVE ITS OFFICES FROM THE CITY TO L.I. | False | By Michael Goodwin | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/scheib-earl-inc-reports-earnings-for-qtr-to-jan-31.html | SCHEIB, EARL, INC reports earnings for Qtr to Jan 31 | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/orr-leads-knicks-romp.html | ORR LEADS KNICKS' ROMP | False | By Sam Goldaper | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/world/chemical-attack-charged-by-iran.html | CHEMICAL ATTACK CHARGED BY IRAN | False | AP | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/scouting-foster-content.html | SCOUTING; Foster Content | False | By Thomas Rogers | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/theater/stage-night-is-mother-new-haven-repertory.html | STAGE: 'NIGHT IS MOTHER,' NEW HAVEN REPERTORY | False | By Mel Gussow | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/theater/financial-problems-are-compromising-nonprofit-theaters.html | FINANCIAL PROBLEMS ARE COMPROMISING NONPROFIT THEATERS | False | By Samuel G. Freedman | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/union-carbide.html | Union Carbide | False | AP | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/world/excerpts-from-speech-by-president.html | EXCERPTS FROM SPEECH BY PRESIDENT | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/bond-prices-lose-early-gains.html | BOND PRICES LOSE EARLY GAINS | False | By Kenneth N. Gilpin | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/us/first-candidates-interviewed-for-jury-to-hear-drug-trial-of-john-delorean.html | FIRST CANDIDATES INTERVIEWED FOR JURY TO HEAR DRUG TRIAL OF JOHN DELOREAN | False | By Judith Cummings | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/arts/changes-for-philharmonic.html | Changes for Philharmonic | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/new-york-markets-that-carry-the-fish.html | NEW YORK MARKETS THAT CARRY THE FISH | False | By Florence Fabricant | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/arts/issue-of-journalism-in-nixon-talks.html | ISSUE OF JOURNALISM IN NIXON TALKS | False | By John Corry | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/theater/stage-modern-caesar.html | STAGE: MODERN 'CAESAR' | False | By Herbert Mitgang | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/l-picking-up-the-check-052570.html | PICKING UP THE CHECK | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/federated-net-rises-21.3.html | Federated Net Rises 21.3% | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/mony-mortgage-investors-reports-earnings-for-qtr-to-feb-29.html | MONY MORTGAGE INVESTORS reports earnings for Qtr to Feb 29 | False | | 1984-03-19 | TX 1-313347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/real-estate-showroom-space-for-artisans.html | Real Estate; Showroom Space for Artisans | False | By Shawn G. Kennedy | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/l-estrogen-therapy-049931.html | Estrogen Therapy | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/michael-jackson-s-glove-stirs-up-a-jersey-school.html | MICHAEL JACKSON'S GLOVE STIRS UP A JERSEY SCHOOL | False | By Robert Hanley | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/world/one-senate-panel-approves-aid-for-the-nicaragua-rebels.html | ONE SENATE PANEL APPROVES AID FOR THE NICARAGUA REBELS | False | By Francis X. Clines, Special To the New York Times | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/nfl-may-draft-usfl-players.html | N.F.L. MAY DRAFT U.S.F.L PLAYERS | False | By Michael Janofsky | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/us/making-old-constituency-a-new-one-for-reagan.html | MAKING OLD CONSTITUENCY A NEW ONE FOR REAGAN | False | By Robert Pear | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/us/glenn-concedes-two-primaries-aides-urge-him-to-quit-the-race.html | GLENN CONCEDES TWO PRIMARIES; AIDES URGE HIM TO QUIT THE RACE | False | By Frank Lynn | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/dow-up-9.42-on-retail-news.html | DOW UP 9.42 ON RETAIL NEWS | False | By Alexander R. Hammer | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/and-now-a-video-yearbook.html | AND NOW, A VIDEO 'YEARBOOK' | False | AP | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/britain-s-output-rises.html | Britain's Output Rises | False | AP | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/personal-health-vitamin-therapy-toxic-side-effects-of-massive-doese.html | PERSONAL HEALTH; VITAMIN THERAPY: TOXIC SIDE EFFECTS OF MASSIVE DOESE | False | By Jane E. Brody | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/finance-new-issues-052237.html | FINANCE/NEW ISSUES ; | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/opinion/l-the-christian-arabs-052504.html | THE CHRISTIAN ARABS | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/obituaries/viktor-lesiovsky-a-diplomat.html | Viktor Lesiovsky, a Diplomat | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/us/drug-unit-accused-of-failing-to-report-faulty-pacemakers.html | DRUG UNIT ACCUSED OF FAILING TO REPORT FAULTY PACEMAKERS | False | By Irvin Molotsky | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/movies/sadat-film-sale-barred.html | 'SADAT' FILM SALE BARRED | False | AP | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/ltv-deal-discussed.html | LTV Deal Discussed | False | | 1984-03-19 | TX 1-313347 |
| 1984-03-14 | 1984-03-14 | https://www.nytimes.com/1984/03/14/business/taxes-cut-for-britons-in-budget.html | TAXES CUT FOR BRITONS IN BUDGET | False | By Barnaby J. Feder | 1984-03-19 | TX 1-313347 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/superior-industries-international-inc-reports-earnings-for-qtr-to-dec-31.html | SUPERIOR INDUSTRIES INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/telco-systems-reports-earnings-for-qtr-to-feb-29.html | TELCO SYSTEMS reports earnings for Qtr to Feb 29 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/opinion/how-to-stop-syria.html | HOW TO STOP SYRIA | False | By James H. Scheuer | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/man-in-the-news-a-priest-s-return-to-the-bronx.html | MAN IN THE NEWS; A PRIEST'S RETURN TO THE BRONX | False | By Deirdre Carmody | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/obituaries/edwin-c-kemble.html | EDWIN C. KEMBLE | False | AP | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/town-says-hostage-brought-on-her-own-killing.html | TOWN SAYS HOSTAGE BROUGHT ON HER OWN KILLING | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/campaign-notes-top-glenn-aide-leaves-to-work-for-gary-hart.html | CAMPAIGN NOTES; Top Glenn Aide Leaves To Work for Gary Hart | False | AP | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/product-design-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | PRODUCT DESIGN & ENGINEERING INC reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/tense-medical-students-meet-future.html | TENSE MEDICAL STUDENTS MEET FUTURE | False | By Dena Kleiman | 1984-03-19 | TX 1-313348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/preferred-financial-reports-earnings-for-qtr-to-dec-31.html | PREFERRED FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/2-named-for-us-district-judgeship-in-new-york.html | 2 NAMED FOR U.S. DISTRICT JUDGESHIP IN NEW YORK | False | By Arnold H. Lubasch | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/world/unesco-gets-complaints-of-24-nations.html | UNESCO GETS COMPLAINTS OF 24 NATIONS | False | By Paul Lewis | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/obituaries/physicist-67-dies-in-crash-of-his-plane-in-connecticut.html | Physicist, 67, Dies in Crash Of His Plane in Connecticut | False | AP | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/network-security-corp-reports-earnings-for-year-to-dec-31.html | NETWORK SECURITY CORP reports earnings for Year to Dec 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/tampering-spurs-us-to-restrict-leaded-gas.html | TAMPERING SPURS U.S. TO RESTRICT LEADED GAS | False | By John Holusha | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/finance-new-issues-harris-offering.html | FINANCE/NEW ISSUES; ; Harris Offering | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/empire-savings-of-texas-is-shut-down.html | EMPIRE SAVINGS OF TEXAS IS SHUT DOWN | False | By Kenneth B. Noble | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/intermedics-inc-reports-earnings-for-qtr-to-jan-29.html | INTERMEDICS INC reports earnings for Qtr to Jan 29 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/world/the-un-today-march-15-1984.html | The U.N. Today; March 15, 1984 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/austerity-in-venezuela.html | Austerity in Venezuela | False | AP | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/garden/helpful-hardware-for-hanging-indoor-plants.html | HELPFUL HARDWARE; FOR HANGING INDOOR PLANTS | False | By Mary Smith | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/world/hussein-rules-out-talks-with-israel-and-bars-us-role.html | HUSSEIN RULES OUT TALKS WITH ISRAEL AND BARS U.S. ROLE | False | By Judith Miller, Special To the New York Times | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/opinion/l-to-the-rescue-of-us-rural-electrification-053164.html | TO THE RESCUE OF U.S. RURAL ELECTRIFICATION | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/world/salvadoran-legislator-slain-the-3d-assassinated-in-1984.html | SALVADORAN LEGISLATOR SLAIN, THE 3D ASSASSINATED IN 1984 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/no-headline-054333.html | No Headline | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/the-credit-card-fee-dispute.html | THE CREDIT CARD FEE DISPUTE | False | By Irvin Molotsky | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/elsinore-corp-reports-earnings-for-qtr-to-dec-31.html | ELSINORE CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/grand-jury-refuses-to-indict-in-deaths-of-2000-horses.html | Grand Jury Refuses to Indict In Deaths of 2,000 Horses | False | AP | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/article-054594-no-title.html | Article 054594 -- No Title | False | By Jonathan Fuerbringer | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/burlington-coat-factory-reports-earnings-for-qtr-to-jan-31.html | BURLINGTON COAT FACTORY reports earnings for Qtr to Jan 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/safecard-services-inc-reports-earnings-for-qtr-to-jan-31.html | SAFECARD SERVICES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/books/books-of-the-times-053080.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/players-two-steps-down-but-a-step-forward.html | PLAYERS; ; Two Steps Down, But a Step Forward | False | By Ira Berkow | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/finance-new-issues-us-savings-and-loan-in-eurobond-offering.html | FINANCE/NEW ISSUES ; U.S. Savings and Loan In Eurobond Offering | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/agency-disputing-laws-jurisdiction.html | AGENCY DISPUTING LAWS JURISDICTION | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/illinois-to-test-leaders-tuesday-for-big-stakes.html | ILLINOIS TO TEST LEADERS TUESDAY FOR BIG STAKES | False | By Andrew H. Malcolm | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/executive-changes-053306.html | EXECUTIVE CHANGES | False | | 1984-03-19 | TX 1-313348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/world/india-still-looks-to-soviet-but-elsewhere-too.html | INDIA STILL LOOKS TO SOVIET BUT ELSEWHERE TOO | False | By William K. Stevens | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/out-towns.html | OUT TOWNS | False | By Michael Norman | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/langer-biomechanics-group-reports-earnings-for-qtr-to-jan-31.html | LANGER BIOMECHANICS GROUP reports earnings for Qtr to Jan 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/books/critic-s-notebook-the-lonely-world-of-michael-burke.html | CRITIC'S NOTEBOOK; THE LONELY WORLD OF MICHAEL BURKE | False | By Christopher Lehmann-Haupt | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/garden/phone-in-service-drops-messages-on-sexuality.html | PHONE-IN SERVICE DROPS MESSAGES ON SEXUALITY | False | AP | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/usia-s-blacklist.html | U.S.I.A.'S 'BLACKLIST' | False | By Joel Brinkley, Special To the New York Times | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/sfm-corp-reports-earnings-for-year-to-dec-31.html | SFM CORP reports earnings for Year to Dec 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/arts/dance-a-quartet-for-five.html | DANCE: A QUARTET FOR FIVE | False | By Jack Anderson | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/world/excerpts-from-interview-with-the-king-of-jordan.html | EXCERPTS FROM INTERVIEW WITH THE KING OF JORDAN | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/scouting-arg"uello-restless.html | SCOUTING; Arg"uello Restless | False | By Thomas Rogers and Sam Goldaper | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/former-chicago-publisher-is-named-to-lead-the-daily-news.html | FORMER CHICAGO PUBLISHER IS NAMED TO LEAD THE DAILY NEWS | False | By Jonathan Friendly | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/march-1-10-auto-sales-rose-31.5.html | MARCH 1-10 AUTO SALES ROSE 31.5% | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/tab-products-co-reports-earnings-for-qtr-to-feb-29.html | TAB PRODUCTS CO reports earnings for Qtr to Feb 29 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/transactions-054631.html | Transactions | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/meese-assistant-unable-to-find-requested-data.html | MEESE ASSISTANT UNABLE TO FIND REQUESTED DATA | False | By Stuart Taylor Jr., Special To the New York Times | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/world/us-reports-it-erred-on-un-voting-figure.html | U.S. Reports It Erred On U.N. Voting Figure | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/meacham-striving-to-stay-with-yankees.html | MEACHAM STRIVING TO STAY WITH YANKEES | False | By Jane Gross | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/fair-shows-a-rise-in-eastwest-trade.html | FAIR SHOWS A RISE IN EAST-WEST TRADE | False | By John Tagliabue | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/profit-at-semiconductor.html | Profit at Semiconductor | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/moving-industry-s-revival.html | MOVING INDUSTRY'S REVIVAL | False | By Agis Salpukas | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/obituaries/grover-a-whalen-jr.html | GROVER A. WHALEN Jr. | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/may-department-stores-co-reports-earnings-for-qtr-to-jan-28.html | MAY DEPARTMENT STORES CO reports earnings for Qtr to Jan 28 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/advertising-accounts.html | ADVERTISING; ; Accounts | False | By Philip H. Dougherty | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/opinion/l-a-budgetary-straitjacket-fit-for-congress-053157.html | A BUDGETARY STRAITJACKET FIT FOR CONGRESS | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/arts/viewing-of-public-tv-suffers-a-drop.html | VIEWING OF PUBLIC TV SUFFERS A DROP | False | By Irvin Molotsky | 1984-03-19 | TX 1-313348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/bridge-054553.html | BRIDGE | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/garden/celebrating-william-morriss-works.html | CELEBRATING WILLIAM MORRISS WORKS | False | By Justine de Lacy | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/technodyne-inc-reports-earnings-for-qtr-to-jan-28.html | TECHNODYNE INC reports earnings for Qtr to Jan 28 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/world/the-2-koreas-cannot-agree-even-to-talk.html | THE 2 KOREAS CANNOT AGREE EVEN TO TALK | False | By Clyde Haberman | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/briefing-053645.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/new-york-day-by-day-time-for-a-change-in-name.html | NEW YORK DAY BY DAY ; Time for a Change in Name | False | By Susan Heller Anderson and David Bird | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/pico-products-inc-reports-earnings-for-qtr-to-jan-31.html | PICO PRODUCTS INC reports earnings for Qtr to Jan 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/garden/home-beat-furniture-award-presented.html | HOME BEAT; FURNITURE AWARD PRESENTED | False | By Suzanne Slesin | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/world/gunmen-wound-ira-political-leader.html | GUNMEN WOUND I.R.A. POLITICAL LEADER | False | By Jon Nordheimer | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/trafalgar-bid-for-p-o.html | Trafalgar Bid For P & O | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/democratic-primary-results-data-from-the-associated-press.html | Democratic Primary Results Data from the Associated Press | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/sears-roebuck-acceptance-corp-reports-earnings-for-qtr-to-dec-31.html | SEARS ROEBUCK ACCEPTANCE CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/convest-energy-corp-reports-earnings-for-qtr-to-dec-31.html | CONVEST ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/the-region-limits-on-ads-by-doctors-eased.html | THE REGION; Limits on Ads By Doctors Eased | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/itt-financial-corp-reports-earnings-for-qtr-to-dec-31.html | ITT FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/miller-wohl-co-reports-earnings-for-qtr-to-jan-28.html | MILLER-WOHL CO reports earnings for Qtr to Jan 28 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/technical-tape-inc-reports-earnings-for-qtr-to-dec-31.html | TECHNICAL TAPE INC reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/arts/tv-rockin-and-rollin-with-phil-specter-a-documentary.html | TV: 'ROCKIN' AND ROLLIN' WITH PHIL SPECTER,' A DOCUMENTARY | False | By Jon Pareles | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/frey-associates-reports-earnings-for-year-to-dec-31.html | FREY ASSOCIATES reports earnings for Year to Dec 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/sports-people-more-money-for-a-49er.html | SPORTS PEOPLE; More Money for a 49er | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/new-york-day-by-day-standing-by-mondale.html | NEW YORK DAY BY DAY; Standing by Mondale | False | By Susan Heller Anderson and David Bird | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/arts/modern-museum-given-249-abstract-works.html | MODERN MUSEUM GIVEN 249 ABSTRACT WORKS | False | By Michael Brenson | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/quotation-of-the-day-055470.html | Quotation of the Day | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/altantic-city-s-new-mayor-sworn-in-after-court-delay.html | ALTANTIC CITY'S NEW MAYOR SWORN IN AFTER COURT DELAY | False | By Donald Janson | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/arts/48-feininger-oils-reach-us.html | 48 FEININGER OILS REACH U.S. | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/sports-people-what-s-in-a-name.html | SPORTS PEOPLE; What's in a Name? | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/thursday-march-15-1984-international.html | THURSDAY, MARCH 15, 1984 International | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/books/harcourt-book-awards-being-presented-today.html | Harcourt Book Awards Being Presented Today | False | | 1984-03-19 | TX 1-313348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/dispute-on-dates-in-fix-trial.html | DISPUTE ON DATES IN FIX TRIAL | False | By Joseph P. Fried | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/telesphere-international-inc-reports-earnings-for-qtr-to-dec-31.html | TELESPHERE INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/business-digest-054656.html | BUSINESS DIGEST | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/key-rates-053831.html | Key Rates | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/nicklos-oil-gas-co-reports-earnings-for-qtr-to-dec-31.html | NICKLOS OIL & GAS CO reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/opinion/the-democrats-and-the-democrats.html | THE DEMOCRATS- AND THE DEMOCRATS | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/acquittal-in-slavery-case.html | Acquittal in Slavery Case | False | AP | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/inventories-up-0.4-and-sales-1.3.html | INVENTORIES UP 0.4% AND SALES 1.3% | False | AP | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/mondale-is-facing-financial-squeeze-in-nomination-bid.html | MONDALE IS FACING FINANCIAL SQUEEZE IN NOMINATION BID | False | By Howell Raines | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/seaco-inc-reports-earnings-for-qtr-to-dec-31.html | SEACO INC reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/arts/fcc-is-upheld-on-equal-time-rule.html | F.C.C. Is Upheld on Equal-Time Rule | False | AP | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/primo-inc-reports-earnings-for-qtr-to-dec-31.html | PRIMO INC reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/new-york-day-by-day-music-in-the-jungle.html | NEW YORK DAY BY DAY; Music in the Jungle | False | By Susan Heller Anderson and David Bird | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/at-t-to-close-baltimore-works.html | A.T.&T. to Close Baltimore Works | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/carter-hawley-hale-stores-inc-reports-earnings-for-qtr-to-jan-28.html | CARTER HAWLEY HALE STORES INC reports earnings for Qtr to Jan 28 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/national-semiconductor-corp-reports-earnings-for-qtr-to-march-4.html | NATIONAL SEMICONDUCTOR CORP reports earnings for Qtr to March 4 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/theater/lyubimov-s-fall.html | LYUBIMOV'S FALL | False | By R. W. Apple Jr. | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/bid-by-jackson-is-cited-in-blacks-big-turnout.html | BID BY JACKSON IS CITED IN BLACKS' BIG TURNOUT | False | By Ronald Smothers | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/500-flee-boston-hotel-fire-third-this-year-at-the-westin.html | 500 Flee Boston Hotel Fire; Third This Year at the Westin | False | AP | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/casey-s-general-stores-reports-earnings-for-qtr-to-jan-31.html | CASEY'S GENERAL STORES reports earnings for Qtr to Jan 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/compushop-inc-reports-earnings-for-qtr-to-jan-31.html | COMPUSHOP INC reports earnings for Qtr to Jan 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/a-west-wing-mystery-where-is-baker-s-frog.html | A WEST WING MYSTERY: WHERE IS BAKER'S FROG? | False | By Francis X. Clines | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/obituaries/evan-morris-wilson-is-dead-30-years-in-foreign-service.html | Evan Morris Wilson Is Dead; 30 Years in Foreign Service | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/morehouse-industries-inc-reports-earnings-for-qtr-to-feb-29.html | MOREHOUSE INDUSTRIES INC reports earnings for Qtr to Feb 29 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/world/beirut-cease-fire-is-generally-firm.html | BEIRUT CEASE-FIRE IS GENERALLY FIRM | False | By E. J. Dionne Jr. | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/prudential-s-bache-in-black.html | Prudential's Bache in Black | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/s-m-flickinger-may-sell-control.html | S. M. Flickinger May Sell Control | False | AP | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/world/glemp-joins-fray-over-crucifixes.html | GLEMP JOINS FRAY OVER CRUCIFIXES | False | By John Kifner | 1984-03-19 | TX 1-313348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/opinion/l-as-loft-housing-faces-overdue-regulation-053163.html | AS LOFT HOUSING FACES OVERDUE REGULATION | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/advertising-ad-claims-for-coffee-among-settled-issues.html | ADVERTISING; Ad Claims for Coffee Among Settled Issues | False | By Philip H. Dougherty, Special To the New York Times | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/tube-worm-colony-seen-in-unusual-waters.html | TUBE WORM COLONY SEEN IN UNUSUAL WATERS | False | By Walter Sullivan | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/larsen-co-reports-earnings-for-qtr-to-feb-29.html | LARSEN CO reports earnings for Qtr to Feb 29 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/sheldahl-inc-reports-earnings-for-qtr-to-feb-29.html | SHELDAHL INC reports earnings for Qtr to Feb 29 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/garden/flower-show-brings-summer-to-philadelphia.html | FLOWER SHOW BRINGS SUMMER TO PHILADELPHIA | False | By Linda Yang | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/garden/armani-refines-mannish-look.html | ARMANI REFINES MANNISH LOOK | False | By Bernadine Morris, Special To the New York Times | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/world/lebanese-at-conference-discuss-political-shifts.html | LEBANESE AT CONFERENCE DISCUSS POLITICAL SHIFTS | False | By Thomas L. Friedman | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/new-yacht-race-is-planned-here.html | New Yacht Race Is Planned Here | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/centuri-inc-reports-earnings-for-qtr-to-dec-31.html | CENTURI INC reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/fay-s-drug-co-reports-earnings-for-qtr-to-jan-31.html | FAY'S DRUG CO reports earnings for Qtr to Jan 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/opinion/l-costly-medical-devices-properly-alloted-053158.html | COSTLY MEDICAL DEVICES PROPERLY ALLOTED | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/how-errors-convicted-wrong-man.html | HOW ERRORS CONVICTED WRONG MAN | False | By Philip Shenon | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/moore-stops-oswald-in-3d.html | Moore Stops Oswald in 3d | False | AP | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/woman-was-willing-rape-defendant-says.html | WOMAN WAS WILLING, RAPE DEFENDANT SAYS | False | AP | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/scoa-industries-inc-reports-earnings-for-qtr-to-jan-28.html | SCOA INDUSTRIES INC reports earnings for Qtr to Jan 28 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/advertising-ads-for-mtv-cable-adopting-new-theme.html | ADVERTISING; Ads for MTV Cable Adopting New Theme | False | By Philip H. Dougherty, Special To the New York Times | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/obituaries/ralph-menapace-jr-lawyer-helped-preserve-landmarks.html | RALPH MENAPACE JR., LAWYER; HELPED PRESERVE LANDMARKS | False | By Walter H. Waggoner | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/obituaries/james-j-wadsworth-dies-at-78-headed-us-delegation-to-un.html | JAMES J. WADSWORTH DIES AT 78; HEADED U.S. DELEGATION TO U.N. | False | By Joseph B. Treaster | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/world/2-germanys-and-detente.html | 2 GERMANYS AND DETENTE | False | By James M. Markham | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/arts/dynasty-luxury-for-sale.html | 'DYNASTY' LUXURY FOR SALE | False | By Sandra Salmans | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/financier-declines-to-testify-in-cash-laundering-inquiry.html | FINANCIER DECLINES TO TESTIFY IN CASH-LAUNDERING INQUIRY | False | By Selwyn Raab | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/style/increasing-numbers-of-aged-return-north-from-florida.html | INCREASING NUMBERS OF AGED RETURN NORTH FROM FLORIDA | False | By Glenn Collins | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/yields-rise-for-cd-s.html | Yields Rise For C.D.'s | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/canadian-astronaut-chosen.html | Canadian Astronaut Chosen | False | AP | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/sea-containers-group-reports-earnings-for-qtr-to-dec-31.html | SEA CONTAINERS GROUP reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/garden/picture-frame-care.html | PICTURE FRAME CARE | False | By Michael Varese | 1984-03-19 | TX 1-313348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/o-koren-sparks-nets-victory.html | O'KOREN SPARKS NETS' VICTORY | False | By Roy S. Johnson | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/world/tanzania-facing-internal-strains.html | TANZANIA FACING INTERNAL STRAINS | False | AP | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/sports-people-sipe-shall-return.html | SPORTS PEOPLE; Sipe Shall Return | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/fordham-university-names-jesuit-editor-as-its-new-president.html | FORDHAM UNIVERSITY NAMES JESUIT EDITOR AS ITS NEW PRESIDENT | False | By Gene I. Maeroff | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/california-town-s-issue-is-it-rugged-or-slummy.html | CALIFORNIA TOWN'S ISSUE: IS IT RUGGED OR SLUMMY? | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/itel-corp-reports-earnings-for-qtr-to-dec-31.html | ITEL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/sports-people-054795.html | SPORTS PEOPLE | False | By Kevin Dupont | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/technology-desktop-links-to-mainframes.html | Technology; Desktop Links To Mainframes | False | By Andrew Pollack | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/mets-pound-white-sox.html | Mets Pound White Sox | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/how-the-polls-were-made.html | HOW THE POLLS WERE MADE | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/vasquez-s-lawyer-cites-new-witness.html | VASQUEZ'S LAWYER CITES NEW WITNESS | False | By James Tuite | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/dollar-decline-affecting-rates.html | Dollar Decline Affecting Rates | False | AP | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/no-headline-053296.html | No Headline | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/advertising-meeting-people-s-publisher.html | Advertising; Meeting People's Publisher | False | By Philip H. Dougherty | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/barnett-banks.html | Barnett Banks | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/scriptures-required-denouncing-women-in-church-elders-testify.html | SCRIPTURES REQUIRED DENOUNCING WOMEN IN CHURCH, ELDERS TESTIFY | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/garden/hers.html | HERS | False | By Phyllis Rose | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/the-region-thruway-to-get-new-ticket-units.html | THE REGION; Thruway to Get New Ticket Units | False | AP | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/opinion/l-impractical-extra-digit-for-new-york-phones-053156.html | IMPRACTICAL EXTRA DIGIT FOR NEW YORK PHONES | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/world/iraqi-stand-backed-by-arab-league-meeting.html | IRAQI STAND BACKED BY ARAB LEAGUE MEETING | False | By Henry Kamm | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/worthington-industries-inc-reports-earnings-for-qtr-to-feb-29.html | WORTHINGTON INDUSTRIES INC reports earnings for Qtr to Feb 29 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/canadian-foundation-co-ltd-reports-earnings-for-year-to-dec-31.html | CANADIAN FOUNDATION CO LTD reports earnings for Year to Dec 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/business-people-president-s-post-filled-by-electro-biology-inc.html | BUSINESS PEOPLE; ; President's Post Filled By Electro-Biology Inc. | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/opinion/abroad-at-home-is-there-no-shame.html | ABROAD AT HOME; IS THERE NO SHAME? | False | By Anthony Lewis | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/the-democrats.html | The Democrats: | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/china-urban-income.html | China Urban Income | False | AP | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/scientific-laboratories-inc-reports-earnings-for-qtr-to-jan-31.html | SCIENTIFIC LABORATORIES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-19 | TX 1-313348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/arts/tv-review-lena-horne-on-cable-lady-and-her-music.html | TV REVIEW; LENA HORNE ON CABLE, 'LADY AND HER MUSIC' | False | By John J. O'Connor | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/the-region-ice-storm-causes-power-failures.html | THE REGION; Ice Storm Causes Power Failures | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/world/colombia-rebels-raid-a-town-and-free-125.html | Colombia Rebels Raid A Town and Free 125 | False | AP | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/arts/music-czech-philharmonic-s-smetana.html | MUSIC: CZECH PHILHARMONIC'S SMETANA | False | By John Rockwell | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/2-man-garbage-trucks-at-issue-again.html | 2-MAN GARBAGE TRUCKS AT ISSUE AGAIN | False | By Michael Goodwin | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/raven-industries-reports-earnings-for-qtr-to-jan-31.html | RAVEN INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/opinion/doubts-about-the-recovery.html | DOUBTS ABOUT THE RECOVERY | False | By Richard Parker | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/mcgovern-gratified-with-respect-won-as-he-leaves-race.html | MCGOVERN GRATIFIED WITH RESPECT WON AS HE LEAVES RACE | False | By Gerald M. Boyd | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/dow-up-1.26-trading-slows.html | Dow Up 1.26; Trading Slows | False | By Alexander R. Hammer | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/hughes-aircraft-fight.html | Hughes Aircraft Fight | False | By Raymond Bonner | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/kodak-bonuses.html | Kodak Bonuses | False | AP | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/pentagon-s-rules-waive-guarantees.html | PENTAGON'S RULES WAIVE GUARANTEES | False | By Charles Mohr | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/jet-america-airlines-inc-reports-earnings-for-qtr-to-dec-31.html | JET AMERICA AIRLINES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/briefs-054063.html | BRIEFS | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/garden/special-effects-the-craftsman-who-do-trompe-l-oeil-interiors.html | SPECIAL EFFECTS: THE CRAFTSMAN WHO DO TROMPE L'OEIL INTERIORS | False | By Suzanne Slesin | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/ci-correction-055471.html | CORRECTION | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/opinion/mr-meese-s-memory.html | Mr. Meese's Memory | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/sports-people-phillips-pleads-case.html | SPORTS PEOPLE; Phillips Pleads Case | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/dahlberg-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | DAHLBERG ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/advertising-addendum.html | ADVERTISING; ; Addendum | False | By Philip H. Dougherty | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/opinion/of-analogy-and-abortion.html | Of Analogy and Abortion | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/senate-democrats-seek-to-question-those-who-aided-messe-financially.html | SENATE DEMOCRATS SEEK TO QUESTION THOSE WHO AIDED MESSE FINANCIALLY | False | By Leslie Maitland Werner | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/a-washington-new-york-appraisal.html | A WASHINGTON-NEW YORK APPRAISAL | False | By Barbara Gamarekian | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/carter-labor-hurt-mondale.html | CARTER: LABOR HURT MONDALE | False | AP | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/bond-prices-decline-again.html | Bond Prices Decline Again | False | By Kenneth N. Gilpin | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/tenafly-school-reflects-on-people-who-suffer.html | TENAFLY SCHOOL REFLECTS ON PEOPLE WHO SUFFER | False | By Susan Chira | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/arts/music-2-anniversaries-and-leonard-bernstein.html | MUSIC: 2 ANNIVERSARIES AND LEONARD BERNSTEIN | False | By John Rockwell | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/around-the-nation-papers-for-tennessee-walking-horses-queried.html | AROUND THE NATION; Papers for Tennessee Walking Horses Queried | False | AP | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/credit-crad-drives-wooing-the-affluent.html | CREDIT CRAD DRIVES WOOING THE AFFLUENT | False | By Pamela G. Hollie | 1984-03-19 | TX 1-313348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/albany-leaders-cite-doubts-on-cuomo-s-wine-sales-plan.html | ALBANY LEADERS CITE DOUBTS ON CUOMO'S WINE SALES PLAN | False | By Michael Oreskes | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/carnesecca-counts-his-blessings.html | Carnesecca Counts His Blessings | False | By Peter Alfano | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/world/us-discouraged-by-king-s-remarks.html | U.S. DISCOURAGED BY KING'S REMARKS | False | By Bernard Gwertzman | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/the-city-uscocainedrive-delays-travelers.html | THE CITY; U.S.CocaineDrive Delays Travelers | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/pacific-bancorporation-reports-earnings-for-qtr-to-dec-31.html | PACIFIC BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/world/around-the-world-bulgarian-to-be-rejailed-in-papal-shooting-case.html | AROUND THE WORLD; Bulgarian to Be Rejailed In Papal Shooting Case | False | AP | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/pupil-prayer-vote-blocked-in-senate.html | PUPIL PRAYER VOTE BLOCKED IN SENATE | False | By Martin Tolchin | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/opinion/war-across-the-hudson.html | War Across the Hudson | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/market-place-high-quality-issues-stressed.html | Market Place; High-Quality Issues Stressed | False | By Vartanig G. Vartan | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/scouting-redmen-buoyed.html | SCOUTING; Redmen Buoyed | False | By Thomas Rogers and Sam Goldaper | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/obituaries/dr-charles-d-hendley-dies-eye-research-helped-pilots.html | Dr. Charles D. Hendley Dies; Eye Research Helped Pilots | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/boston-mayor-takes-action-to-promote-racial-harmony.html | BOSTON MAYOR TAKES ACTION TO PROMOTE RACIAL HARMONY | False | By Fox Butterfield, Special To the New York Times | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/3-senators-unite-on-oil-merge-curb.html | 3 SENATORS UNITE ON OIL-MERGE CURB | False | By Robert D. Hershey Jr. | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/colgate-names-financial-chief.html | Colgate Names Financial Chief | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/garden/gardening-choice-and-use-of-potting-soils.html | GARDENING; CHOICE AND USE OF POTTING SOILS | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/the-city-koch-aide-quits-for-house-race.html | THE CITY; Koch Aide Quits For House Race | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/brown-big-8-title-and-maybe-a-home.html | BROWN: BIG 8 TITLE AND MAYBE A HOME | False | By Malcolm Moran, Special To the New York Times | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/sports-of-the-times-jim-valvano-s-view.html | SPORTS OF THE TIMES; JIM VALVANO'S VIEW | False | By Dave Anderson | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/rail-engineer-sentenced.html | Rail Engineer Sentenced | False | AP | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/bergen-brunswig-co-reports-earnings-for-qtr-to-feb-29.html | BERGEN BRUNSWIG CO reports earnings for qtr to Feb 29 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/cuomo-pledges-aid-for-victims-of-aids.html | Cuomo Pledges Aid For Victims of AIDS | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/us-sees-problem-in-wartime-weapon-care.html | U.S. SEES PROBLEM IN WARTIME WEAPON CARE | False | By Wayne Biddle | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/tonsillectomy-found-justified-in-some-cases.html | TONSILLECTOMY FOUND JUSTIFIED IN SOME CASES | False | By Seth Mydans | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/arts/dance-rudolf-nureyev-visits-graham-troupe.html | DANCE: RUDOLF NUREYEV VISITS GRAHAM TROUPE | False | By Anna Kisselgoff | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/business-people-cable-tv-network-names-new-chief.html | BUSINESS PEOPLE ; Cable TV Network Names New Chief | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/gulf-broadcast.html | Gulf Broadcast | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/scouting-contrary-view-on-second-look.html | SCOUTING; Contrary View On Second Look | False | By Thomas Rogers and Sam Goldaper | 1984-03-19 | TX 1-313348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/scouting-talent-review.html | SCOUTING; Talent Review | False | By Thomas Rogers and Sam Goldaper | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/nelson-l-b-corp-reports-earnings-for-qtr-to-dec-31.html | NELSON, L B, CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/mattel-reports-new-debt-pact.html | Mattel Reports New Debt Pact | False | AP | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/turner-broadcasting-system-inc-reports-earnings-for-qtr-to-dec-31.html | TURNER BROADCASTING SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/world/city-named-andropov-makes-maps-obsolete.html | CITY NAMED ANDROPOV MAKES MAPS OBSOLETE | False | By John F. Burns | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/texas-american-energy-corp-reports-earnings-for-qtr-to-dec-31.html | TEXAS AMERICAN ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/datricon-corp-reports-earnings-for-qtr-to-dec-31.html | DATRICON CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/garden/q-a-052273.html | Q & A | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/garden/calendar-exhibition-of-architectural-plans.html | CALENDAR: EXHIBITION OF ARCHITECTURAL PLANS | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/world/senate-unit-backs-aid-for-salvador.html | SENATE UNIT BACKS AID FOR SALVADOR | False | By B. Drummond Ayres Jr. , Special To the New York Times | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/opinion/l-mentally-ill-criminals-as-culpable-as-anyone-053161.html | MENTALLY ILL CRIMINALS: 'AS CULPABLE AS ANYONE' | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/new-york-day-by-day-questions-questions.html | NEW YORK DAY BY DAY; Questions, Questions | False | By Susan Heller Anderson and David Bird | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/the-city-youth-endsterm-for-racial-attack.html | THE CITY; Youth EndsTerm For Racial Attack | False | By United Press International | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/opinion/foreign-affairs-simple-questions.html | FOREIGN AFFAIRS; SIMPLE QUESTIONS | False | By Flora Lewis | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/mondale-depends-on-labor-to-win-michigan-caucuses.html | MONDALE DEPENDS ON LABOR TO WIN MICHIGAN CAUCUSES | False | By Barbara Basler | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/how-mondale-s-flagging-campaign-was-revived.html | HOW MONDALE'S FLAGGING CAMPAIGN WAS REVIVED | False | By Hedrick Smith | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/nebraska-legislature-impeaches-attorney-general.html | NEBRASKA LEGISLATURE IMPEACHES ATTORNEY GENERAL | False | AP | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/us/around-the-nation-055178.html | AROUND THE NATION | False | | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/business/advertising-horizon-meamco.html | ADVERTISING; Horizon/Meamco | False | By Philip H. Dougherty | 1984-03-19 | TX 1-313348 |
| 1984-03-15 | 1984-03-15 | https://www.nytimes.com/1984/03/15/world/lure-of-life-in-america-spawns-manila-con-game.html | LURE OF LIFE IN AMERICA SPAWNS MANILA CON GAME | False | By Robert Trumbull | 1984-03-19 | TX 1-313348 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/china-stiffens-trade-control.html | China Stiffens Trade Control | False | AP | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/advertising-gateway-computerchooses-bbdo-west.html | ADVERTISING; Gateway ComputerChooses BBDO/West | False | By Philip H. Dougherty | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/finance-new-issues-texaco-planning-to-sell-record-eurobond-issue.html | FINANCE/NEW ISSUES ; Texaco Planning to Sell Record Eurobond Issue | False | AP | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/obituaries/pierre-pujol-69-dies-west-side-restaurateur.html | PIERRE PUJOL, 69, DIES; WEST SIDE RESTAURATEUR | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/art-fernand-khnopff-of-belgian-symbolists.html | ART: FERNAND KHNOPFF OF BELGIAN SYMBOLISTS | False | By John Russell | 1984-03-19 | TX 1-313342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/us/federal-local-manhunt-ensnares-over-2000-fugitives-on-the-coast.html | FEDERAL-LOCAL MANHUNT ENSNARES OVER 2,000 FUGITIVES ON THE COAST | False | By Robert Lindsey, Special To the New York Times | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/ballet-in-queens.html | Ballet in Queens | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/technitrol-inc-reports-earnings-for-qtr-to-dec-31.html | TECHNITROL INC reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/dover-industries-ltd-reports-earnings-for-year-to-dec-31.html | DOVER INDUSTRIES LTD reports earnings for Year to Dec 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/theater/theater-pearse-motel.html | THEATER: 'PEARSE MOTEL' | False | By Mel Gussow | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/united-upsets-jal.html | United Upsets J.A.L. | False | AP | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/concert-britten-s-curlew-river.html | CONCERT: BRITTEN'S 'CURLEW RIVER' | False | By Donal Henahan | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/petroleum-helicopters-inc-reports-earnings-for-qtr-to-jan-31.html | PETROLEUM HELICOPTERS INC reports earnings for Qtr to Jan 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/business-people-pair-of-executives-promoted-at-hbo.html | BUSINESS PEOPLE ; Pair of Executives Promoted at HBO | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/us/jury-finds-clerk-in-chicago-guilty.html | JURY FINDS CLERK IN CHICAGO GUILTY | False | By E. | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/another-teen-ager-is-believed-a-suicide-in-westchester-area.html | ANOTHER TEEN-AGER IS BELIEVED A SUICIDE IN WESTCHESTER AREA | False | By Joseph B. Treaster | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/sights-and-sounds-of-irish-new-york-music-schedule-is-likely.html | SIGHTS AND SOUNDS OF IRISH NEW YORK; MUSIC SCHEDULE IS LIKELY | False | By Jon Pareles | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/princeton-eliminated-in-west-las-vegas-68-princeton-56.html | Princeton Eliminated in West; Las Vegas 68 Princeton 56 | False | AP | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-jan-31.html | CHOCK FULL O' NUTS CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/us/rockford-takes-a-hard-look-at-hart.html | ROCKFORD TAKES A HARD LOOK AT HART | False | By Steven V. Roberts | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/nugget-oil-corp-reports-earnings-for-year-to-jan-31.html | NUGGET OIL CORP reports earnings for Year to Jan 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/first-city-properties-inc-reports-earnings-for-qtr-to-jan-31.html | FIRST CITY PROPERTIES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/scouting-name-game.html | SCOUTING; Name Game | False | By Thomas Rogers | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/cole-national-corp-reports-earnings-for-qtr-to-jan-28.html | COLE NATIONAL CORP reports earnings for Qtr to Jan 28 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/us/policeman-in-miami-is-aquitted-by-jury-in-slaying-of-black.html | POLICEMAN IN MIAMI IS AQUITTED BY JURY IN SLAYING OF BLACK | False | By Reginald Stuart, Special To the New York Times | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/opinion/essay-patriotic-gore.html | ESSAY; PATRIOTIC GORE | False | By William Safire | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/maazel-will-not-renew-vienna-opera-contracts.html | MAAZEL WILL NOT RENEW VIENNA OPERA CONTRACTS | False | By John Rockwell | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/ibm-to-triple-pc-output.html | I.B.M. TO TRIPLE PC OUTPUT | False | By David E. Sanger | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/sports-news-briefs-057210.html | SPORTS NEWS BRIEFS | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/world/fraudulent-trial-sets-off-purge-in-soviet-republic.html | FRAUDULENT TRIAL SETS OFF PURGE IN SOVIET REPUBLIC | False | By John F. Burns | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/noma-industries-ltd-reports-earnings-for-year-to-dec-31.html | NOMA INDUSTRIES LTD reports earnings for Year to Dec 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/market-place-bullish-views-on-greyhound.html | Market Place ; BULLISH VIEWS ON GREYHOUND | False | Agis Salpukas | 1984-03-19 | TX 1-313342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/broadway.html | BROADWAY | False | By Carol Lawson | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/us/around-the-nation-prosecution-ends-in-trial-of-9-klansmen-and-nazis.html | AROUND THE NATION; Prosecution Ends in Trial Of 9 Klansmen and Nazis | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/best-of-ives-wall-to-wall.html | BEST OF IVES, WALL TO WALL | False | By John Rockwell | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/opinion/l-to-punish-the-perpetrators-of-toxic-terrorism-055506.html | TO PUNISH THE PERPETRATORS OF 'TOXIC TERRORISM' | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/marshall-industries-inc-reports-earnings-for-qtr-to-feb-29.html | MARSHALL INDUSTRIES INC reports earnings for Qtr to Feb 29 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/piniella-weighs-retirement.html | PINIELLA WEIGHS RETIREMENT | False | By Jane Gross | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/tv-weekend-ingrid-bergman-s-story.html | TV WEEKEND; INGRID BERGMAN'S STORY | False | By John J. O'Connor | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/merrill-may-cut-1000-employees.html | Merrill May Cut 1,000 Employees | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/legislative-chiefs-assail-cuomo-for-criticism-on-wine-sales-issue.html | LEGISLATIVE CHIEFS ASSAIL CUOMO FOR CRITICISM ON WINE SALES ISSUE | False | By Michael Oreskes | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/february-s-production-up-by-1.2.html | FEBRUARY'S PRODUCTION UP BY 1.2% | False | AP | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/us/wright-on-president-that-is-a-lie.html | WRIGHT ON PRESIDENT: 'THAT IS A LIE' | False | By Marjorie Hunter | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/opinion/l-flawed-attack-on-reagn-social-policy-055514.html | FLAWED ATTACK ON REAGAN SOCIAL POLICY | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/committee-shapes-deficit-reduction.html | COMMITTEE SHAPES DEFICIT REDUCTION | False | By Jonathan Fuerbringer | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/new-york-day-by-day-yeshivan-to-see-parade.html | NEW YORK DAY BY DAY; Yeshivan to See Parade | False | By Susan Heller Anderson and David Bird | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/theater/traveling-theater-arrives.html | TRAVELING THEATER ARRIVES | False | By Samuel G. Freedman | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/opinion/the-crosses-of-poland.html | The Crosses of Poland | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/lawsuit-says-city-s-shelters-illegally-eject-the-homeless.html | LAWSUIT SAYS CITY'S SHELTERS ILLEGALLY EJECT THE HOMELESS | False | By Sheila Rule | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/art-bronze-garden-of-sculptured-plants.html | ART: BRONZE GARDEN OF SCULPTURED PLANTS | False | By Michael Brenson | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/duckwall-alco-stores-inc-reports-earnings-for-qtr-to-jan-31.html | DUCKWALL-ALCO STORES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/western-world-television-inc-reports-earnings-for-qtr-to-dec-31.html | WESTERN-WORLD TELEVISION INC reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/kasparov-wins-game-in-match-with-smyslov.html | KASPAROV WINS GAME IN MATCH WITH SMYSLOV | False | By Robert Byrne | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/music-texas-orchestra.html | MUSIC: TEXAS ORCHESTRA | False | By Donal Henahan | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/us/advisers-to-glenn-say-he-will-quit-democratic-race.html | ADVISERS TO GLENN SAY HE WILL QUIT DEMOCRATIC RACE | False | By David Shribman, Special To the New York Times | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/australian-strikes-ebb.html | Australian Strikes Ebb | False | AP | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/books/books-of-the-times-057070.html | BOOKS OF THE TIMES; | False | By Christopher Lehmann-Haupt | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/greate-bay-casino-corp-reports-earnings-for-qtr-to-dec-31.html | GREATE BAY CASINO CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/opinion/l-voters-vs-a-party-s-central-committee-055509.html | VOTERS VS. A PARTY'S 'CENTRAL COMMITTEE' | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/stocker-yale-inc-reports-earnings-for-qtr-to-dec-31.html | STOCKER & YALE INC reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/bridge-one-seeded-team-remains-in-the-vanderbilt-knockout.html | BRIDGE: ONE SEEDED TEAM REMAINS IN THE VANDERBILT KNOCKOUT | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/restaurants-057089.html | RESTAURANTS | False | By Marian Burros | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/mccormick-co-inc-reports-earnings-for-qtr-to-feb-29.html | MCCORMICK & CO INC reports earnings for Qtr to Feb 29 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/watchman-shot-in-83-is-termed-victim-of-the-penn-station-sniper.html | WATCHMAN SHOT IN '83 IS TERMED VICTIM OF THE PENN STATION SNIPER | False | By Leonard Buder | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/us/pentagon-warned-not-to-bypass-arms-guarantees.html | PENTAGON WARNED NOT TO BYPASS ARMS GUARANTEES | False | By Charles Mohr | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/ames-department-stores-inc-reports-earnings-for-qtr-to-jan-28.html | AMES DEPARTMENT STORES INC reports earnings for Qtr to Jan 28 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/faulty-conviction-for-murder-cracks-in-the-justice-system.html | FAULTY CONVICTION FOR MURDER: CRACKS IN THE JUSTICE SYSTEM | False | By Philip Shenon | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/us/hart-victories-turn-tide-of-finances.html | HART VICTORIES TURN TIDE OF FINANCES | False | By Joel Brinkley | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/world/us-says-position-of-hussein-hurts-chance-for-peace.html | U.S. SAYS POSITION OF HUSSEIN HURTS CHANCE FOR PEACE | False | By Bernard Gwertzman, Special To the New York Times | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/music-albert-s-into-eclipse.html | MUSIC: ALBERT'S 'INTO ECLIPSE' | False | By Allen Hughes | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/opinion/l-the-rights-of-an-infant-surviving-abortion-055513.html | THE RIGHTS OF AN INFANT SURVIVING ABORTION | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/putting-a-value-on-us-news.html | PUTTING A VALUE ON U.S. NEWS | False | By Alex S. Jones | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/sports-of-the-times-they-call-it-a-lemon.html | SPORTS OF THE TIMES; THEY CALL IT A LEMON | False | By George Vecsey | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/board-blocks-tax-break-for-home-for-the-elderly.html | BOARD BLOCKS TAX BREAK FOR HOME FOR THE ELDERLY | False | By David W. Dunlap | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/it-s-maple-syrup-time.html | IT'S MAPLE-SYRUP TIME | False | By Harold Faber | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/mattel-reports-171.3-million-deficit-for-quarter.html | MATTEL REPORTS $171.3 MILLION DEFICIT FOR QUARTER | False | By Phillip H. Wiggins | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/briefs-056398.html | BRIEFS | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/us/bid-to-sanction-school-prayers-killed-in-senate.html | BID TO SANCTION SCHOOL PRAYERS KILLED IN SENATE | False | By Martin Tolchin, Special To the New York Times | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/knicks-triumph-on-61-point-2d-half.html | KNICKS TRIUMPH ON 61-POINT 2D HALF | False | By Sam Goldaper | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/books/publishing-governor-writes-campaign-book.html | PUBLISHING: GOVERNOR WRITES CAMPAIGN BOOK | False | By Edwin McDowell | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/wix-inc-reports-earnings-for-year-to-dec-31.html | WIX INC reports earnings for Year to Dec 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/lsb-industries-inc-reports-earnings-for-qtr-to-dec-31.html | LSB INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/sports-news-briefs-057186.html | SPORTS NEWS BRIEFS | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/world/beirut-militias-hope-for-quick-peace.html | BEIRUT MILITIAS HOPE FOR QUICK PEACE | False | By E. J. Dionne Jr. | 1984-03-19 | TX 1-313342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/commonwealth-oil-refining-co-reports-earnings-for-year-to-dec-31.html | COMMONWEALTH OIL REFINING CO reports earnings for Year to Dec 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/transact-international-division-gram-industries-reports-earnings-for-qtr-jan-31.html | TRANSACT INTERNATIONAL DIVISION OF GRAM INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/world/around-the-world-irish-leader-cautions-americans-on-terrorists.html | AROUND THE WORLD; Irish Leader Cautions Americans on Terrorists | False | AP | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/style/the-evening-hours.html | THE EVENING HOURS | False | By Nadine Brozan | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/style/a-man-fights-ladies-nights.html | A MAN FIGHTS 'LADIES' NIGHTS' | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/opinion/at-last-a-foster-care-reform.html | At Last, a Foster Care Reform | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/de-beers-s-future-in-namibia.html | DE BEERS'S FUTURE IN NAMIBIA | False | By Alan Cowell | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/world/glemp-insists-on-transferring-priest-who-backs-solidarity.html | GLEMP INSISTS ON TRANSFERRING PRIEST WHO BACKS SOLIDARITY | False | By John Kifner | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/dance-takato-asakawa-in-clytemnestra.html | DANCE: TAKATO ASAKAWA IN 'CLYTEMNESTRA' | False | By Anna Kisselgoff | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/world/british-thieves-get-7-million.html | BRITISH THIEVES GET $7 MILLION | False | By Jon Nordheimer | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-feb-26.html | HUNT MANUFACTURING CO reports earnings for Qtr to Feb 26 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/theater/stage-a-professor-debates-a-sculptor.html | STAGE: A PROFESSOR DEBATES A SCULPTOR | False | By Frank Rich | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/the-city-14-ounce-baby-instablecondition.html | THE CITY; 14-Ounce Baby InStableCondition | False | By United Press International | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/st-patrick-parade-puts-schools-in-boycott-last.html | ST. PATRICK PARADE PUTS SCHOOLS IN BOYCOTT LAST | False | By Deirdre Carmody | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/midwest-regional-oral-roberts-loses-to-memphis-state.html | MIDWEST REGIONAL; ORAL ROBERTS LOSES TO MEMPHIS STATE | False | AP | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/trimac-ltd-reports-earnings-for-year-to-dec-31.html | TRIMAC LTD reports earnings for Year to Dec 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/arrays-inc-reports-earnings-for-qtr-to-nov-30.html | ARRAYS INC reports earnings for Qtr to Nov 30 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/sports-news-briefs-flyers-win-6-3.html | SPORTS NEWS BRIEFS; Flyers Win, 6-3 | False | AP | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/boeing-and-japanese-study-building-a-plane.html | BOEING AND JAPANESE STUDY BUILDING A PLANE | False | By Thomas C. Hayes | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/diversified-industries-inc-reports-earnings-for-qtr-to-jan-31.html | DIVERSIFIED INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/dep-corp-reports-earnings-for-qtr-to-jan-31.html | DEP CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/realestate/in-westchester-and-connecticut-tortuous-tarrytown-dispute-nears-end.html | IN WESTCHESTER AND CONNECTICUT; TORTUOUS TARRYTOWN DISPUTE NEARS END | False | By Betsy Brown | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/mideast-regional-byu-advances-w-virginia-wins-birmingham-ala-march-15-upi-devin.html | MIDEAST REGIONAL; B.Y.U. Advances; W. Virginia Wins BIRMINGHAM, Ala, March 15 (UPI) - Devin Durrant, the nation's No. 3 major college scorer, had 23 points tonight to lead Brigham Young to an 84-68 victory over Alabama-Birmingham in the first round of the National Collegiate Athletic Association Mideast Regional. | False | | 1984-03-19 | TX 1-313342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/virginia-survives-without-sampson.html | VIRGINIA SURVIVES WITHOUT SAMPSON | False | By William C. Rhoden | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/style/milan-message-a-men-s-wear-look.html | MILAN MESSAGE: A MEN'S-WEAR LOOK | False | By Bernadine Morris, Special To the New York Times | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/supermarkets-general-corp-reports-earnings-for-qtr-to-jan-28.html | SUPERMARKETS GENERAL CORP reports earnings for Qtr to Jan 28 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/world/argentine-leader-s-labor-bill-defeated.html | ARGENTINE LEADER'S LABOR BILL DEFEATED | False | By Marlise Simons | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/c-correction-057652.html | CORRECTION | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/the-city-us-is-sued-on-drug-searches.html | THE CITY; U.S. Is Sued On Drug Searches | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/diner-s-journal-vegetarian-greene-st-and-a-really-hot-sauce.html | DINER'S JOURNAL; Vegetarian Greene St. And a Really Hot Sauce | False | By Bryan Miller | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/eagle-picher-industries-inc-reports-earnings-for-qtr-to-feb-29.html | EAGLE-PICHER INDUSTRIES INC reports earnings for Qtr to Feb 29 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/dollar-general-corp-reports-earnings-for-qtr-to-dec-31.html | DOLLAR GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/bass-group-lifts-stake-in-retailer.html | Bass Group Lifts Stake in Retailer | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/scouting-long-shot.html | SCOUTING; Long Shot | False | By Thomas Rogers | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/opinion/the-editorial-notebook-remembrance-of-a-girl-scout-past.html | THE EDITORIAL NOTEBOOK Remembrance of a Girl Scout Past | False | By Mary Cantwell | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/woolworth-f-w-co-reports-earnings-for-qtr-to-jan-31.html | WOOLWORTH, F W, CO reports earnings for Qtr to Jan 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/friday-sports-basketball.html | FRIDAY SPORTS Basketball | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/us/briefing-endorsement-squabble.html | BRIEFING; Endorsement Squabble | False | By William E. Farrell and Warren Weaver Jr. | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/5-senators-oppose-school-prayer-measure.html | 5 SENATORS OPPOSE SCHOOL PRAYER MEASURE | False | By Jane Perlez, Special To the New York Times | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/conwed-corp-reports-earnings-for-qtr-to-feb-29.html | CONWED CORP reports earnings for Qtr to Feb 29 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/movies/screen-james-garner-stars-in-tank.html | SCREEN: JAMES GARNER STARS IN 'TANK' | False | By Vincent Canby | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/socal-sees-danger-in-a-merger-curb.html | SOCAL SEES DANGER IN A MERGER CURB | False | By Robert D. Hershey Jr. | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/luby-s-cafeterias-inc-reports-earnings-for-qtr-to-feb-29.html | LUBY'S CAFETERIAS INC reports earnings for Qtr to Feb 29 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/us/required-reading-black-unemployment.html | REQUIRED READING; BLACK UNEMPLOYMENT | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/pop-jazz-young-jazz-festival-star-in-new-york-club-debut.html | POP/JAZZ; YOUNG JAZZ FESTIVAL STAR IN NEW YORK CLUB DEBUT | False | By Stephen Holden | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/world/reagan-s-requests-for-latin-aid-run-into-new-trouble-in-congress.html | REAGAN'S REQUESTS FOR LATIN AID RUN INTO NEW TROUBLE IN CONGRESS | False | By B. Drummond Ayres Jr. | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/the-region-jersey-assembly-votes-jobless-bill.html | THE REGION; Jersey Assembly Votes Jobless Bill | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/shot-by-temple-at-buzzer-tops-redmen-in-ncaa.html | SHOT BY TEMPLE AT BUZZER TOPS REDMEN IN N.C.A.A. | False | By Peter Alfano | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/business-people-aminoil-president-adds-title-of-chief-executive.html | BUSINESS PEOPLE; Aminoil President Adds Title of Chief Executive | False | | 1984-03-19 | TX 1-313342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/art-baziotes-a-rarely-seen-fantasist.html | ART: BAZIOTES, A RARELY SEEN FANTASIST | False | By Grace Glueck | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/us/award-in-a-church-privacy-suit.html | AWARD IN A CHURCH PRIVACY SUIT | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/nutri-system-inc-reports-earnings-for-qtr-to-jan-31.html | NUTRI/SYSTEM INC reports earnings for Qtr to Jan 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/us/around-the-nation-057685.html | AROUND THE NATION | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/credit-markets-budget-news-spurs-a-rally.html | CREDIT MARKETS; BUDGET NEWS SPURS A RALLY | False | By Kenneth N. Gilpin | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/sports-people-striking-back.html | SPORTS PEOPLE; Striking Back | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/about-real-estate-stronger-market-revives-a-cooper-square-project.html | ABOUT REAL ESTATE; STRONGER MARKET REVIVES A COOPER SQUARE PROJECT | False | By Alan S. Oser | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/sports-people-williams-suspended.html | SPORTS PEOPLE; Williams Suspended | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/installment-debt-rose-in-january.html | INSTALLMENT DEBT ROSE IN JANUARY | False | AP | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/carson-pirie-scott-co-reports-earnings-for-qtr-to-jan-28.html | CARSON PIRIE SCOTT & CO reports earnings for Qtr to Jan 28 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/the-city-suspect-charged-in-5-knife-attacks.html | THE CITY; Suspect Charged In 5 Knife Attacks | False | By United Press International | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/fedders-corp-reports-earnings-for-qtr-to-dec-31.html | FEDDERS CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/theater/theater-equinox-a-parable.html | THEATER: 'EQUINOX,' A PARABLE | False | By Mel Gussow | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/scouting-on-the-rebound.html | SCOUTING; On the Rebound | False | By Thomas Rogers | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/us/north-carolina-man-executed-in-deaths-of-3-police-officers.html | NORTH CAROLINA MAN EXECUTED IN DEATHS OF 3 POLICE OFFICERS | False | AP | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/mattel-inc-reports-earnings-for-qtr-to-jan-28.html | MATTEL INC reports earnings for Qtr to Jan 28 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/world/antisatellite-ban-called-unsound.html | ANTISATELLITE BAN CALLED UNSOUND | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/legal-problems-found-in-lilco-plan.html | LEGAL PROBLEMS FOUND IN LILCO PLAN | False | By Matthew L. Wald | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/tomlinson-oil-co-reports-earnings-for-qtr-to-nov-30.html | TOMLINSON OIL CO reports earnings for Qtr to Nov 30 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/olson-farms-inc-reports-earnings-for-qtr-to-dec-31.html | OLSON FARMS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/advertising-o-m-ad-efforts.html | ADVERTISING; O.& M. Ad Efforts | False | By Philip H. Dougherty | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/tv-coverage-of-hart.html | TV: COVERAGE OF HART | False | By John Corry | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/no-headline-057667.html | No Headline | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/opinion/l-a-democratic-wing-alive-and-active-055512.html | A DEMOCRATIC WING ALIVE AND ACTIVE | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/toyo-kogyo-study-of-us-plant-sites.html | Toyo Kogyo Study Of U.S. Plant Sites | False | By John Holusha | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/harvester-s-hopes.html | Harvester's Hopes | False | AP | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/trio-at-arts-center.html | Trio at Arts Center | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/american-eagle-petroleums-ltd-reports-earnings-for-year-to-dec-31.html | AMERICAN EAGLE PETROLEUMS LTD reports earnings for Year to Dec 31 | False | | 1984-03-19 | TX 1-313342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/arundel-corp-reports-earnings-for-qtr-to-dec-31.html | ARUNDEL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/dow-rises-by-1.36-trading-moderate.html | Dow Rises by 1.36; Trading Moderate | False | By Alexander R. Hammer | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/zenith-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | ZENITH LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/business-digest-057238.html | BUSINESS DIGEST | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/world/shouting-disrupts-lebanese-parley.html | SHOUTING DISRUPTS LEBANESE PARLEY | False | By Thomas L. Friedman | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/the-region-connecticut-seeks-bordersalestaxes.html | THE REGION; Connecticut Seeks BorderSalesTaxes | False | AP | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/us/no-headline-057412.html | No Headline | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/pizza-inn-inc-reports-earnings-for-qtr-to-dec-25.html | PIZZA INN INC reports earnings for Qtr to Dec 25 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/world/doctor-testifies-in-aquino-case.html | DOCTOR TESTIFIES IN AQUINO CASE | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/us/truck-hits-amtrak-train-one-killed-and-scores-hurt.html | TRUCK HITS AMTRAK TRAIN; ONE KILLED AND SCORES HURT | False | AP | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/toys-r-us-inc-reports-earnings-for-qtr-to-jan-29.html | TOYS R US INC reports earnings for Qtr to Jan 29 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/chadwick-miller-inc-reports-earnings-for-qtr-to-dec-31.html | CHADWICK-MILLER INC reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/us/meese-said-to-be-altering-report-on-finances-for-the-senate-panel.html | MEESE SAID TO BE ALTERING REPORT ON FINANCES FOR THE SENATE PANEL | False | By Leslie Maitland Werner | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/urs-corp-reports-earnings-for-qtr-to-jan-31.html | URS CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/news-summary-friday-march-16-1984-international.html | NEWS SUMMARY FRIDAY, MARCH 16, 1984 International | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/us/white-castle-making-mark-in-minneapolis.html | WHITE CASTLE MAKING MARK IN MINNEAPOLIS | False | By Andrew H. Malcolm, Special To the New York Times | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/cuomo-shifts-site-of-new-prison-from-bronx-to-east-river-island.html | CUOMO SHIFTS SITE OF NEW PRISON FROM BRONX TO EAST RIVER ISLAND | False | By Edward A. Gargan | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/world/the-un-today-march-16-1984.html | The U.N. Today; March 16, 1984 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/economic-scene-deregulation-s-effect-at-banks.html | Economic Scene ; Deregulation's Effect at Banks | False | Robert A. Bennett | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/opinion/us-offer-big-steel-a-deal.html | U.S. OFFER BIG STEEL A DEAL | False | By Jeffrey E. Garten and Roger C. Altman | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/for-some-it-s-now-phone-repairs-by-mail.html | FOR SOME, IT'S NOW PHONE REPAIRS BY MAIL | False | By Andrew Pollack, Special To the New York Times | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/sports-news-briefs-watanabe-wins-and-retains-title.html | SPORTS NEWS BRIEFS; Watanabe Wins And Retains Title | False | AP | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/aequitron-medical-reports-earnings-for-qtr-to-jan-31.html | AEQUITRON MEDICAL reports earnings for Qtr to Jan 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/spsvoted-more-funds.html | SPSVoted More Funds | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/movies/screen-ice-pirates-in-space.html | SCREEN: 'ICE PIRATES' IN SPACE | False | By Vincent Canby | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/advertising-cable-tv-penetration.html | ADVERTISING; Cable TV Penetration | False | By Philip H. Dougherty | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/royal-dutch-shell-and-bp-net-up.html | ROYAL DUTCH/SHELL AND B.P. NET UP | False | | 1984-03-19 | TX 1-313342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/reggae-at-roseland.html | Reggae at Roseland | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/intel-to-farm-out-some-of-its-work.html | Intel to Farm Out Some of Its Work | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/us/man-with-a-loaded-shotgun-is-shot-outside-white-house.html | MAN WITH A LOADED SHOTGUN IS SHOT OUTSIDE WHITE HOUSE | False | By Susan F. Rasky, Special To the New York Times | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/new-york-day-by-day-profits-lead-to-a-hula.html | NEW YORK DAY BY DAY; Profits Lead to a Hula | False | By Susan Heller Anderson and David Bird | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/scouting-larouche-s-quest-is-falling-short.html | SCOUTING; Larouche's Quest Is Falling Short | False | By Thomas Rogers | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/us/campaign-notes-columnist-has-a-plan-to-confuse-the-pollsters.html | CAMPAIGN NOTES; Columnist Has a Plan To Confuse the Pollsters | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/senate-seeking-inquiry-into-parole-testimony.html | Senate Seeking Inquiry Into Parole Testimony | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/sony-canon-post-profits.html | Sony, Canon Post Profits | False | AP | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/revelstoke-companies-ltd-reports-earnings-for-qtr-to-dec-31.html | REVELSTOKE COMPANIES LTD reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/african-music.html | African Music | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/trafalgar-industries-inc-reports-earnings-for-qtr-to-jan-28.html | TRAFALGAR INDUSTRIES INC reports earnings for Qtr to Jan 28 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/new-york-day-by-day-fighting-area-code-change.html | NEW YORK DAY BY DAY; Fighting Area-Code Change | False | By Susan Heller Anderson and David Bird | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/us/mondale-hart-exchanges-grow-sharper.html | MONDALE-HART EXCHANGES GROW SHARPER | False | By Bernard Weinraub | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/indoor-crafts-fair.html | Indoor Crafts Fair | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/first-camera-canceled-by-nbc-as-of-april-1.html | 'First Camera' Canceled By NBC as of April 1 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/ply-gem-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PLY-GEM INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/us/around-the-nation-suit-against-foundation-is-dismissed-in-chicago.html | AROUND THE NATION; Suit Against Foundation Is Dismissed in Chicago | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/world/nicaraguan-port-thought-to-be-mined.html | NICARAGUAN PORT THOUGHT TO BE MINED | False | By Stephen Kinzer | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/oshman-s-sporting-goods-inc-reports-earnings-for-qtr-to-jan-28.html | OSHMAN'S SPORTING GOODS INC reports earnings for Qtr to Jan 28 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/gymnasts-on-move-to-seek-coaching.html | GYMNASTS ON MOVE TO SEEK COACHING | False | By Frank Litsky | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/us/trial-of-us-judge-in-bribe-case-open.html | TRIAL OF U.S. JUDGE IN BRIBE CASE OPEN | False | By Wallace Turner | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/burns-in-4-way-tie-for-golf-lead-at-67.html | BURNS IN 4-WAY TIE FOR GOLF LEAD AT 67 | False | By Gordon S. White Jr. | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/us/white-house-reagan-s-election-year-tapestry-a-trip-to-china.html | WHITE HOUSE; REAGAN'S ELECTION YEAR TAPESTRY: A TRIP TO CHINA | False | By Steven R. Weisman | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/reynolds-seeks-canada-dry.html | Reynolds Seeks Canada Dry | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/executives.html | EXECUTIVES | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/a-look-at-clowning-as-a-serious-job.html | A LOOK AT CLOWNING AS A SERIOUS JOB | False | By Laurie Johnston | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/opinion/in-the-nation-balance-on-tuesday.html | IN THE NATION; BALANCE ON TUESDAY | False | By Tom Wicker | 1984-03-19 | TX 1-313342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/new-york-day-by-day-food-for-nicaragua.html | NEW YORK DAY BY DAY; Food for Nicaragua | False | By Susan Heller Anderson and David Bird | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/dining-out-guide-a-romantic-atmosphere.html | Dining Out Guide: A Romantic Atmosphere | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/metallurgical-industries-arab-unions-of-reports-earnings-for-qtr-to-dec-31.html | METALLURGICAL INDUSTRIES, ARAB UNIONS OF reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/alvarado-tells-regents-of-peril-in-stiffer-rules.html | ALVARADO TELLS REGENTS OF PERIL IN STIFFER RULES | False | By Josh Barbanel | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/sports-people-football-farewells.html | SPORTS PEOPLE; Football Farewells | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/aquinas-gains-in-naia-play.html | Aquinas Gains In N.A.I.A. Play | False | AP | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/three-d-departments-inc-reports-earnings-for-qtr-to-jan-28.html | THREE D DEPARTMENTS INC reports earnings for Qtr to Jan 28 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/opinion/a-tear-for-st-patrick.html | A Tear for St. Patrick | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/walker-telecommunicaions-reports-earnings-for-qtr-to-dec-31.html | WALKER TELECOMMUNICAIONS reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/key-rates-056364.html | Key Rates | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/movies/film-children-of-the-corn-based-on-king-story.html | FILM: 'CHILDREN OF THE CORN,' BASED ON KING STORY | False | By Vincent Canby | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/sandwell-co-reports-earnings-for-year-to-dec-31.html | SANDWELL & CO reports earnings for Year to Dec 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/heinz-h-j-co-reports-earnings-for-qtr-to-jan-25.html | HEINZ, H J, CO reports earnings for Qtr to Jan 25 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/tenney-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | TENNEY ENGINEERING INC reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/quotation-of-the-day-057651.html | Quotation of the Day | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/obituaries/edward-a-merkle-ex-chief-of-a-major-investment-fund.html | EDWARD A. MERKLE, EX-CHIEF OF A MAJOR INVESTMENT FUND | False | By Glenn Fowler | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/wedtech-corp-reports-earnings-for-qtr-to-dec-31.html | WEDTECH CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/world/around-the-world-swiss-lower-house-votes-to-join-un.html | AROUND THE WORLD; Swiss Lower House Votes to Join U.N. | False | AP | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/advertising-new-products-boom.html | ADVERTISING; New Products Boom | False | By Philip H. Dougherty | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/money-fund-assets-increase.html | Money Fund Assets Increase | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/sports-people-salazar-out-of-meet.html | SPORTS PEOPLE; Salazar Out of Meet | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/ormand-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ORMAND INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/us/white-house-may-balk-some-meese-witnesses.html | WHITE HOUSE MAY BALK SOME MEESE WITNESSES | False | By Stuart Taylor Jr. | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/sports-people-camp-casualties.html | SPORTS PEOPLE; Camp Casualties | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/world/rightist-politician-a-retired-colonel-is-slain-in-salvador.html | RIGHTIST POLITICIAN, A RETIRED COLONEL, IS SLAIN IN SALVADOR | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/sports-people-racing-comeback.html | SPORTS PEOPLE; Racing Comeback | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/special-joys-of-purim-marked-around-city.html | SPECIAL JOYS OF PURIM MARKED AROUND CITY | False | By Ari L. Goldman | 1984-03-19 | TX 1-313342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/us/senate-vote-on-school-prayer.html | SENATE VOTE ON SCHOOL PRAYER | False | AP | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/prices-rise-in-germany.html | Prices Rise in Germany | False | AP | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/outdoors-canoes-are-ready.html | OUTDOORS; CANOES ARE READY | False | By Nelson Bryant | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/opinion/l-let-us-have-regional-primaries-055511.html | ; LET US HAVE REGIONAL PRIMARIES | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/ampad-corp-reports-earnings-for-qtr-to-feb-25.html | AMPAD CORP reports earnings for Qtr to Feb 25 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/world/no-respecter-of-apartheid-drought-scorches-all.html | NO RESPECTER OF APARTHEID, DROUGHT SCORCHES ALL | False | By Alan Cowell | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/sights-and-sounds-of-irish-new-york-tracing-a-grand-heritage.html | SIGHTS AND SOUNDS OF IRISH NEW YORK; TRACING A GRAND HERITAGE | False | By Richard F. Shepard | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/federal-express-corp-reports-earnings-for-qtr-to-feb-29.html | FEDERAL EXPRESS CORP reports earnings for Qtr to Feb 29 | False | | | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/willcox-gibbs-inc-reports-earnings-for-year-to-dec-31.html | WILLCOX & GIBBS INC reports earnings for Year to Dec 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/mor-flo-industries-inc-reports-earnings-for-qtr-to-dec-31.html | MOR-FLO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/opinion/congress-s-crucial-war-role.html | CONGRESS'S CRUCIAL WAR ROLE | False | By Jacob Javits | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/president-agrees-to-military-cuts-to-reduce-deficit.html | PRESIDENT AGREES TO MILITARY CUTS TO REDUCE DEFICIT | False | By Steven R. Weisman, Special To the New York Times | 1984-03-19 | TX 1-313342 |
| 1984-03-16 | 1984-03-16 | https://www.nytimes.com/1984/03/16/business/advertising-at-esty-the-drums-are-quiet.html | Advertising ; At Esty, The Drums Are Quiet | False | Philip H. Dougherty | 1984-03-19 | TX 1-313342 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/arts/met-opera-cast-changes-in-verdi-s-forza.html | MET OPERA: CAST CHANGES IN VERDI'S 'FORZA' | False | By Bernard Holland | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/sports-of-the-times-spring-baseball-up-north.html | SPORTS OF THE TIMES; SPRING BASEBALL UP NORTH | False | By Ira Berkow | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/arts/moulton-dance-troupe-to-hold-gala-benefit.html | Moulton Dance Troupe To Hold Gala Benefit | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/arts/dance-juilliard-ensemble-s-annual-spring-program.html | DANCE: JUILLIARD ENSEMBLE'S ANNUAL SPRING PROGRAM | False | By Anna Kisselgoff | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/amarex-inc-reports-earnings-for-qtr-to-jan-31.html | AMAREX INC reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/ward-holds-police-to-a-high-standard.html | WARD HOLDS POLICE TO A HIGH STANDARD | False | By Sam Roberts | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/weisfield-s-inc-reports-earnings-for-qtr-to-jan-31.html | WEISFIELD'S INC reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/us/meese-statement-on-inquiry.html | MEESE STATEMENT ON INQUIRY | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/us/parole-panel-nomination.html | Parole Panel Nomination | False | AP | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/us/blitz-airline-inspections-begin-a-safety-drive.html | BLITZ AIRLINE INSPECTIONS BEGIN A SAFETY DRIVE | False | By Richard Witkin | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/avm-corp-reports-earnings-for-qtr-to-dec-31.html | AVM CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/koch-rejects-landlords-proposal-to-revise-rent-stabilization-code.html | KOCH REJECTS LANDLORDS' PROPOSAL TO REVISE RENT STABILIZATION CODE | False | By James Lemoyne | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/us/briefing-eating-on-the-move.html | BRIEFING; Eating on the Move | False | By William E. Farrell and Warren Weaver Jr. | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/style/change-and-tradition-mix-in-florence-s-cafes-and-shops.html | CHANGE AND TRADITION MIX IN FLORENCE'S CAFES AND SHOPS | False | By John Duka, Special To the New York Times | 1984-03-22 | TX 1-314750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/painter-s-speeding-sentence-art-lectures-for-public.html | PAINTER'S SPEEDING SENTENCE: ART LECTURES FOR PUBLIC | False | By Harold Faber | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/producer-prices-rise-by-0.4.html | PRODUCER PRICES RISE BY 0.4% | False | AP | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/currency-markets.html | CURRENCY MARKETS | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/us/on-the-record-hart-s-foreign-policy.html | ON THE RECORD ; HART'S FOREIGN POLICY | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/obituaries/harold-m-steinmetz.html | HAROLD M. STEINMETZ | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/prices-higher-in-canada.html | Prices Higher In Canada | False | AP | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/trizec-corp-reports-earnings-for-qtr-to-jan-31.html | TRIZEC CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/computercraft-inc-reports-earnings-for-qtr-to-jan-28.html | COMPUTERCRAFT INC reports earnings for Qtr to Jan 28 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/sports-people-young-s-indoctrination.html | SPORTS PEOPLE; Young's Indoctrination | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/ltv-republic-in-us-talks.html | LTV, Republic In U.S. Talks | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/opinion/chuck-checkoffs-chickadee-checkoff-allows-taxpayers-31-states-donate-dollar.html | Chuck Out the Checkoffs The "chickadee checkoff" allows taxpayers in 31 states to donate a dollar to wildlife preservation. Alabama tax returns permit a similar donation for the arts (the Chekhov checkoff?). Tax returns in Colorado, California and elsewhere invite contributions to prevent child abuse and help battered women. Now the Senate Finance Committee has devised an Olympics checkoff for every Form 1040. | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/business-digest-059882.html | BUSINESS DIGEST | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/summit-energy-inc-reports-earnings-for-qtr-to-jan-31.html | SUMMIT ENERGY INC reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/kiddie-products-inc-reports-earnings-for-year-to-dec-31.html | KIDDIE PRODUCTS INC reports earnings for Year to Dec 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/outlines-of-the-new-york-vote.html | OUTLINES OF THE NEW YORK VOTE | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/us/briefing-a-new-mideast-conflict.html | BRIEFING; A NEW MIDEAST CONFLICT | False | By William E. Farrell and Warren Weaver Jr. the Acrimony That Marks Much | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/us/hart-and-mondale-on-stumpin-illinois-assail-each-other-as-primary-nears.html | HART AND MONDALE, ON STUMPIN ILLINOIS, ASSAIL EACH OTHER AS PRIMARY NEARS | False | By Bernard Weinraub | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/sports-people-a-report-a-denial.html | SPORTS PEOPLE; A Report, a Denial | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/new-york-day-by-day-060210.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Frank J. Prial | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/patents.html | PATENTS | False | By Stacy V. Jones | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/k-tron-international-inc-reports-earnings-for-qtr-to-dec-31.html | K-TRON INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/corrections-060686.html | CORRECTIONS | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/mortgage-growth-investors-reports-earnings-for-qtr-to-feb-29.html | MORTGAGE GROWTH INVESTORS reports earnings for Qtr to Feb 29 | False | | 1984-03-22 | TX 1-314750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/simmons-airlines-reports-earnings-for-qtr-to-jan-31.html | SIMMONS AIRLINES reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/world/around-the-world-key-canadian-liberalsays-he-s-a-candidate.html | AROUND THE WORLD; Key Canadian LiberalSays He's a Candidate | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/opinion/l-late-abortions-a-curable-problem-057759.html | LATE ABORTIONS: A CURABLE PROBLEM | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/us/campaign-notes-3-surviving-candidatesto-debate-tomorrow.html | CAMPAIGN NOTES; 3 Surviving CandidatesTo Debate Tomorrow | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/masonite-corp-reports-earnings-for-qtr-to-feb-29.html | MASONITE CORP reports earnings for Qtr to Feb 29 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/donovan-companies-reports-earnings-for-qtr-to-dec-31.html | DONOVAN COMPANIES reports earnings for Qtr to Dec 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/a-bid-to-murdoch-on-warner-seen.html | A Bid to Murdoch on Warner Seen | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/syms-corp-reports-earnings-for-qtr-to-dec-31.html | SYMS CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/opinion/city-tinsel-ashes-atlantic-city-will-finally-start-its-long-awaited-rise-ashes.html | A City of Tinsel and Ashes "Atlantic City will finally start on its long-awaited rise from the ashes of greed and neglect and, like the mythological phoenix, this city will be renewed." | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/opinion/for-economic-benefit-operate-shoreham.html | FOR ECONOMIC BENEFIT, OPERATE SHOREHAM | False | By Alfred E. Kahn | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/cuomo-says-finances-forced-him-to-cut-jobs.html | CUOMO SAYS FINANCES FORCED HIM TO CUT JOBS | False | By Josh Barbanel | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/bethlehem-corp-reports-earnings-for-qtr-to-dec-31.html | BETHLEHEM CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/us/around-the-nation-kidnap-victim-s-fatheris-said-to-shoot-suspect.html | AROUND THE NATION; Kidnap Victim's FatherIs Said to Shoot Suspect | False | AP | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/thackeray-corp-reports-earnings-for-year-to-dec-31.html | THACKERAY CORP reports earnings for Year to Dec 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/us/around-the-nation-kennedy-son-givenprobation-in-drug-case.html | AROUND THE NATION; Kennedy Son GivenProbation in Drug Case | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/hamilton-brothers-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | HAMILTON BROTHERS PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/world/around-world-some-british-minersvote-not-strikelondon-march-16-ap-coal-miners.html | AROUND THE WORLD; Some British MinersVote Not to StrikeLONDON, March 16 (AP) - Coal miners in four regions voted today not to join a five-day-old strike, splitting the union and raising fears of more violence on picket lines. | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/style/de-gustibus-ah-for-the-bagel-of-yesteryear.html | DE GUSTIBUS; AH, FOR THE BAGEL OF YESTERYEAR | False | By Marian Burros | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/us/federal-court-refuses-to-bar-black-judge-in-alabama-case.html | FEDERAL COURT REFUSES TO BAR BLACK JUDGE IN ALABAMA CASE | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/us/gop-leadership-vowed-not-to-cut-military-further.html | G.O.P. LEADERSHIP VOWED NOT TO CUT MILITARY FURTHER | False | By Richard Halloran | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/world/plane-bombs-the-sudan-which-accuses-libyans.html | PLANE BOMBS THE SUDAN, WHICH ACCUSES LIBYANS | False | AP | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/texas-energies-inc-reports-earnings-for-qtr-to-jan-31.html | TEXAS ENERGIES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/us/campaign-notes-jackson-derides-policiesof-glenn-s-campaign.html | CAMPAIGN NOTES; Jackson Derides PoliciesOf Glenn's Campaign | False | | 1984-03-22 | TX 1-314750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/pizza-time-sees-4th-quarter-loss-sunnyvale-calif-march-16-reuters-pizza-time.html | Pizza Time Sees 4th-Quarter Loss SUNNYVALE, Calif. March 16 (Reuters) - Pizza Time Theater Inc. said it expects to report a fourth-quarter loss from operations of at least $16 million, compared with profits of $2.5 million, or 42 cents a share, a year before. The fourth quarter will also reflect a write-off of about $35 million from the closing of uneconomical restaurant-entertainment operations and certain other year-end adjustments, the company said. | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/westchester-theater-case.html | WESTCHESTER THEATER CASE | False | By Raymond Bonner | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/value-line-inc-reports-earnings-for-qtr-to-jan-31.html | VALUE LINE INC reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/the-region-2-dead-in-canal.html | THE REGION; 2 Dead in Canal | False | AP | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/thayer-case-shifts-to-dallas.html | THAYER CASE SHIFTS TO DALLAS | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/sports-people-new-generals-punter.html | SPORTS PEOPLE; New Generals Punter | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/sanitation-force-smallest-in-years.html | SANITATION FORCE SMALLEST IN YEARS | False | By Michael Goodwin | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/scouting-one-less-spartan.html | SCOUTING; ONE LESS SPARTAN | False | By Thomas Rogers and Joseph Durso | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/lifetime-communities-inc-reports-earnings-for-qtr-to-jan-31.html | LIFETIME COMMUNITIES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/virginia-beach-savings-loan-reports-earnings-for-year-to-dec-31.html | VIRGINIA BEACH SAVINGS & LOAN reports earnings for Year to Dec 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/gulf-energy-corp-reports-earnings-for-qtr-to-jan-31.html | GULF ENERGY CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/style/unlicensed-restaurants-warned-on-drinks.html | UNLICENSED RESTAURANTS WARNED ON DRINKS | False | By Bryan Miller | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/ford-credit-in-filing.html | Ford Credit in Filing | False | AP | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/arbor-capital-resources-inc-reports-earnings-for-qtr-to-jan-31.html | ARBOR CAPITAL RESOURCES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/tight-race-gives-weight-to-connecticut-primary.html | TIGHT RACE GIVES WEIGHT TO CONNECTICUT PRIMARY | False | By Richard L. Madden | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/world/us-drops-pact-with-soviet-on-envoys.html | U.S. DROPS PACT WITH SOVIET ON ENVOYS | False | By John F. Burns | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/books/books-of-the-times-entertaining-god.html | BOOKS OF THE TIMES; ENTERTAINING GOD | False | By Anatole Broyard | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/management-group-plans-condec-offer.html | MANAGEMENT GROUP PLANS CONDEC OFFER | False | By Sandra Salmans | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/supreme-equipment-sysems-corp-reports-earnings-for-qtr-to-jan-31.html | SUPREME EQUIPMENT & SYSEMS CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/lotus-settles-its-rixon-suit.html | Lotus Settles Its Rixon Suit | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/cobb-said-to-have-got-2000.html | COBB SAID TO HAVE GOT $2,000 | False | By Joseph P. Fried | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/agency-rent-a-car-reports-earnings-for-qtr-to-jan-31.html | AGENCY RENT-A-CAR reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/world/us-photographer-is-shot-dead-covering-a-battle-in-el-salvador.html | U.S. PHOTOGRAPHER IS SHOT DEAD COVERING A BATTLE IN EL SALVADOR | False | By Lydia Chavez | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/nfl-seeks-draft-plan-national-football-league-trying-work-plan-include.html | N.F.L. Seeks Draft Plan The National Football League is trying to work out a plan to include | False | | 1984-03-22 | TX 1-314750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/gamble-bides-time.html | GAMBLE BIDES TIME | False | By Jane Gross | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/us-repays-banks-431-million-debt-owed-by-4-nations.html | U.S. REPAYS BANKS $431 MILLION DEBT OWED BY 4 NATIONS | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/obituaries/charles-mcdonald.html | CHARLES McDONALD | False | AP | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/arts/mulholland-resigns-as-president-of-nbc.html | MULHOLLAND RESIGNS AS PRESIDENT OF NBC | False | By Sally Bedell Smith | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/us/portuguese-immigrants-fearrape-case-may-set-back-gains.html | PORTUGUESE IMMIGRANTS FEARRAPE CASE MAY SET BACK GAINS | False | By Jesus Rangel | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/arts/lyubimov-is-reported-out-of-party-in-moscow.html | Lyubimov Is Reported Out of Party in Moscow | False | AP | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/arts/gergen-in-running-for-pbs-president.html | Gergen in Running For PBS President | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/new-york-day-by-day-060219.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Frank J. Prial | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/dow-soars-16.96-in-heavey-trading.html | DOW SOARS 16.96 IN HEAVEY TRADING | False | By Alexander R. Hammer | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/scouting-novelty-at-third.html | SCOUTING; NOVELTY AT THIRD | False | By Thomas Rogers and Joseph Durso | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/plantronics-inc-reports-earnings-for-qtr-to-feb-25.html | PLANTRONICS INC reports earnings for Qtr to Feb 25 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/your-money-fringe-benefits-for-the-retired.html | Your Money ; Fringe Benefits For the Retired | False | By Leonard Sloane | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/arts/a-pavarotti-first-planned-at-garden.html | A PAVAROTTI FIRST PLANNED AT GARDEN | False | By Harold C. Schonberg | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/us/fda-wants-more-information-on-plans-for-2nd-artificial-heart.html | F.D.A. WANTS MORE INFORMATION ON PLANS FOR 2ND ARTIFICIAL HEART | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/vista-resources-inc-reports-earnings-for-qtr-to-dec-31.html | VISTA RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/fordham-is-defeated-by-75-63-in-nit-by-the-associated-press.html | FORDHAM IS DEFEATED BY 75-63 IN N.I.T. By The Associated Press | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/quotation-of-the-day-060672.html | Quotation of the Day | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/the-city-panel-to-handle-fare-cheats-gains.html | THE CITY; Panel to Handle Fare Cheats Gains | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/us/meese-declares-critics-charges-are-misleading.html | MEESE DECLARES CRITICS' CHARGES ARE MISLEADING | False | By Leslie Maitland Werner | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/trafalgar-industries-inc-reports-earnings-for-qtr-to-jan-28.html | TRAFALGAR INDUSTRIES INC reports earnings for Qtr to Jan 28 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/opinion/abandon-shoreham-consider-alternatives.html | ABANDON SHOREHAM: CONSIDER ALTERNATIVES | False | By Robert Percival | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/continental-healthcare-system-reports-earnings-for-qtr-to-jan-31.html | CONTINENTAL HEALTHCARE SYSTEM reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/us/ambulance-dispatcher-is-ousted.html | AMBULANCE DISPATCHER IS OUSTED | False | AP | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/us/pact-on-deficit-near-and-yet-so-far.html | PACT ON DEFICIT: NEAR AND YET SO FAR | False | By Jonathan Fuerbringer | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/industry-s-use-of-capacity-up-to-80.7.html | INDUSTRY'S USE OF CAPACITY UP TO 80.7% | False | AP | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/style/consumer-saturday-holiday-cabbage-costs-more.html | CONSUMER SATURDAY; HOLIDAY CABBAGE COSTS MORE | False | By James Barron | 1984-03-22 | TX 1-314750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/mcrae-industries-inc-reports-earnings-for-qtr-to-jan-28.html | MCRAE INDUSTRIES INC reports earnings for Qtr to Jan 28 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/world/polish-leader-assures-and-warns-the-church.html | POLISH LEADER ASSURES AND WARNS THE CHURCH | False | By John Kifner | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/hubbard-real-estate-investents-reports-earnings-for-qtr-to-jan-31.html | HUBBARD REAL ESTATE INVESTENTS reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/opinion/l-of-legumophobia-and-other-such-sins-060660.html | OF LEGUMOPHOBIA AND OTHER SUCH 'SINS' | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/beer-makers-offer-less-potent-brews.html | BEER MAKERS OFFER LESS POTENT BREWS | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/opinion/l-letter-on-the-homeless-059000.html | LETTER: ON THE HOMELESS | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/the-region-crash-injures-12.html | THE REGION; Crash Injures 12 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/news-summary-saturday-march-17-1984-international.html | NEWS SUMMARY; SATURDAY, MARCH 17, 1984 International | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/universal-rundle-corp-reports-earnings-for-qtr-to-jan-31.html | UNIVERSAL-RUNDLE CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/westbridge-capital-corp-reports-earnings-for-qtr-to-dec-31.html | WESTBRIDGE CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/opinion/l-let-no-arms-flow-to-arabs-or-israelis-057757.html | LET NO ARMS FLOW TO ARABS OR ISRAELIS | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/royal-palm-beach-colony-inc-reports-earnings-for-qtr-to-jan-31.html | ROYAL PALM BEACH COLONY INC reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/us/with-few-words-glenn-withdraws.html | WITH FEW WORDS, GLENN WITHDRAWS | False | By David Shribman | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/martin-to-join-mets-after-suspension.html | MARTIN TO JOIN METS AFTER SUSPENSION | False | By Joseph Durso | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/patents-a-meter-service-card-device-to-help-golfers.html | PATENTS; A Meter Service Card; Device to Help Golfers | False | By Stacy V. Jones | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/iona-falls-58-57-on-miss-at-line.html | IONA FALLS, 58-57, ON MISS AT LINE | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/nu-med-systems-inc-reports-earnings-for-qtr-to-jan-31.html | NU-MED SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/norman-leads-by-3-strokes.html | NORMAN LEADS BY 3 STROKES | False | By Gordon S. White Jr. | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/sec-staff-backs-ford.html | S.E.C. Staff Backs Ford | False | AP | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/us/national-park-service-resists-shift-in-range-management.html | NATIONAL PARK SERVICE RESISTS SHIFT IN RANGE MANAGEMENT | False | By Philip Shabecoff | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/opinion/l-upper-east-side-monitors-of-law-abuse-057763.html | UPPER EAST SIDE MONITORS OF LAW ABUSE | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/bridge-martel-off-to-a-large-lead-as-vanderbilt-final-begins.html | Bridge; Martel Off to a Large Lead As Vanderbilt Final Begins | False | By Alan Truscott | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/c-corrections-060681.html | CORRECTIONS | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/us/briefing-spare-parts-for-congress.html | BRIEFING; SPARE PARTS FOR CONGRESS | False | By William E. Farrell and Warren Weaver Jr. | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/us/rate-of-infant-deaths-in-us-at-lowest-point-in-history.html | Rate of Infant Deaths in U.S. At Lowest Point in History | False | AP | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/transfer-seen-for-judge-in-the-prostitute-incident.html | TRANSFER SEEN FOR JUDGE IN THE PROSTITUTE INCIDENT | False | By Philip Shenon | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/more-homeless-to-go-to-armory-on-park-avenue.html | MORE HOMELESS TO GO TO ARMORY ON PARK AVENUE | False | By Deirdre Carmody | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/arts/fcc-supports-cbs-over-plea-of-churches.html | F.C.C. Supports CBS Over Plea of Churches | False | AP | 1984-03-22 | TX 1-314750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/us/analysis-king-husseins-rebuff-evolution-of-a-surprise.html | ANALYSIS; KING HUSSEIN'S REBUFF: EVOLUTION OF A SURPRISE | False | By Bernard Gwertzman | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/us/no-headline-058585.html | No Headline | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/patents-controlling-door-locks-from-a-central-office.html | PATENTS; Controlling Door Locks From a Central Office | False | By Stacy V. Jones | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/howell-corp-reports-earnings-for-qtr-to-dec-31.html | HOWELL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/yonkers-passes-934-sales-tax-in-budget-plan.html | YONKERS PASSES 9-3/4% SALES TAX IN BUDGET PLAN | False | By Franklin Whitehouse | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/obituaries/sol-l-klein.html | SOL L. KLEIN | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/imf-says-us-deficits-threaten-world-upturn.html | I.M.F. SAYS U.S. DEFICITS THREATEN WORLD UPTURN | False | By Clyde H. Farnsworth | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/arts/olympic-arts-event-in-peril.html | OLYMPIC ARTS EVENT IN PERIL | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/us/two-who-raided-computers-pleading-guilty.html | TWO WHO RAIDED COMPUTERS PLEADING GUILTY | False | AP | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/world/the-talk-of-nice-on-the-riviera-high-beauty-and-more-low-marks.html | THE TALK OF NICE; ON THE RIVIERA: HIGH BEAUTY AND MORE LOW MARKS | False | By John Vinocur | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/one-potato-two-inc-reports-earnings-for-qtr-to-feb-1.html | ONE POTATO TWO INC reports earnings for Qtr to Feb 1 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/woodward-lothrop-inc-reports-earnings-for-qtr-to-jan-28.html | WOODWARD & LOTHROP INC reports earnings for Qtr to Jan 28 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/world/israelis-reported-to-consider-a-new-pullback-in-lebanon.html | Israelis Reported to Consider A New Pullback in Lebanon | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/arts/music-new-ensemble-prism.html | MUSIC: NEW ENSEMBLE PRISM | False | By Tim Page | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/sports-news-briefs-st-john-s-bows.html | SPORTS NEWS BRIEFS; St. John's Bows | False | AP | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/sterling-extruder-corp-reports-earnings-for-qtr-to-jan-31.html | STERLING EXTRUDER CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/obituaries/roloff-beny-is-dead-at-60-painter-and-photographer.html | Roloff Beny Is Dead at 60; Painter and Photographer | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/obituaries/rh-balch-is-dead-democratic-chief.html | R.H. BALCH IS DEAD; DEMOCRATIC CHIEF | False | By Walter H. Waggoner | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/5.1-inflation-in-britain.html | 5.1% Inflation In Britain | False | AP | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/new-york-day-by-day-060206.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Frank J. Prial | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/sports-people-setback-for-perez.html | SPORTS PEOPLE; Setback for Perez | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/opinion/l-of-legumophobia-and-other-such-sins-060662.html | OF LEGUMOPHOBIA AND OTHER SUCH 'SINS' | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/advanced-energy-resources-reports-earnings-for-qtr-to-jan-31.html | ADVANCED ENERGY RESOURCES reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/obituaries/adolph-stuber-is-dead-at-94-began-grand-central-display.html | Adolph Stuber Is Dead at 94; Began Grand Central Display | False | AP | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/c-correction-060678.html | CORRECTION | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/world/us-envoy-seized-in-west-beirut-3rd-american-to-vanish-in-6-weeks.html | U.S. ENVOY SEIZED IN WEST BEIRUT, 3RD AMERICAN TO VANISH IN 6 WEEKS | False | By E. J. Dionne Jr. | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/obituaries/helen-m-harris-87-a-longtime-worker-in-welfare-programs.html | HELEN M. HARRIS, 87, A LONGTIME WORKER IN WELFARE PROGRAMS | False | By Joseph B. Treaster | 1984-03-22 | TX 1-314750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/the-city-president-praises-bishop-o-connor.html | THE CITY ; President Praises Bishop O'Connor | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/key-rates-058978.html | Key Rates | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/world/mozambique-signs-accord-on-rebels-with-south-africa.html | MOZAMBIQUE SIGNS ACCORD ON REBELS WITH SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/detroit-is-beaten-by-nets.html | DETROIT IS BEATEN BY NETS | False | AP | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/world/foes-of-sandinistas-call-voting-law-unfair.html | FOES OF SANDINISTAS CALL VOTING LAW UNFAIR | False | By Stephen Kinzer | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/world/for-women-of-india-a-rite-of-spring-is-sour.html | FOR WOMEN OF INDIA, A RITE OF SPRING IS SOUR | False | By William K. Stevens | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/newfoundland-light-power-co-ltd-reports-earnings-for-year-to-dec-31.html | NEWFOUNDLAND LIGHT & POWER CO LTD reports earnings for Year to Dec 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/credit-markets.html | CREDIT MARKETS | False | By Yla Eason | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/kettering-industries-inc-reports-earnings-for-qtr-to-jan-31.html | KETTERING INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/ctg-inc-reports-earnings-for-qtr-to-dec-31.html | CTG INC reports earnings for Qtr to Dec 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/us/police-occupy-tense-areas-in-miami-after-300-arrests.html | POLICE OCCUPY TENSE AREAS IN MIAMI AFTER 300 ARRESTS | False | By Reginald Stuart | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/the-city-strike-at-el-al.html | THE CITY ; Strike at El Al | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/opinion/l-of-legumophobia-and-other-such-sins-057762.html | OF LEGUMOPHOBIA AND OTHER SUCH 'SINS | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/full-partners-in-new-plane.html | FULL PARTNERS IN NEW PLANE | False | By Steve Lohr | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/opinion/the-greening-of-peace.html | THE GREENING OF PEACE | False | By James F. Rigney | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/obituaries/no-headline-058534.html | No Headline | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/art-s-way-manufacturing-co-reports-earnings-for-qtr-to-feb-25.html | ART'S WAY MANUFACTURING CO reports earnings for Qtr to Feb 25 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/swedish-inflation-off.html | Swedish Inflation Off | False | AP | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/us/mondale-is-hopeful-on-five-caucuses-today.html | MONDALE IS HOPEFUL ON FIVE CAUCUSES TODAY | False | By Phil Gailey | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/sports-news-briefs-060363.html | SPORTS NEWS BRIEFS | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/virco-manufacturing-inc-reports-earnings-for-qtr-to-dec-31.html | VIRCO MANUFACTURING INC reports earnings for Qtr to Dec 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/crowley-milner-co-reports-earnings-for-qtr-to-jan-31.html | CROWLEY, MILNER & CO reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/west-regional-washington-triumphs.html | WEST REGIONAL; WASHINGTON TRIUMPHS | False | AP | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/malrite-communications-group-reports-earnings-for-year-to-dec-31.html | MALRITE COMMUNICATIONS GROUP reports earnings for Year to Dec 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/opinion/l-mideast-history-a-la-yasir-arafat-057755.html | MIDEAST HISTORY A LA YASIR ARAFAT | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/care-corp-reports-earnings-for-qtr-to-jan-31.html | CARE CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/saturday-sports-basketball.html | SATURDAY SPORTS Basketball | False | | 1984-03-22 | TX 1-314750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/us/briefing-return-of-literary-society.html | BRIEFING; RETURN OF LITERARY SOCIETY | False | By William E. Farrell and Warren Weaver Jr. | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/world/eastwest-talks-on-troops-resume.html | EAST-WEST TALKS ON TROOPS RESUME | False | By James M. Markham | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/patents-45-licenses-for-patents-owned-by-government.html | PATENTS; 45 Licenses for Patents Owned by Government | False | By Stacy V. Jones | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/loews-reports-st-regis-stake.html | Loews Reports St. Regis Stake | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/asa-ltd-reports-earnings-for-as-of-feb-29.html | ASA LTD reports earnings for As of Feb 29 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/opinion/right-link-salvadorthere-s-storm-congress-over-linkage-speaker-o-neill-thunders.html | The Right Link in SalvadorThere's a storm in Congress over linkage. Speaker O'Neill thunders that Mr. Reagan is "unfit to be President" because the Administration linked military aid for Central America to food relief for Africa. Secretary Shultz sputters that human rights purists on Capitol Hill have linked aid for El Salvador to impossible conditions, thus effectively abandoning an ally. But this is a skirmish, not a showdown. | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/opinion/l-a-threat-reborn-060684.html | A THREAT REBORN | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/damson-revises-dorchester-offer.html | Damson Revises Dorchester Offer | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/wilson-foods-plan-accepted.html | Wilson Foods Plan Accepted | False | AP | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/new-york-day-by-day-060236.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Frank J. Prial | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/midwest-regional-kansas-illinois-st-each-gain-by-point.html | MIDWEST REGIONAL; KANSAS, ILLINOIS ST. EACH GAIN BY POINT | False | By Malcolm Moran | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/opinion/new-york-one-tar-for-all.html | NEW YORK; ONE TAR FOR ALL | False | By Sydney H. Schanberg | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/scouting-special-goalies-of-both-sexes.html | SCOUTING; SPECIAL GOALIES OF BOTH SEXES | False | By Thomas Rogers and Joseph Durso | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/sports-news-briefs-celtics-win-50th.html | SPORTS NEWS BRIEFS; Celtics Win 50th | False | AP | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/after-many-years-of-irrelevance-the-new-york-primary-counts.html | AFTER MANY YEARS OF IRRELEVANCE, THE NEW YORK PRIMARY COUNTS | False | By Maurice Carroll | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/the-region-us-arrests-9-in-a-drug-case.html | THE REGION; U.S. Arrests 9 In a Drug Case | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/opinion/observer-failures-of-friendship.html | OBSERVER; FAILURES OF FRIENDSHIP | False | By Russell Baker | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/sports-news-briefs-060361.html | SPORTS NEWS BRIEFS | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/opinion/l-why-liquor-taxes-should-not-go-up-057761.html | WHY LIQUOR TAXES SHOULD NOT GO UP | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/11.2-jump-in-starts-of-housing.html | 11.2% JUMP IN STARTS OF HOUSING | False | By Stephen Engelberg | 1984-03-22 | TX 1-314750 |
| 1984-03-17 | 1984-03-17 | https://www.nytimes.com/1984/03/17/business/texas-industries-inc-reports-earnings-for-qtr-to-feb-29.html | TEXAS INDUSTRIES INC reports earnings for Qtr to Feb 29 | False | | 1984-03-22 | TX 1-314750 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/q-and-a-047156.html | Q and a | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/dining-out-a-caterer-tries-a-new-location.html | DINING OUT; A CATERER TRIES A NEW LOCATION | False | By Anne Semmes | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/rebecca-davidson-editor-to-marry-todd-ynocencio.html | Rebecca Davidson, Editor, To Marry Todd Ynocencio | False | | 1984-03-22 | TX 1-317747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/congress-studies-the-urge-to-merge.html | CONGRESS STUDIES THE URGE TO MERGE | False | By Robert D. Hershey Jr. | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/opinion/away-from-voodooland.html | Away From Voodooland | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/jill-gelfman-and-howard-olonoff-to-marry-in-fall.html | Jill Gelfman and Howard Olonoff to Marry in Fall | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/numismatics-market-slump-taking-its-toll-on-dealers.html | NUMISMATICS; MARKET SLUMP TAKING ITS TOLL ON DEALERS | False | By Ed Reiter | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/and-on-culinary-arts-too.html | AND ON CULINARY ARTS, TOO | False | By Valerie Sinclair | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/miss-evans-to-be-bride.html | Miss Evans To Be Bride | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/vanderbilt-contest-in-bridge-won-by-team-of-californians.html | VANDERBILT CONTEST IN BRIDGE WON BY TEAM OF CALIFORNIANS | False | By Alan Truscott | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/no-headline-041714.html | No Headline | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/l-private-jet-061797.html | Private Jet | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/candidate-seeks-forum-in-scarsdale.html | CANDIDATE SEEKS FORUM IN SCARSDALE | False | By Gary Kriss | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/realestate/q-a-057689.html | Q/A | False | By Dee Wedemeyer | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/in-norwalk-yankee-doodle-spurs-a-dancy-of-a-debate.html | IN NORWALK, YANKEE DOODLE SPURS A DANCY OF A DEBATE | False | By John Cavanaugh | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/whats-doing-in-orlando.html | WHAT'S DOING IN ORLANDO | False | By Cheryl Blackerby | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/boyer-report-gets-raves-and-caveats.html | BOYER REPORT GETS RAVES AND CAVEATS | False | By Priscilla van Tassel | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/no-headline-063486.html | No Headline | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-new-south-warms-to-northern-orthodoxies.html | THE NEW SOUTH WARMS TO NORTHERN ORTHODOXIES | False | By John Herbers | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/a-tactical-retreat-on-military-spending.html | A TACTICAL RETREAT ON MILITARY SPENDING | False | By Steven R. Weisman | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/freeport-reexamines-mall.html | FREEPORT RE-EXAMINES MALL | False | By Paul Demery | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/business/l-bankruptcy-court-061896.html | Bankruptcy Court | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/us/labor-song-s-writer-frail-at-83-shows-she-is-still-a-fighter.html | LABOR SONG'S WRITER, FRAIL AT 83, SHOWS SHE IS STILL A FIGHTER | False | By William Serrin | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/tracy-caulkins-takes-200-yard-butterfly-title.html | Tracy Caulkins Takes 200-Yard Butterfly Title | False | AP | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/westchester-opinion-when-the-past-is-present.html | Westchester Opinion; WHEN THE PAST IS PRESENT | False | By Victor G. Lipshutz | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/speaking-personally-fairies-and-angels-from-the-peddlers-magic-bag.html | Speaking Personally ; FAIRIES AND ANGELS FROM THE PEDDLER'S MAGIC BAG | False | By Hannah Lasarow Baltin | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/kasparov-on-verge-of-victory-in-4th-game-of-chess-match.html | KASPAROV ON VERGE OF VICTORY IN 4TH GAME OF CHESS MATCH | False | By Robert Byrne | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/deal-ends-murdoch-s-fight-to-take-over-warner.html | DEAL ENDS MURDOCH'S FIGHT TO TAKE OVER WARNER | False | By Wolfgang Saxon | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/us/researcher-seeks-more-data-on-managing-delaware-bay.html | RESEARCHER SEEKS MORE DATA ON MANAGING DELAWARE BAY | False | AP | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/no-headline-063469.html | No Headline | False | | 1984-03-22 | TX 1-317747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/capitals-close-in-edging-islanders.html | CAPITALS CLOSE IN, EDGING ISLANDERS | False | By Gerald Eskenazi, Special To the New York Times | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/l-hotel-drapes-061868.html | Hotel Drapes | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/long-island-opinion-why-the-government-is-pressing-the-baby-doe.html | Long Island Opinion; WHY THE GOVERNMENT IS PRESSING THE 'BABY DOE' CASE | False | By William B. Reynolds | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/realestate/talking-disputing-suburban-assessors.html | TALKING; DISPUTING SUBURBAN ASSESSORS | False | By Andree Brooks | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/crafts-an-angry-fist-at-state-museum.html | CRAFTS; 'AN ANGRY FIST' AT STATE MUSEUM | False | By Patricia Malarcher | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/us/illinois-in-familiar-role-as-the-battleground-for-major-primary-on-tuesday.html | ILLINOIS IN FAMILIAR ROLE AS THE BATTLEGROUND FOR MAJOR PRIMARY ON TUESDAY | False | By Andrew H. Malcolm | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/business/l-high-technology-060346.html | High Technology | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/a-september-wedding-for-ilene-c-hasenfeld.html | A September Wedding For Ilene C. Hasenfeld | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/c-correction-049414.html | CORRECTION | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/world/south-koreans-fear-move-to-erase-kwangju.html | SOUTH KOREANS FEAR MOVE TO 'ERASE' KWANGJU | False | By Clyde Haberman | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/world/salvador-rebels-bar-truce-for-election.html | SALVADOR REBELS BAR TRUCE FOR ELECTION | False | By Lydia Chavez | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/business/no-headline-060352.html | No Headline | False | By H.j. Maidenberg | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/magazine/l-057983.html | Article 057983 -- No Title | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/no-headline-058254.html | No Headline | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/westchester-journal-052716.html | Westchester Journal | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-region-061767.html | THE REGION | False | By Alan Finder | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/sports-people-tourney-plan-dropped.html | SPORTS PEOPLE; Tourney Plan Dropped | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/l-the-landfill-at-old-bethpage-061877.html | The Landfill At Old Bethpage | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/the-lure-of-the-amazon.html | THE LURE OF THE AMAZON | False | By Alex Shoumatoff | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/no-headline-061645.html | No Headline | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/chess-reshevsky-wins.html | CHESS; RESHEVSKY WINS | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/us/campaign-notes-ribicoff-endorses-hart-casts-an-absentee-vote.html | CAMPAIGN NOTES; Ribicoff Endorses Hart, Casts an Absentee Vote | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/at-princeton-guts-are-only-relative.html | AT PRINCETON, 'GUTS' ARE ONLY RELATIVE | False | By Paul Ben-Itzak | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/is-the-hospitalfee-plan-working.html | IS THE HOSPITAL-FEE PLAN WORKING? | False | By Sandra Friedland | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/art-new-art-from-old-at-palace-theater-gallery.html | ART; NEW ART FROM OLD AT PALACE THEATER GALLERY | False | By William Zimmer | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/world/top-terrorist-captured-in-ireland-had-boasted-of-killing-30-or-more.html | TOP TERRORIST CAPTURED IN IRELAND; HAD BOASTED OF KILLING 30 OR MORE | False | By R. W. Apple Jr., Special To the New York Times | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/assembly-delays-repealing-tax-on-social-security.html | ASSEMBLY DELAYS REPEALING TAX ON SOCIAL SECURITY | False | By Josh Barbanel | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/magazine/l-new-hope-for-the-disabled-057981.html | NEW HOPE FOR THE DISABLED | False | | 1984-03-22 | TX 1-317747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/end-of-the-age-of-innocence.html | END OF THE AGE OF INNOCENCE | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/a-shirt-s-tale.html | A SHIRT'S TALE | False | By Bernard Kalb | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/reporter-s-notebook-jurors-take-stand.html | REPORTER'S NOTEBOOK: JURORS TAKE STAND | False | By James Feron | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/world/around-the-world-swedes-try-to-damage-underwater-intruders.html | AROUND THE WORLD; Swedes Try to Damage Underwater Intruders | False | AP | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/us/hart-backers-trying-to-skirt-puerto-rico-primary.html | HART BACKERS TRYING TO SKIRT PUERTO RICO PRIMARY | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/business/routing-cute-frauds-and-book-cookers.html | ROUTING 'CUTE' FRAUDS AND 'BOOK-COOKERS' | False | By Kenneth B. Noble | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/l-the-prinsendam-061870.html | The Prinsendam | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/world/around-the-world-china-and-britain-speed-hong-kong-talks.html | AROUND THE WORLD; China and Britain Speed Hong Kong Talks | False | AP | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/a-french-trimaran-has-inflatable-sails.html | A French Trimaran Has Inflatable Sails | False | By Joanne Fishman | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/no-headline-063485.html | No Headline | False | By Serge Schmemann | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/no-headline-041698.html | No Headline | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/vending-machine-ffor-video-movies.html | VENDING MACHINE FFOR VIDEO MOVIES | False | By Robert A. Hamilton | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/now-it-s-moscow-that-needs-syria.html | NOW IT'S MOSCOW THAT NEEDS SYRIA | False | By Judith Miller | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/one-voice-and-many-a-poets-debt-to-prose.html | ONE VOICE AND MANY -- A POET'S DEBT TO PROSE | False | By James Wright | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/followup-on-the-news.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch Nuclear Antidote | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/dr-barbara-koppel-weds-dr-pedley.html | Dr. Barbara Koppel Weds Dr. Pedley | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/magazine/no-headline-057803.html | No Headline | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/theater-odets-s-masterwork-shines-through.html | THEATER; ODETS'S MASTERWORK SHINES THROUGH | False | By Benedict Nightingale | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/us/a-sample-of-new-ideas.html | A SAMPLE OF 'NEW IDEAS' | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/major-news-in-summary-senators-want-more-answers-from-meese.html | MAJOR NEWS IN SUMMARY; SENATORS WANT MORE ANSWERS FROM MEESE | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/a-young-surgeon-s-busy-liffe.html | A YOUNG SURGEON'S BUSY LIFFE | False | By Susan Chira | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/us/campaign-notes-us-attorney-to-wage-vote-fraud-campaign.html | CAMPAIGN NOTES; U.S. Attorney to Wage Vote Fraud Campaign | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/magazine/l--057965.html | Article 057965 -- No Title | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/no-headline-063477.html | No Headline | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/pesticide-rules-under-assault.html | PESTICIDE RULES UNDER ASSAULT | False | By Leo H. Carney | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/dining-out-a-trattoria-to-remember.html | DINING OUT; A TRATTORIA TO REMEMBER | False | By Florence Fabricant | 1984-03-22 | TX 1-317747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/music-debuts-in-review-060215.html | MUSIC: DEBUTS IN REVIEW | False | By Edward Rothstein | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/dining-out-three-stars-and-worth-it.html | DINING OUT; THREE STARS, AND WORTH IT | False | By Patricia Brooks | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/sports-people-lucky-grandmother.html | SPORTS PEOPLE; Lucky Grandmother | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/effort-begins-to-cut-port-s-labor-cost.html | EFFORT BEGINS TO CUT PORT'S LABOR COST | False | By Damon Stetson | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/ellen-wasch-is-betrothed.html | Ellen Wasch Is Betrothed | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/no-headline-063470.html | No Headline | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/practical-traveler-when-bringing-home-the-bacon-may-be-illegal.html | PRACTICAL TRAVELER; WHEN BRINGING HOME THE BACON MAY BE ILLEGAL | False | By Irvin Molotsky | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/2-reagan-aides-go-to-harlem-for-a-debate-on-civil-rights.html | 2 REAGAN AIDES GO TO HARLEM FOR A DEBATE ON CIVIL RIGHTS | False | By Craig Wolff | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/world/christina-onassis-married.html | Christina Onassis Married | False | AP | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/us-chinese-gymnasts-win.html | U.S., CHINESE GYMNASTS WIN | False | By Frank Litsky | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/recordings-for-brahms-at-151-the-celebrations-continue.html | RECORDINGS; FOR BRAHMS AT 151, THE CELEBRATIONS CONTINUE | False | By James R. Oestreich | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/bridge-winning-substitute.html | BRIDGE ; WINNING SUBSTITUTE | False | By Alan Truscott | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/wildcliff-to-be-converted-to-arts-center.html | WILDCLIFF TO BE CONVERTED TO ARTS CENTER | False | By Gary Kriss | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/jean-elizabeth-hoins-to-marry-stephen-b-gross.html | Jean Elizabeth Hoins to Marry Stephen B. Gross | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/us/st-louis-scavenging-curb-called-oppressive.html | ST. LOUIS SCAVENGING CURB CALLED OPPRESSIVE | False | AP | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/an-anachronism-in-love.html | AN ANACHRONISM IN LOVE | False | By Judith Gies | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/boat-wrecked-race-off.html | Boat Wrecked, Race Off | False | AP | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/l-kitty-hawk-061866.html | Kitty Hawk | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/forces-and-resources.html | FORCES AND RESOURCES | False | By Charles S. Maier | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/towns-to-get-school-funds.html | TOWNS TO GET SCHOOL FUNDS | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/business/for-him-realty-is-a-noble-calling.html | FOR HIM, REALTY IS A NOBLE CALLING | False | By Barnaby J. Feder | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/no-headline-063472.html | No Headline | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/opinion/l-church-and-state-a-benign-overlap-058468.html | CHURCH AND STATE: A BENIGN OVERLAP | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/home-clinic-solving-problems-that-arise-with-faulty-doorbells.html | HOME CLINIC; SOLVING PROBLEMS THAT ARISE WITH FAULTY DOORBELLS | False | BY Bernard Gladstone | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/from-city-of-infielders-2-most-likely-to-succeed.html | FROM 'CITY OF INFIELDERS,' 2 MOST LIKELY TO SUCCEED | False | By Joseph Durso | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/island-of-warmth-for-children-at-brooklyn-court.html | ISLAND OF WARMTH FOR CHILDREN AT BROOKLYN COURT | False | By Joseph P. Fried | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/suffolk-leads-all-us-counties-in-the-use-of-wiretaps.html | SUFFOLK LEADS ALL U.S. COUNTIES IN THE USE OF WIRETAPS | False | By John Rather | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/business/c-corrections-060358.html | CORRECTIONS | False | | 1984-03-22 | TX 1-317747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/medicaid-funds-withheld-from-state.html | MEDICAID FUNDS WITHHELD FROM STATE | False | By Ronald Sullivan | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/no-headline-063480.html | No Headline | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/westchester-opinion-one-sunny-day-tinkerbell-left-forever.html | Westchester Opinion; ONE SUNNY DAY, TINKERBELL LEFT FOREVER | False | By Frank Grant | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/us/senators-question-answers-by-meese-over-carter-papers.html | SENATORS QUESTION ANSWERS BY MEESE OVER CARTER PAPERS | False | By Stuart Taylor Jr. | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/le-bal-unfolds-without-words.html | 'LE BAL' UNFOLDS WITHOUT WORDS | False | By Melton S. Davis | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/world/lebanese-politicians-jockey-for-position.html | LEBANESE POLITICIANS JOCKEY FOR POSITION | False | By Thomas L. Friedman | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/property-owner-believes-in-guilford.html | PROPERTY OWNER BELIEVES IN GUILFORD | False | By David Plavin | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/the-theater-s-avant-garde-branches-out.html | THE THEATER'S AVANT-GARDE BRANCHES OUT | False | By Mel Gussow | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/connecticut-guide-055063.html | CONNECTICUT GUIDE | False | BY Eleanor Charles | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/sports-of-the-times-061168.html | Sports of The Times ; | False | By George Vecsey | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/bo-wed-in-june.html | Bo Wed in June | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/paul-taylor-creates-a-dark-new-work.html | PAUL TAYLOR CREATES A DARK NEW WORK | False | By Jennifer Dunning | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/childrens-books.html | CHILDREN'S BOOKS | False | By Marilyn Kaye | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/opinion/l-the-kind-of-judges-president-reagan-will-not-appoint-058470.html | THE KIND OF JUDGES PRESIDENT REAGAN WILL NOT APPOINT | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/helen-miller-to-wed-in-june.html | Helen Miller to Wed in June | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/conservative-note-in-hecksher-annual.html | CONSERVATIVE NOTE IN HECKSHER ANNUAL | False | By Helen A. Harrison | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/realestate/recent-sales-057696.html | Recent Sales | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/opinion/washington-hart-s-main-hope.html | WASHINGTON; HART'S MAIN HOPE | False | By James Reston | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/magazine/l-iran-under-khomeini-057975.html | IRAN UNDER KHOMEINI | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/us/around-the-nation-major-boston-road-to-be-closed-a-year.html | AROUND THE NATION; Major Boston Road To Be Closed a Year | False | AP | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/business/why-reagan-is-a-freetrade-villain.html | WHY REAGAN IS A FREE-TRADE VILLAIN | False | By I. M. Destler | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/houston-advances-with-memphis-st.html | Houston Advances With Memphis St. | False | AP | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/future-events.html | Future Events | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/sports-people-maris-battling-cancer.html | SPORTS PEOPLE; Maris Battling Cancer | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/magazine/about-men.html | ABOUT MEN | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/a-phoeix-raises-a-stir.html | A PHOEIX RAISES A STIR | False | By Carol Steinberg | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/business/investing-tracking-what-the-insidersdo.html | INVESTING; TRACKING WHAT THE INSIDERSDO | False | By Beth Ellyn Rosenthal | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/o-rourke-says-he-will-not-sign-in-haste.html | O'ROURKE SAYS HE WILL NOT SIGN 'IN HASTE' | False | By Betsy Brown | 1984-03-22 | TX 1-317747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/us/a-competition-of-colors-for-international-festive-look-at-the-games.html | A COMPETITION OF COLORS FOR INTERNATIONAL, FESTIVE 'LOOK' AT THE GAMES | False | By Judith Cummings, Special To the New York Times | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/fare-of-the-country-sicilys-sweet-seafaring-wine.html | FARE OF THE COUNTRY; SICILY'S SWEET SEAFARING WINE | False | By Kay Eldredge | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/long-islanders-cutting-a-swath-in-fashion.html | Long Islanders; CUTTING A SWATH IN FASHION | False | By Lawrence Van Gelder | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/no-headline-061795.html | No Headline | False | By Barbara L. Michaels | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/leverkuhns-unfinished.html | LEVERK"UHN'S UNFINISHED | False | By Michael Steinberg | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/guide-eleanor-charles.html | Guide; Eleanor Charles | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/dance-2-rethorst-quartets.html | DANCE: 2 RETHORST QUARTETS | False | By Jack Anderson | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/us/boston-housing-project-is-peacefully-integrated.html | BOSTON HOUSING PROJECT IS PEACEFULLY INTEGRATED | False | By Dudley Clendinen | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/sports-people-sifford-in-bias-fight.html | SPORTS PEOPLE; Sifford in Bias Fight | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/world/walkout-by-300000-in-india-paralyzes-its-major-harbors.html | Walkout by 300,000 in India Paralyzes Its Major Harbors | False | AP | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/us/health-experts-say-current-flu-season-may-be-about-over.html | HEALTH EXPERTS SAY CURRENT FLU SEASON MAY BE ABOUT OVER | False | AP | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/linda-luce-plans-to-marry-michaelandent.html | Linda Luce Plans to Marry Michaelan,dent | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/concert-radu-lupu-plays-schubert.html | CONCERT: RADU LUPU PLAYS SCHUBERT | False | By John Rockwell | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-nation-061773.html | THE NATION | False | By Michael Wright and Caroline Rand Herron | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/magazine/dustin-hoffman-s-salesman.html | DUSTIN HOFFMAN'S 'SALESMAN' | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/sports-of-the-times-i-m-not-replacing-ralph-sampson.html | SPORTS OF THE TIMES; 'I'M NOT REPLACING RALPH SAMPSON' | False | By Dave Anderson | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/l-the-protection-of-drinking-water-047007.html | The Protection Of Drinking Water | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/stanley-fink-gets-down-to-business.html | STANLEY FINK GETS DOWN TO BUSINESS | False | By Josh Barbanel | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/judge-assails-delays-in-atlantic-city-swearing-in.html | JUDGE ASSAILS DELAYS IN ATLANTIC CITY SWEARING-IN | False | By Donald Janson | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/quotation-of-the-day-061611.html | Quotation of the Day | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/no-headline-063481.html | No Headline | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/va-commonwealth-guard-produces.html | VA. COMMONWEALTH GUARD PRODUCES | False | By Roy S. Johnson | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/world/in-brazil-insider-runs-as-an-outsider.html | IN BRAZIL, INSIDER RUNS AS AN OUTSIDER | False | By Alan Riding | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/headliners-tuning-up-mayor.html | Headliners; Tuning Up Mayor | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/us/aide-s-holiday-on-state-time.html | Aide's Holiday on State Time | False | AP | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/gardening-where-to-go-for-information.html | GARDENING; WHERE TO GO FOR INFORMATION | False | By Carl Totemeier | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/realestate/jersey-considers-co-op-guidelines.html | JERSEY CONSIDERS CO-OP GUIDELINES | False | By George W. Goodman | 1984-03-22 | TX 1-317747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/new-perspective-on-african-wildlife.html | NEW PERSPECTIVE ON AFRICAN WILDLIFE | False | By Michael T. Kaufman | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/travel-advisory-maple-sugar-time-railpass-plus-a-bus.html | TRAVEL ADVISORY: MAPLE SUGAR TIME, RAILPASS PLUS A BUS | False | By Lawrence Van Gelder | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/julia-elena-schwartz-plans-may-12-wedding.html | Julia Elena Schwartz Plans May 12 Wedding | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/l-parents-children-and-acceptance-061882.html | Parents, Children And Acceptance | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/world/us-and-egyptians-consider-airlift-of-arms-to-sudan.html | U.S. AND EGYPTIANS CONSIDER AIRLIFT OF ARMS TO SUDAN | False | By Bernard Gwertzman, Special To the New York Times | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/memorials-to-vietnam-dead.html | MEMORIALS TO VIETNAM DEAD | False | By Marcia Saft | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/bookshelf.html | BOOKSHELF | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/about-long-island.html | About Long Island | False | BY Richard F. Shephard | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/magazine/the-caribbean-after-grenada.html | THE CARIBBEAN AFTER GRENADA | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/neighborliness-suddenly-breaks-out-in-southern-africa.html | NEIGHBORLINESS SUDDENLY BREAKS OUT IN SOUTHERN AFRICA | False | By Alan Cowell | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/a-new-and-surprising-yeats.html | A NEW AND SURPRISING YEATS | False | By Seamus Heaney | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/light-and-shadow-in-brittany.html | LIGHT AND SHADOW IN BRITTANY | False | BY John Russell | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/business/the-high-tech-wave-in-disclosure.html | THE HIGH-TECH WAVE IN DISCLOSURE | False | By Kenneth B. Noble | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/no-headline-042142.html | No Headline | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/food-chocolate-the-exception-is-the-food-for-all-seasons.html | FOOD; CHOCOLATE, THE EXCEPTION, IS THE FOOD FOR ALL SEASONS | False | By Florence Fabricant | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/outdoors-us-may-protect-striped-bass-in-east.html | OUTDOORS; ; U.S. May Protect Striped Bass in East | False | By Nelson Bryant | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/author-examines-aspects-of-adoption.html | AUTHOR EXAMINES ASPECTS OF ADOPTION | False | By Felice Buckvar | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/business/building-on-its-golden-stake-in-the-military.html | BUILDING ON ITS GOLDEN STAKE IN THE MILITARY | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/where-men-are-men-and-women-are-girls.html | WHERE MEN ARE MEN AND WOMEN ARE GIRLS | False | By Caroline Seebohm | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-region-061760.html | THE REGION | False | By Alan Finder and Katherine Roberts | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/seko-and-nakamura-japan-s-best-marathoner.html | SEKO AND NAKAMURA: JAPAN'S BEST MARATHONER | False | By Clyde Haberman | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/statewide-911-is-urged-as-a-way-to-save-lives.html | STATEWIDE 911 IS URGED AS A WAY TO SAVE LIVES | False | By Peggy McCarthy | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/world/poland-and-western-bankers-end-two-days-talks-on-debt.html | Poland and Western Bankers End Two Days' Talks on Debt | False | AP | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/new-jerseyans-new-jerseyans.html | NEW JERSEYANS; NEW JERSEYANS | False | By Sandra Gardner | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/ideas-trends-061776.html | IDEAS & TRENDS | False | By Margot Slade and Carlyle C. Douglas | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-nation-061740.html | THE NATION | False | By Michael Wright and Caroline Rand Herron Michael Wright and Caroline Rand Herron | 1984-03-22 | TX 1-317747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/l-puerto-rico-061861.html | Puerto Rico | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/opinion-discord-hamony-were-all.html | Opinion; DISCORD? HAMONY? WE'RE ALL | False | By Jane Meslin | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/l-keep-righetti-out-of-bullpen-061869.html | Keep Righetti Out of Bullpen | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/local-groupo-aiding-ulster-peace-effort.html | LOCAL GROUPO AIDING ULSTER PEACE EFFORT | False | By Tom Callahan | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/connecticut-opinion-middle-age-a-period-of-growth-not-debilitation.html | CONNECTICUT OPINION; MIDDLE AGE: A PERIOD OF GROWTH, NOT DEBILITATION | False | By Janet K. Look | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/l-williamson-and-hitler-063394.html | Williamson and Hitler | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/gamblers-offense-will-test-generals.html | GAMBLERS' OFFENSE WILL TEST GENERALS | False | By William N. Wallace | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/students-explore-humanities-themes-in-their-writing.html | STUDENTS EXPLORE HUMANITIES THEMES IN THEIR WRITING | False | By Evelyn Jackson | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/magazine/how-i-was-broken-by-the-kgb.html | HOW I WAS BROKEN BY THE K.G.B. | False | By Victor Krasin | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/world/kremlin-s-warning-to-turkey-brings-response-on-missiles.html | Kremlin's Warning to Turkey Brings Response on Missiles | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/dining-out-filling-a-need-on-northwest-shore.html | Dining Out; FILLING A NEED ON NORTHWEST SHORE | False | By M. H. Reed | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/all-new-york-turns-irish-for-st-patrick-s-parade.html | ALL NEW YORK TURNS IRISH FOR ST. PATRICK'S PARADE | False | By Sara Rimer | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/opinion/topics-ripenings.html | Topics Ripenings | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/world/big-iranian-offensive-is-thought-to-have-started.html | BIG IRANIAN OFFENSIVE IS THOUGHT TO HAVE STARTED | False | By Henry Kamm | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/lizbeth-schiff-bride-of-p-r-dupee-jr.html | Lizbeth Schiff Bride of P. R. Dupee Jr. | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/medical-conference-to-focus-on-effects-of-agent-orange.html | MEDICAL CONFERENCE TO FOCUS ON EFFECTS OF AGENT ORANGE | False | By Laurie A. O'Neill | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/no-headline-058256.html | No Headline | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/elizabeth-riehm-married.html | Elizabeth Riehm Married | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/reporter-s-notebook-fashion-as-art-in-milan.html | REPORTER'S NOTEBOOK: FASHION AS ART IN MILAN | False | By John Duka | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/world/canada-reports-slaughter-of-some-seal-pups.html | CANADA REPORTS SLAUGHTER OF SOME SEAL PUPS | False | By Douglas Martin | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/opinion/arafat-s-card.html | ARAFAT'S CARD | False | By John B. Oakes | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/connecticut-opinion-being-smart-is-not-so-great.html | CONNECTICUT OPINION; BEING SMART IS NOT SO GREAT | False | By Maryland Lincoln | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/critics-choices-048087.html | CRITICS' CHOICES | False | By John O'Connor Broadcast Tv | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/swale-is-3d-as-39-1-shot-wins.html | SWALE IS 3D AS 39-1 SHOT WINS | False | By Steven Crist | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/photography-view-when-celebrities-act-for-the-camera.html | PHOTOGRAPHY VIEW; WHEN CELEBRITIES ACT FOR THE CAMERA | False | By Gene Thornton | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/aging-cape-may-lighthouse-is-symbol-of-the-past.html | AGING CAPE MAY LIGHTHOUSE IS SYMBOL OF THE PAST | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/long-island-guide-up-up-and-away.html | LONG ISLAND GUIDE; UP, UP AND AWAY | False | BY Barbara Delatiner | 1984-03-22 | TX 1-317747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/realestate/postings-a-termite-hound-for-150-a-day.html | POSTINGS; A TERMITE HOUND FOR $150 A DAY | False | By Shawn G. Kennedy | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/sports-people-cubs-release-jenkins.html | SPORTS PEOPLE; Cubs Release Jenkins | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/18-food-outlets-cited-city-18-food-outlets-cited-city-for-violations-health-code.html | 18 Food Outlets Cited by City; 18 Food Outlets Cited by City For Violations of Health Code | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/home-video-new-cassettes-from-a-classic-musical-to-a-curious-monkey-049001.html | HOME VIDEO; NEW CASSETTES: FROM A CLASSIC MUSICAL TO A CURIOUS MONKEY | False | By Bernard Holland | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/statisticcl-analysis-ddifficult.html | STATISTICCL ANALYSIS DDIFFICULT | False | By Sandra Friedland | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/state-opens-bids-to-improve-freight-train-route-into-city.html | STATE OPENS BIDS TO IMPROVE FREIGHT-TRAIN ROUTE INTO CITY | False | By Michael Oreskes | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-region-061762.html | THE REGION | False | By Alan Finder and Katherine Roberts | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/no-headline-063482.html | No Headline | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/l-revive-interest-in-the-nit-061863.html | Revive Interest In the N.I.T. | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/1500-led-to-safety-as-5-irt-cars-derail-under-the-east-river.html | 1,500 LED TO SAFETY AS 5 IRT CARS DERAIL UNDER THE EAST RIVER | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/theater-la-mancha-finds-new-life-in-darien.html | Theater; 'LA MANCHA'FINDS NEW LIFE IN DARIEN | False | By Alvin Klein | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/business/business-forum-the-fear-of-concentration-is-justified.html | BUSINESS FORUM; THE FEAR OF CONCENTRATION IS JUSTIFIED | False | By Edwin Rothschild | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/connecticut-opinion-plan-needed-for-a-diverse-state-economy.html | CONNECTICUT OPINION; PLAN NEEDED FOR A DIVERSE STATE ECONOMY | False | By Kevin Bean | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/antiques-view-dreams-captured-in-glass.html | ANTIQUES VIEW; DREAMS CAPTURED IN GLASS | False | By Rita Reif | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/us/record-shows-hart-focusing-on-arms-energy-and-deficit.html | RECORD SHOWS HART FOCUSING ON ARMS, ENERGY AND DEFICIT | False | By Robert Pear, Special To the New York Times | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/tipping-tactics-around-the-world.html | TIPPING TACTICS AROUND THE WORLD | False | By John Vinocur | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/panel-tries-to-limit-utility-rate-shock.html | PANEL TRIES TO LIMIT UTILITY'RATE SHOCK' | False | By Matthew L Wald | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/l-cockney-london-061864.html | Cockney London | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/music-variety-of-offerings.html | MUSIC; VARIETY OF OFFERINGS | False | By Robert Sherman | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/us/around-the-nation-marchers-say-inquiry-in-killings-is-lacking.html | AROUND THE NATION; Marchers Say Inquiry In Killings Is Lacking | False | AP | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/no-headline-042120.html | No Headline | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-social-costs-of-agricultural-innovation.html | THE SOCIAL COSTS OF AGRICULTURAL INNOVATION | False | By Robert Lindsey | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/north-carolina-and-dayton-win.html | NORTH CAROLINA AND DAYTON WIN | False | By Peter Alfano | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/new-jersey-guide-ole-ole.html | NEW JERSEY GUIDE; OLE! OLE! | False | By Frank Emblen | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/miss-schneider-gary-j-casarsa-to-marry-may-5.html | Miss Schneider, Gary J. Casarsa To Marry May 5 | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/an-early-meeting-of-lacrosse-giants.html | An Early Meeting Of Lacrosse Giants | False | By John B. Forbes | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/business/personal-finance-building-a-business-with-partners.html | PERSONAL FINANCE; BUILDING A BUSINESS WITH PARTNERS | False | By Carole Gould | 1984-03-22 | TX 1-317747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-world-061756.html | THE WORLD | False | By Milt Freudenheim, Richard Levine and Henry Giniger | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-world-moscow-s-line-is-still-busy.html | THE WORLD; MOSCOW'S LINE IS STILL BUSY | False | By Milt Freudenheim, Richard Levine and Henry Giniger | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/listen-is-that-hreally-the-voice-of-the-met-museum.html | LISTEN! IS THAT HREALLY THE VOICE OF THE MET MUSEUM? | False | By Grace Glueck | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/very-sour-grapes.html | VERY SOUR GRAPES | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/outlaws-edge-blitz.html | Outlaws Edge Blitz | False | AP | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/opinion/l-school-prayer-vs-the-atheist-child-s-civil-right-058491.html | ; SCHOOL PRAYER VS. THE ATHEIST CHILD'S CIVIL RIGHT | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/realestate/debate-on-retail-rent-control-crackles.html | DEBATE ON RETAIL RENT CONTROL CRACKLES | False | By Dee Wedemeyer | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/how-the-second-mrs-tanqueray-launched-mrs-pat.html | HOW 'THE SECOND MRS. TANQUERAY' LAUNCHED 'MRS. PAT' | False | By Margot Peters | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/politics-dialogue-with-jews-is-urged-by-gibson.html | POLITICS; DIALOGUE WITH JEWS IS URGED BY GIBSON | False | By Joseph F. Sullivan | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/l-parents-children-and-acceptance-047008.html | PARENTS, CHILDREN AND ACCEPTANCE | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/miss-gorman-plans-to-wed.html | Miss Gorman Plans to Wed | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/hard-times-failed-to-deter.html | HARD TIMES FAILED TO DETER | False | By Terri Lowen Finn | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/teacher-appeal-pressed.html | TEACHER APPEAL PRESSED | False | By Albert J. Parisi | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/susan-frances-wiener-marries-richard-golub.html | Susan Frances Wiener Marries Richard Golub | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/incentives-lure-a-bronx-concern-to-rockland.html | INCENTIVES LURE A BRONX CONCERN TO ROCKLAND | False | By Edward Hudson | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/us/hart-assailed-by-mondale-as-opportunist-and-divider.html | HART ASSAILED BY MONDALE AS OPPORTUNIST AND DIVIDER | False | By Fay S. Joyce | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/realestate/choosing-the-right-adjustable-mortgage.html | CHOOSING THE RIGHT ADJUSTABLE MORTGAGE | False | By Michael Decourcy Hinds | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/nfl-to-study-salary-impact.html | N.F.L. to Study Salary Impact | False | By Michael Janofsky | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/kentucky-and-maryland-win.html | Kentucky and Maryland Win | False | AP | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/listen-its-the-sound-of-spring-coming.html | LISTEN! IT'S THE SOUND OF SPRING COMING | False | By Anne M. Walzer | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/us/kidnapping-suspect-dead.html | Kidnapping Suspect Dead | False | AP | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/electronic-almanacs-are-there-for-the-asking.html | ELECTRONIC ALMANACS ARE THERE FOR THE ASKING | False | By Andrew Pollack | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/in-brief-recent-films-on-cassettes-048997.html | IN BRIEF: RECENT FILMS ON CASSETTES | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/jpatrickkellyjr-plans-to-be-wed-tomaureenkelly.html | J.PatrickKellyJr. Plans to Be Wed ToMaureenKelly | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/us/dallas-police-get-permission-to-sell-guns-for-city-s-profit.html | DALLAS POLICE GET PERMISSION TO SELL GUNS FOR CITY'S PROFIT | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/theater-futuristic-tempest-at-lincroft-campus.html | THEATER; FUTURISTIC 'TEMPEST' AT LINCROFT CAMPUS | False | By Alvin Klein | 1984-03-22 | TX 1-317747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/business/week-in-business-now-mobil-enters-the-merger-game.html | WEEK IN BUSINESS; NOW MOBIL ENTERS THE MERGER GAME | False | By Nathaniel C. Nash | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-world-061755.html | THE WORLD | False | By Milt Freudenheim, Richard Levine and Henry Giniger | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/realestate/nonprofit-realty-groups-getting-more-private-help.html | NONPROFIT REALTY GROUPS GETTING MORE PRIVATE HELP | False | By Alan S. Oser | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/fordham-outshot-by-weber.html | FORDHAM OUTSHOT BY WEBER | False | AP | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/us/around-the-nation-12-car-caravan-taking-refugees-to-vermont.html | AROUND THE NATION; 12-Car Caravan Taking Refugees to Vermont | False | AP | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/movies/filmmakers-from-france-share-the-new-york-limelight.html | FILMMAKERS FROM FRANCE SHARE THE NEW YORK LIMELIGHT | False | By Lawrenace van Gelder | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/magazine/l-iran-under-khomeini-057970.html | IRAN UNDER KHOMEINI -- | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/not-a-nice-lot.html | NOT A NICE LOT | False | By Lawrence Stone | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/realestate/postings-novel-conversion.html | POSTINGS; NOVEL CONVERSION ; | False | By Shawn G. Kennedy | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/weaponry-is-theft.html | WEAPONRY IS THEFT | False | By Alton Frye | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/brooklyn-philharmonic-duke-ellington-tribute.html | BROOKLYN PHILHARMONIC: DUKE ELLINGTON TRIBUTE | False | By John Rockwell | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/corinna-gardner-to-marry-in-july.html | Corinna Gardner To Marry in July | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/opinion/l-of-cbs-plans-to-broadcast-conversations-with-mr-nixon-058465.html | OF CBS' PLANS TO BROADCAST CONVERSATIONS WITH MR. NIXON | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/no-headline-063487.html | No Headline | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/business/c-correction-061900.html | Correction | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/magazine/l-going-with-the-grain-057854.html | Going With the Grain | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/tourney-focus-meyer-depaul.html | TOURNEY FOCUS: MEYER, DEPAUL | False | By Malcolm Moran | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/bucket-brigade.html | BUCKET BRIGADE | False | By Suzanne Dechillo | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/home-video-new-cassettes-from-a-classic-musical-to-a-curious-monkey-061202.html | HOME VIDEO; NEW CASSETTES: FROM A CLASSIC MUSICAL TO A CURIOUS MONKEY | False | By Glenn Collins | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/major-news-in-summary-061741.html | MAJOR NEWS IN SUMMARY | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/sunday-sports-basketball.html | SUNDAY SPORTS Basketball | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/magazine/guest-observer-outasight-outerwear.html | Guest Observer; Outasight Outerwear | False | By Ralph Caplan | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/l-voluntary-martyr-063382.html | Voluntary Martyr? | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/us/hart-taps-a-generation-of-young-professionals.html | HART TAPS A GENERATION OF YOUNG PROFESSIONALS | False | By Steven V. Roberts | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/womens-fight-for-sports-equality-begins-again.html | WOMEN'S FIGHT FOR SPORTS EQUALITY BEGINS AGAIN | False | By Donna De Varona | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/manchester-united-regains-first-place.html | Manchester United Regains First Place | False | AP | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/knicks-triumph-as-king-scores-38.html | KNICKS TRIUMPH AS KING SCORES 38 | False | By Sam Goldaper | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/rangers-lose-6-4-after-leading-4-1.html | RANGERS LOSE, 6-4, AFTER LEADING, 4-1 | False | By Kevin Dupont | 1984-03-22 | TX 1-317747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/the-environment-the-environment.html | THE ENVIRONMENT; THE ENVIRONMENT | False | By Leo H. Carney | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/sunday-march-18-1984-international.html | SUNDAY, MARCH 18, 1984; International | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/elizabeth-carlton-wed-to-h-robert-fiebach.html | Elizabeth Carlton Wed To H. Robert Fiebach | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/music-new-showcases-in-the-county-or-artists-in-residence.html | Music; NEW 'SHOWCASES IN THE COUNTY OR ARTISTS IN RESIDENCE | False | By Robert Sherman | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/art-view-frank-stella-at-harvard-the-artist-as-lecturer.html | ART VIEW; FRANK STELLA AT HARVARD -THE ARTIST AS LECTURER | False | By John Russell | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/miss-huntington-to-marry-in-june.html | Miss Huntington To Marry in June | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/what-makes-boxing-change-its-rules.html | WHAT MAKES BOXING CHANGE ITS RULES | False | By Randy Neumann | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/dance-view-cinningham-finds-art-in-stillness.html | DANCE VIEW; CINNINGHAM FINDS ART IN STILLNESS | False | By Anna Kisselgoff | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/ski-operators-keep-a-happy-face.html | SKI OPERATORS KEEP A HAPPY FACE | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/opinion/foreign-news-europe-on-the-brink.html | FOREIGN NEWS; EUROPE ON THE BRINK | False | By Flora Lewis | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/stamps-eyecatching-block-of-four-from-great-britain.html | STAMPS; EYE-CATCHING BLOCK OF FOUR FROM GREAT BRITAIN | False | By Samuel A. Tower | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/realestate/postings-something-for-all.html | POSTINGS; SOMETHING FOR ALL | False | By Shawn G. Kennedy | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/business/data-bank-march-18-1984.html | Data Bank; March 18, 1984 | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/jennifer-chandler-and-stuart-hauge-plan-aug-12-wedding-at-princeton.html | Jennifer Chandler and Stuart Hauge Plan Aug. 12 Wedding at Princeton | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/theater-theater-is-host-to-troupes-on-tour.html | THEATER; THEATER IS HOST TO TROUPES ON TOUR | False | By Alvin Klein | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/business/a-new-lift-for-mcdonnell-douglas.html | A NEW LIFT FOR MCDONNELL DOUGLAS | False | By Robert Lindsey | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/in-short-042156.html | IN SHORT | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/world/us-civilians-stay-in-beirut-asking-why.html | U.S. CIVILIANS STAY IN BEIRUT ASKING WHY | False | By E. J. Dionne Jr. | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/l-young-s-pact-free-enterprise-061867.html | Young's Pact Free Enterprise | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/trisha-d-levene-to-become-bride.html | Trisha D. Levene To Become Bride | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/connecticut-opinion-when-the-irish-were-not-welcome.html | CONNECTICUT OPINION; WHEN THE IRISH WERE NOT WELCOME | False | By Joe Duffy | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/a-retiree-retuns-to-the-stage.html | A RETIREE RETUNS TO THE STAGE | False | By Barbara Delatiner | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/realestate/l-apartment-prices-057692.html | Apartment Prices | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/more-funds-for-home-care-of-retarded-urged.html | MORE FUNDS FOR HOME CARE OF RETARDED URGED | False | By Ronald Sullivan | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-region-061742.html | THE REGION | False | By Alan Finder and Katherine Roberts | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/anne-franke-has-nuptials.html | Anne Franke Has Nuptials | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/art-fellowship-winners-at-nabisco-gallery.html | ART; FELLOWSHIP WINNERS AT NABISCO GALLERY | False | By William Zimmer | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/us/reagan-telling-of-his-school-life-to-prod-senators-on-prayer-move.html | REAGAN TELLING OF HIS SCHOOL LIFE TO PROD SENATORS ON PRAYER MOVE | False | By Steven R. Weisman, Special To the New York Times | 1984-03-22 | TX 1-317747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/refloating-mister-roberts-for-tv.html | REFLOATING 'MISTER ROBERTS' FOR TV | False | By Leslie Bennetts | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/opinion/take-a-mideast-timeout.html | Take a Mideast Timeout | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/business/l-keynesianism-061915.html | Keynesianism | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/new-jersey-opinion-revive-the-hoboken-terminal.html | NEW JERSEY OPINION ; REVIVE THE HOBOKEN TERMINAL | False | By Douglas John Bowen | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/critics-choices-061758.html | CRITICS' CHOICES | False | By Howard Thompson Cable Tv | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/upstate-boy-is-youngest-to-get-a-perfect-sat-math-score.html | UPSTATE BOY IS YOUNGEST TO GET A PERFECT S.A.T. MATH SCORE | False | AP | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/camera-still-life-photography-a-good-way-to-learn.html | CAMERA; STILL LIFE PHOTOGRAPHY: A GOOD WAY TO LEARN | False | By Lou Jacobs Jr. | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/opinion-landuse-plans-trenton-must-confront-reality.html | OPINION; LAND-USE PLANS: TRENTON MUST CONFRONT REALITY | False | By Matthew Kauffman | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/world/around-the-world-army-is-returning-green-berets-to-asia.html | AROUND THE WORLD; Army Is Returning Green Berets to Asia | False | AP | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/tales-of-a-soviet-chekhov.html | TALES OF A SOVIET CHEKHOV | False | By Richard Lourie | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/no-headline-063467.html | No Headline | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/tv-view-are-channel-13s-viewers-being-shortchanged.html | TV VIEW; ARE CHANNEL 13'S VIEWERS BEING SHORTCHANGED? | False | By John J. O'Connor | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/leary-sharp-in-4-inning-stint.html | LEARY SHARP IN 4-INNING STINT | False | By Joseph Durso | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/key-west-dialogue.html | KEY WEST DIALOGUE | False | BY Ann Beattie AND Mary Lee Settle | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/opinion/l-school-prayer-vs-the-atheist-child-s-civil-rights-061725.html | SCHOOL PRAYER VS. THE ATHEIST CHILD'S CIVIL RIGHTS | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/ideas-trends-061782.html | IDEAS & TRENDS | False | By Margot Slade and Carlyle C. Douglas | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/community-college-strong-on-music.html | COMMUNITY COLLEGE STRONG ON MUSIC | False | By Terri Lowen Finn | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/no-headline-041695.html | No Headline | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/socrates-faust-univac.html | SOCRATES, FAUST, UNIVAC | False | By Paul Delany | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/secret-prince-first-in-the-bay-shore.html | SECRET PRINCE FIRST IN THE BAY SHORE | False | By James Tuite | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/an-artists-hand-captures-stravinskys-soldier.html | AN ARTIST'S HAND CAPTURES STRAVINSKY'S 'SOLDIER' | False | By John Culhane | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/jane-l-ades-and-dr-lewis-aron-to-marry-in-june.html | Jane L. Ades and Dr. Lewis Aron to Marry in June | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/bu-and-rpi-fall.html | B.U. AND R.P.I. FALL | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/world/tibetan-exiles-send-protest-to-chinese-leader-and-un.html | Tibetan Exiles Send Protest To Chinese Leader and U.N. | False | AP | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/state-tries-to-control-wetlands-permits.html | STATE TRIES TO CONTROL WETLANDS PERMITS | False | By Peter Geller | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/an-insurance-commissioner-s-liabilities.html | AN INSURANCE COMMISSIONER'S LIABILITIES | False | By Joseph F. Sullivan | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/jacqueline-rodgers-and-gregory-w-storts-marry.html | Jacqueline Rodgers and Gregory W. Storts Marry | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/sacred-heart-loses-in-division-ii-tourney.html | Sacred Heart Loses In Division II Tourney | False | AP | 1984-03-22 | TX 1-317747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/events-in-lebanon-as-close-as-the-mail.html | EVENTS IN LEBANON AS CLOSE AS THE MAIL | False | By Lisa Belkin | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/l-burroughs-s-influences-063391.html | Burroughs's Influences | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/opinion/l-school-prayer-vs-the-atheist-child-s-civil-right-061723.html | SCHOOL PRAYER VS. THE ATHEIST CHILD'S CIVIL RIGHT | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/magazine/why-feldstein-hangs-tough.html | WHY FELDSTEIN HANGS TOUGH | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/no-headline-042105.html | No Headline | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/magazine/food.html | FOOD | False | BY Craig Claiborne With Pierre Franey | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-nation-061772.html | THE NATION | False | By Michael Wright and Caroline Rand Herron | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/us/kentucky-senator-opens-attack-on-new-foe.html | KENTUCKY SENATOR OPENS ATTACK ON NEW FOE | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/crime-042155.html | CRIME | False | By Newgate Callendar | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/old-country-road-in-melville-long-island-journal.html | Old Country Road in Melville; Long Island Journal | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/defense-key-to-psal-final.html | DEFENSE KEY TO P.S.A.L. FINAL | False | By William C. Rhoden | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/careful-shopper-shamrocks-and-more-all-year-round.html | Careful Shopper; SHAMROCKS AND MORE, ALL YEAR ROUND | False | By Jeanne Clare Feron | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-world-061754.html | THE WORLD | False | By Milt Freudenheim, Richard Levine and Henry Giniger | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/a-referendum-on-recovery-in-illinois.html | A REFERENDUM ON RECOVERY IN ILLINOIS | False | By Steven V. Roberts | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/typical-camp-for-winfield.html | Typical Camp for Winfield | False | By Jane Gross | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/music-notes-which-instruments-are-best-for-back.html | MUSIC NOTES; WHICH INSTRUMENTS ARE BEST FOR BACK? | False | By Edward Rothstein | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/about-westchester-the-vow.html | About Westchester; THE VOW | False | By Lynne Ames | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/extremely-lethal-heroin-suspected-in-15-hartford-deaths.html | 'EXTREMELY LETHAL' HEROIN SUSPECTED IN 15 HARTFORD DEATHS | False | By Marvine Howe | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/l-hotel-des-bains-061859.html | Hotel des Bains | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/cable-tv-notes-religious-fare-stirs-a-controversy.html | CABLE TV NOTES; RELIGIOUS FARE STIRS A CONTROVERSY | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/no-headline.html | No Headline | False | By M. H. Reed | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/movies/screen-germany-pale-mother-set-in-the-nazi-era.html | SCREEN: 'GERMANY PALE MOTHER' SET IN THE NAZI ERA | False | By Janet Maslin | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/who-commands-the-news.html | WHO COMMANDS THE NEWS? | False | By Peter Braestrup | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/magazine/l-journalists-and-the-military-057985.html | JOURNALISTS AND THE MILITARY | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/movies/well-and-generation-apart-on-holocaust.html | 'WELL' AND 'GENERATION APART,' ON HOLOCAUST | False | By Janet Maslin | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/who-pays-for-brink-s-trial-is-a-question-for-judge.html | WHO PAYS FOR BRINK'S TRIAL IS A QUESTION FOR JUDGE | False | By James Feron | 1984-03-22 | TX 1-317747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-world-unesco-s-critics-have-their-say.html | THE WORLD; UNESCO'S CRITICS HAVE THEIR SAY | False | By Milt Freudenheim, Richard Levine and Henry Giniger | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/onb-reading-300-american-novels.html | ONB READING 300 AMERICAN NOVELS | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/realestate/l-7a-clarification-061930.html | 7A Clarification | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/world/us-diplomat-starts-grenada-job-tomorrow.html | U.S. DIPLOMAT STARTS GRENADA JOB TOMORROW | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/st-thomas-aquinas-loses-in-naia-play.html | St. Thomas Aquinas Loses in N.A.I.A. Play | False | AP | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/us/miami-drive-is-mounted-to-get-blacks-on-juries.html | MIAMI DRIVE IS MOUNTED TO GET BLACKS ON JURIES | False | By Reginald Stuart | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/streets-have-roots-too.html | STREETS HAVE ROOTS, TOO | False | By Mary Minturn | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/magazine/l-new-hope-for-the-disabled-057979.html | New Hope for the Disabled | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/even-in-lausanne-talk-may-be-cheap.html | EVEN IN LAUSANNE, TALK MAY BE CHEAP | False | By Thomas L. Friedman | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/sutton-scores-67-to-lead-norman-by-1.html | SUTTON SCORES 67 TO LEAD NORMAN BY 1 | False | By Gordon S. White Jr. | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/satpreparation-courses-come-under-state-scrutiny.html | S.A.T.PREPARATION COURSES COME UNDER STATE SCRUTINY | False | By Robert Braile | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/leisure-the-best-of-flowering-crabapples-for-springtime-pleasure.html | LEISURE; THE BEST OF FLOWERING CRABAPPLES FOR SPRINGTIME PLEASURE ; | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/socrates-spoke-here.html | SOCRATES SPOKE HERE | False | By Robert W. Stock | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/magazine/fashion-preview.html | FASHION PREVIEW | False | BY Patricia McColl | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/no-headline-063471.html | No Headline | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/l-an-ideal-free-marketto-the-editor-063403.html | An Ideal Free MarketTo the Editor: | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/follow-up-on-the-news-061779.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch Tailing the F.b.i. | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/headliners-061752.html | HEADLINERS | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/in-pop-music-the-races-remain-far-apart.html | IN POP MUSIC, THE RACES REMAIN FAR APART | False | By John Rockwell | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/business/the-third-world-limits-its-arsenals.html | THE THIRD WORLD LIMITS ITS ARSENALS | False | By Paul Lewis | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/numbers-games.html | NUMBERS GAMES | False | By Howell Raines | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/college-and-schools-becoming-partners.html | COLLEGE AND SCHOOLS BECOMING 'PARTNERS' | False | By Rhoda M. Gilinsky | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/carolyn-e-smith-an-army-captain-to-wed-in-august.html | Carolyn E. Smith, An Army Captain, To Wed in August | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/realestate/postings-clusters-at-a-country-club.html | POSTINGS; CLUSTERS AT A COUNTRY CLUB | False | By Shawn G. Kennedy | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/world/un-s-rights-body-problem-for-west.html | U.N.'S RIGHTS BODY PROBLEM FOR WEST | False | By Richard Bernstein | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/jersey-city-rivalry-not-new.html | JERSEY CITY: RIVALRY NOT NEW | False | By Marian Courtney | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/us/glenn-departure-said-to-aid-hart.html | GLENN DEPARTURE SAID TO AID HART | False | By Hedrick Smith | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/world/mondale-is-victor-in-michigan-vote-also-in-arkansas.html | MONDALE IS VICTOR IN MICHIGAN VOTE; ALSO IN ARKANSAS | False | By Phil Gailey | 1984-03-22 | TX 1-317747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/critics-choices-061763.html | CRITICS' CHOICES | False | By John Russell Art | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/business/consumer-rates.html | CONSUMER RATES | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/theater/revue-strange-behavior-set-in-a-sinister-suburbia.html | REVUE: 'STRANGE BEHAVIOR' SET IN A SINISTER SUBURBIA | False | By Mel Gussow | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/volunteers-train-to-be-paramedics.html | VOLUNTEERS TRAIN TO BE PARAMEDICS | False | By Sandra S. Sopko | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/antiques-trend-to-elegance-at-a-minimuseum-in-shrewsury.html | ANTIQUES; TREND TO ELEGANCE AT A 'MINI-MUSEUM' IN SHREWSURY | False | By Doris Ballard | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/on-the-book-party-circuit-serving-typhoid-mary-s-soup.html | ON THE BOOK-PARTY CIRCUIT-SERVING TYPHOID MARY'S SOUP | False | By Samuel G. Freedman | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/shootout-at-the-economic-corral.html | SHOOTOUT AT THE ECONOMIC CORRAL | False | By Myron Kandel | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/marriage-in-may-for-miss-shevell.html | Marriage in May For Miss Shevell | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/republicans-select-gibbs-replacement.html | REPUBLICANS SELECT GIBBS REPLACEMENT | False | By Franklin Whitehouse | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-common-market-copes-with-its-british-problem.html | THE COMMON MARKET COPES WITH ITS 'BRITISH PROBLEM' | False | By R. W. Apple Jr. | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/us/campaign-notes-chicago-mayor-joins-jesse-jackson-at-rally.html | CAMPAIGN NOTES; Chicago Mayor Joins Jesse Jackson at Rally | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/new-jersey-journal-049425.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/business/business-forum-the-gloom-and-doom-is-overstated.html | BUSINESS FORUM; THE GLOOM AND DOOM IS OVERSTATED | False | By John C. Sawhill | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/polly-d-emmons-to-be-may-bride.html | Polly D. Emmons To Be May Bride | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/realestate/in-new-jersey-private-construction-returns-to-hoboken.html | IN NEW JERSEY; PRIVATE CONSTRUCTION RETURNS TO HOBOKEN | False | By Anthony Depalma | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/devils-beat-bruins-as-higgins-gets-2.html | DEVILS BEAT BRUINS AS HIGGINS GETS 2 | False | AP | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/met-opera-a-new-arabella.html | MET OPERA: A NEW ARABELLA | False | By Tim Page | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/eve-queler-unearths-the-offbeat.html | EVE QUELER UNEARTHS THE OFFBEAT | False | By Allan Kozinn | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/magazine/on-language.html | ON LANGUAGE | False | BY William Safire | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/dance-juilliard-group-in-limon-missa-brevis.html | DANCE: JUILLIARD GROUP IN LIMON 'MISSA BREVIS' | False | By Jennifer Dunning | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/no-headline-063484.html | No Headline | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/world/in-india-first-family-feud-heats-up-again.html | IN INDIA, FIRST FAMILY FEUD HEATS UP AGAIN | False | By William K. Stevens | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/honoring-a-master-prntmaker.html | HONORING A MASTER PRNTMAKER | False | By Phyllis Braff | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/sports-people-racing-figure-charged.html | SPORTS PEOPLE; Racing Figure Charged | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/no-headline-063478.html | No Headline | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-nation-061774.html | THE NATION | False | By Michael Wright and Caroline Rand Herron | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/world/6-chile-cities-report-bombs.html | 6 Chile Cities Report Bombs | False | AP | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/a-noble-vision-in-stone.html | A NOBLE VISION IN STONE | False | By Paul Goldberger | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/realestate/if-you-re-thinking-of-living-in-hackensack.html | IF YOU'RE THINKING OF LIVING IN: HACKENSACK | False | By Gene Rondinaro | 1984-03-22 | TX 1-317747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/no-headline-063473.html | No Headline | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/critics-s-choices.html | CRITICS'S CHOICES | False | By John S. Wilson Pop In the Clubs | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/l-torvill-dean-had-the-pizazz-060736.html | Torvill-Dean Had the Pizazz | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/ideas-trends-061783.html | IDEAS & TRENDS | False | By Margot Slade and Carlyle C. Douglas | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/shoreham-plant-called-complete-but-is-it-ready.html | SHOREHAM PLANT CALLED COMPLETE BUT IS IT READY? | False | By Matthew L. Wald | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/world/a-parley-on-ulter-reflects-depth-of-conflict.html | A PARLEY ON ULTER REFLECTS DEPTH OF CONFLICT | False | By Colin Campbell | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/business/l-multinationals-061894.html | Multinationals | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/home-video-new-cassettes-from-a-classic-musical-to-a-curious-monkey-061195.html | HOME VIDEO; NEW CASSETTES: FROM A CLASSIC MUSICAL TO A CURIOUS MONKEY | False | By Howard Thompson | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/snapshots-and-artworks.html | SNAPSHOTS AND ARTWORKS | False | By Harold Beaver | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/us-and-yonkers-in-school-accord.html | U.S. AND YONKERS IN SCHOOL ACCORD | False | By Robert D. McFadden | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/chronology-offers-a-fresh-perspective-on-the-blues.html | CHRONOLOGY OFFERS A FRESH PERSPECTIVE ON THE BLUES | False | By Robert Palmer | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/sex-attacks-on-buffalo-children-rouse-fears.html | SEX ATTACKS ON BUFFALO CHILDREN ROUSE FEARS | False | By Margaret Sullivan | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/headliners-061753.html | HEADLINERS | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/fresh-air-and-fresh-eggs.html | FRESH AIR AND FRESH EGGS | False | By Noel Perrin | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/skateboard-champion-struggles-for-recognition.html | SKATEBOARD CHAMPION STRUGGLES FOR RECOGNITION | False | By Nancy Tutko | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/sound-an-enduring-speaker-idea-takes-a-cue-from-concerts.html | SOUND; AN ENDURING SPEAKER IDEA TAKES A CUE FROM CONCERTS | False | By Hans Fantel | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/realestate/data-update.html | Data Update | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/music-view-pre-shrunk-novelty-still-sells-in-opera.html | MUSIC VIEW; PRE-SHRUNK NOVELTY STILL SELLS IN OPERA | False | By Donal Henahan | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/books/l-on-being-uneven-042130.html | On Being Uneven | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/us/justice-department-considers-an-inquiry-on-meese-finances.html | JUSTICE DEPARTMENT CONSIDERS AN INQUIRY ON MEESE FINANCES | False | By Leslie Maitland Werner, Special To the New York Times | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/quilts-history-and-art-on-display.html | QUILTS' HISTORY AND ART ON DISPLAY | False | By Diane Cox | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/guide-to-gratuities-country-by-country.html | GUIDE TO GRATUITIES, COUNTRY BY COUNTRY | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/students-don-t-go-for-anything-goes-anymore.html | STUDENTS DON'T GO FOR ANYTHING GOES ANYMORE | False | By Edward B. Fiske | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/south-korea-takes-some-of-the-wraps-off-its-campuses.html | SOUTH KOREA TAKES SOME OF THE WRAPS OFF ITS CAMPUSES | False | By Clyde Haberman | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/wedding-planned-by-miss-hawkins.html | Wedding Planned By Miss Hawkins | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/business/l-the-p-e-mystery-061899.html | The P/E Mystery | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/business/l-computer-crime-061893.html | ; Computer Crime | False | | 1984-03-22 | TX 1-317747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/peter-butler-engaged-to-wed-ashley-clark.html | Peter Butler Engaged To Wed Ashley Clark | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/magazine-expands-black-audience.html | MAGAZINE EXPANDS BLACK AUDIENCE | False | By Rhoda M. Glinsky | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/a-czech-play-within-two-plays.html | A CZECH PLAY WITHIN TWO PLAYS | False | By Leah D. Frank | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/world/philippine-election-already-stirring-disputes.html | PHILIPPINE ELECTION ALREADY STIRRING DISPUTES | False | By Robert Trumbull | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/l-scrutinizing-nassau-s-budget-061873.html | Scrutinizing Nassau's Budget | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/dance-portrait-sketches.html | DANCE: PORTRAIT SKETCHES | False | By Jack Anderson | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/headliners-060232.html | HEADLINERS | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/film-view-spinal-tap-draws-laughter-from-rock.html | FILM VIEW; 'SPINAL TAP' DRAWS LAUGHTER FROM ROCK | False | By Vincent Canby It Was Only A Small Step From the Sort of Rock-Concert | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/business/rumblings-of-staff-discontent.html | RUMBLINGS OF STAFF DISCONTENT | False | By Kenneth B. Noble | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/business/l-breaking-the-dollar-monotony-061913.html | ; Breaking the Dollar Monotony | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/the-city-is-a-simpatico-haven-for-exiles.html | THE CITY IS A SIMPATICO HAVEN FOR EXILES | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/no-headline-061650.html | No Headline | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/chamber-opera-composers.html | CHAMBER: OPERA COMPOSERS | False | By Tim Page | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/us/2-are-convicted-in-new-england-rape-case.html | 2 ARE CONVICTED IN NEW ENGLAND RAPE CASE | False | By Jesus Rangel, Special To the New York Times | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/business/on-the-management-frontier-at-yale.html | ON THE MANAGEMENT FRONTIER AT YALE | False | By Jeffrey Schmalz | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/style/claudia-g-flynn-planning-to-wed.html | Claudia G. Flynn Planning to Wed | False | | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/loss-o-old-home-troubles-riverhead.html | LOSS O OLD HOME TROUBLES RIVERHEAD | False | By Lydia Tortora | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/baymen-seek-shift-in-fishing-areas.html | BAYMEN SEEK SHIFT IN FISHING AREAS | False | By Robert Braile | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/opinion/which-democratic-party.html | WHICH DEMOCRATIC PARTY? | False | By Bob Squier | 1984-03-22 | TX 1-317747 |
| 1984-03-18 | 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/single-parent-and-a-childs-party.html | SINGLE PARENT AND A CHILD'S PARTY | False | By Barbara Delatiner | 1984-03-22 | TX 1-317747 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/obituaries/charley-lau-dead-called-one-of-best-batting-instructors.html | Charley Lau Dead, Called One of Best Batting Instructors | False | AP | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/opinion/essay-the-april-surprise.html | ESSAY; THE APRIL SURPRISE | False | By William Safire | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/new-york-day-by-day-4-famed-voices-join-for-one-cause.html | NEW YORK DAY BY DAY; 4 Famed Voices Join for One Cause | False | By Susan Heller Anderson and David Bird | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/world/right-scores-a-soccer-coup-in-el-salvador.html | RIGHT SCORES A SOCCER COUP IN EL SALVADOR | False | By Richard J. Meislin | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/bonn-innovating-in-trade-with-east.html | Bonn Innovating in Trade With East | False | By John Tagliabue | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/daughter-in-brooklyn-is-held-in-killing-of-father-with-an-ax.html | Daughter in Brooklyn Is Held In Killing of Father With an Ax | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/us/illinois-debate-proves-spirited-for-democrats.html | ILLINOIS DEBATE PROVES SPIRITED FOR DEMOCRATS | False | By Howell Raines, Special To the New York Times | 1984-03-22 | TX 1-314760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/economic-calendar.html | Economic Calendar | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/world/marcos-faults-us-role-in-philippine-politics.html | MARCOS FAULTS U.S. ROLE IN PHILIPPINE POLITICS | False | AP | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/world/the-un-today-march-19-1984.html | The U.N. Today March 19, 1984 | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/us/church-vows-to-appeal-390000-award-in-woman-s-privacy-suit.html | CHURCH VOWS TO APPEAL $390,000 AWARD IN WOMAN'S PRIVACY SUIT | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/stars-of-world-in-jersey-meet.html | STARS OF WORLD IN JERSEY MEET | False | By Frank Litsky | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/koch-wins-playoff-after-a-63.html | KOCH WINS PLAYOFF AFTER A 63 | False | By Gordon S. White Jr. | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/new-york-day-by-day-a-buick-hubcap-deep-in-city-s-bureaucracy.html | NEW YORK DAY BY DAY; A Buick Hubcap-Deep In City's Bureaucracy | False | By Susan Heller Anderson and David Bird | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/question-box.html | Question Box | False | By S. Lee Kanner | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/burial-is-long-delayed-for-nameless-woman.html | BURIAL IS LONG DELAYED FOR NAMELESS WOMAN | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/high-school-marks-set.html | High School Marks Set | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/buying-vs-exploring-for-oil.html | BUYING VS. EXPLORING FOR OIL | False | By Michael Blumstein | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/cowboys-agree-on-sale-to-texans.html | Cowboys Agree on Sale to Texans | False | By Michael Janofsky | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/surgeon-fatally-stabs-intruder-in-li-home.html | Surgeon Fatally Stabs Intruder in L.I. Home | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/us/prosectution-plans-to-wrap-up-tax-issues-in-trial-of-federal-judge.html | PROSECTUTION PLANS TO WRAP UP TAX ISSUES IN TRIAL OF FEDERAL JUDGE | False | By Wallace Turner | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/warner-murdoch-deal-criticized.html | WARNER-MURDOCH DEAL CRITICIZED | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/us/around-nation-storm-rockies-wreaks-havoc-plains-associated-press.html | AROUND THE NATION; Storm From the Rockies Wreaks Havoc in Plains By The Associated Press | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/us/temple-u-is-reaching-out-to-renew-community.html | TEMPLE U. IS REACHING OUT TO RENEW COMMUNITY | False | By William Robbins | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/truman-wins-psal-title.html | Truman Wins P.S.A.L. Title | False | By William C. Rhoden | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/new-york-day-by-day-a-foreign-flavor.html | NEW YORK DAY BY DAY; A Foreign Flavor | False | By Susan Heller Anderson and David Bird | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/us-sets-trade-curb-for-digital.html | U.S. SETS TRADE CURB FOR DIGITAL | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/before-3600-o-connor-officially-takes-helm.html | BEFORE 3,600 O'CONNOR OFFICIALLY TAKES HELM | False | By Maureen Dowd | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/style/jonathan-band-is-wed-to-leesa-shawn-fields.html | Jonathan Band Is Wed To Leesa Shawn Fields | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/lower-phone-fee-weighed.html | Lower Phone Fee Weighed | False | AP | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/books/books-of-the-times-061914.html | BOOKS OF THE TIMES | False | By Herbert Mitgang | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/world/hussein-rebukes-us-on-arms-deal.html | HUSSEIN REBUKES U.S. ON ARMS DEAL | False | By Judith Miller | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/jazz-tanya-maria-performs.html | JAZZ: TANYA MARIA PERFORMS | False | By Stephen Holden | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/world/irish-quickly-hand-terrorist-to-british.html | IRISH QUICKLY HAND TERRORIST TO BRITISH | False | By Jon Nordheimer | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/louisville-wins-illinois-advances.html | Louisville Wins, Illinois Advances | False | AP | 1984-03-22 | TX 1-314760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/music-nearly-12-hours-of-tribute-to-ives.html | MUSIC: NEARLY 12 HOURS OF TRIBUTE TO IVES | False | By Edward Rothstein | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/pechiney-counting-on-quebec-plant.html | PECHINEY COUNTING ON QUEBEC PLANT | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/us/in-focus-the-us-movie-reviewer.html | IN FOCUS: THE U.S. MOVIE REVIEWER | False | By Joel Brinkley | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/market-place-stock-trading-signs-of-vigor.html | Market Place; Stock Trading Signs of Vigor | False | By Vartanig G. Vartan | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/opinion/l-in-food-irradiation-the-benefits-prevail-058351.html | IN FOOD IRRADIATION, THE BENEFITS PREVAIL | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/business-people-kasler-executive-quits-company-cites-conflicts.html | BUSINESS PEOPLE; Kasler Executive Quits; Company Cites Conflicts | False | By Daniel F Cuff | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/world/across-india-the-english-tongue-get-new-twist.html | ACROSS INDIA, THE ENGLISH TONGUE GET NEW TWIST | False | By William K. Stevens | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/the-matchup.html | THE MATCHUP | False | By Dave Anderson | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/advertising-ally-gargano-net.html | ADVERTISING; ; Ally & Gargano Net | False | By Philip H. Dougherty | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/kasparov-takes-4th-game-of-match.html | Kasparov Takes 4th Game of Match | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/world/common-market-showdown-today.html | COMMON MARKET SHOWDOWN TODAY | False | By Paul Lewis | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/style/relationships-the-sexes-differences-in-speech.html | RELATIONSHIPS; THE SEXES: DIFFERENCES IN SPEECH | False | By Georgia Dullea | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/us/around-the-nation-51-in-rhode-island-hurt-in-chemical-fires.html | AROUND THE NATION; 51 in Rhode Island Hurt in Chemical Fires | False | AP | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/cbs-is-promoting-new-york-shows.html | CBS IS PROMOTING NEW YORK SHOWS | False | By Sally Bedell Smith | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/star-colts-lose-some-glitter.html | STAR COLTS LOSE SOME GLITTER | False | By Steven Crist | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/us/2-types-of-chemical-war-agents-detected-in-hospitalized-iranians.html | 2 TYPES OF CHEMICAL WAR AGENTS DETECTED IN HOSPITALIZED IRANIANS | False | By Philip M. Boffey | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/style/course-for-latchkey-children-and-parents.html | COURSE FOR 'LATCHKEY' CHILDREN AND PARENTS | False | By Glenn Collins | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/opinion/oceanliners-and-the-cargo-islanders.html | Oceanliners and the Cargo Islanders | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/us/many-hart-aides-date-from-mcgovern-period.html | MANY HART AIDES DATE FROM MCGOVERN PERIOD | False | By David Shribman | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/dance-many-styles-by-american-ballet-ii.html | DANCE: MANY STYLES BY AMERICAN BALLET II | False | By Jennifer Dunning | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/animated-stravinsky.html | ANIMATED STRAVINSKY | False | By Tim Page | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/vidmar-and-miss-retton-win.html | VIDMAR AND MISS RETTON WIN | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/music-noted-in-brief-denis-vaughan-leads-the-juilliard-orchestra.html | MUSIC/NOTED IN BRIEF; Denis Vaughan Leads The Juilliard Orchestra | False | By Bernard Holland, Special To the New York Times | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/opinion/l-if-an-economic-panel-not-courts-handled-antitrust-cases-058353.html | IF AN ECONOMIC PANEL, NOT COURTS, HANDLED ANTITRUST CASES | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/opinion/l-facts-and-documents-on-european-jewry-058358.html | FACTS AND DOCUMENTS ON EUROPEAN JEWRY | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/briefs-061991.html | BRIEFS | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/dance-lisa-kraus-on-life.html | DANCE: LISA KRAUS ON LIFE | False | By Jack Anderson | 1984-03-22 | TX 1-314760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/jim-brown-s-best-sport.html | Jim Brown's Best Sport | False | By George Veesey | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/signs-of-restraint-by-fed-awaited.html | SIGNS OF RESTRAINT BY FED AWAITED | False | By Kenneth N. Gilpin | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/kate-allie-about-2-divorced-women-on-cbs.html | 'KATE & ALLIE,' ABOUT 2 DIVORCED WOMEN, ON CBS | False | By John J. O'Connor | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/opera-goldovsky-company-s-farewell.html | OPERA: GOLDOVSKY COMPANY'S FAREWELL | False | By Edward Rothstein | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/monday-march-19-1984-international.html | MONDAY, MARCH 19, 1984 International | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/belli-says-law-firm-thrives-despite-fights.html | BELLI SAYS LAW FIRM THRIVES DESPITE FIGHTS | False | By Tamar Lewin | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/business-people-ge-credit-officer-joining-fuji-s-heller.html | BUSINESS PEOPLE ; G.E. Credit Officer Joining Fuji's Heller | False | By Daniel F. Cuff | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/opinion/americas-constricted-voice.html | AMERICA'S CONSTRICTED 'VOICE' | False | By Sally G. Greenway | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/us/around-the-nation-informer-s-call-reported-before-suspect-s-slaying.html | AROUND THE NATION; Informer's Call Reported Before Suspect's Slaying | False | AP | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/style/no-headline-061929.html | No Headline | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/knight-entrusts-indiana-to-a-freshman.html | KNIGHT ENTRUSTS INDIANA TO A FRESHMAN | False | By Peter Alfano | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/outdoors-bass-angling-and-big-money.html | OUTDOORS: BASS ANGLING AND BIG MONEY | False | By Nelson Bryant | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/fury-aroused-by-plan-to-manage-the-delaware.html | FURY AROUSED BY PLAN TO MANAGE THE DELAWARE | False | By William R. Greer | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/world/despite-cease-fire-fighting-still-racks-beirut.html | DESPITE CEASE-FIRE, FIGHTING STILL RACKS BEIRUT | False | By E. J. Dionne Jr. | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/gibbons-a-rookie-may-catch-for-mets.html | GIBBONS, A ROOKIE, MAY CATCH FOR METS | False | By Jane Gross | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/world/2-awacs-aircraft-sent-to-bolster-sudan-after-raid.html | 2 AWACS AIRCRAFT SENT TO BOLSTER SUDAN AFTER RAID | False | By Bernard Gwertzman, Special To the New York Times | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/gamblers-to-generals-32-25.html | GAMBLERS TO GENERALS, 32-25 | False | By William N. Wallace | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/opinion/l-statistics-exculpate-the-demon-cyclist-058348.html | STATISTICS EXCULPATE THE 'DEMON CYCLIST' | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/style/judith.html | Judith | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/pomare-dance-film.html | Pomare Dance Film | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/us/for-ship-christeners-the-society-of-sponsors.html | FOR SHIP CHRISTENERS, THE SOCIETY OF SPONSORS | False | By Marjorie Hunter | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/us/jackson-asks-arabs-and-jews-to-work-for-understanding.html | JACKSON ASKS ARABS AND JEWS TO WORK FOR UNDERSTANDING | False | By Gerald M. Boyd | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/price-of-road-repairs-swelling-traffic-jams.html | PRICE OF ROAD REPAIRS: SWELLING TRAFFIC JAMS | False | By Suzanne Daley | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/sports-world-specials-back-to-baseball-basics.html | SPORTS WORLD SPECIALS; Back to Baseball Basics | False | By Robert Mcg. Thomas Jr. and Jane Gross | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/times-sq-plan-getting-wary-public-approval.html | TIMES SQ. PLAN GETTING WARY PUBLIC APPROVAL | False | By Martin Gottlieb | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/advertising-personality-change-for-beatrice.html | Advertising; Personality Change for Beatrice | False | By Philip H. Dougherty | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/world/japanese-protest-missiles.html | Japanese Protest Missiles | False | AP | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/virginia-syracuse-move-on.html | VIRGINIA, SYRACUSE MOVE ON | False | By Roy S. Johnson | 1984-03-22 | TX 1-314760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/us/mondale-is-victor-in-puerto-rico.html | MONDALE IS VICTOR IN PUERTO RICO | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/us/monastery-awaiting-5-refugees.html | MONASTERY AWAITING 5 REFUGEES | False | By Dudley Clendinen | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/dividend-meetings-061956.html | Dividend Meetings | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/washington-watch-effort-to-bar-soviet-goods.html | Washington Watch; Effort to Bar Soviet Goods | False | By Peter T. Kilborn | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/us/around-the-nation-fbi-agents-roles-in-inquiry-reported.html | AROUND THE NATION; F.B.I. Agents' Roles In Inquiry Reported | False | AP | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/biotechnology-s-patent-war.html | BIOTECHNOLOGY'S PATENT WAR | False | By David E. Sanger | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/music-noted-in-brief-sylvia-syms-sings-johnny-mercer-s-work.html | MUSIC/NOTED IN BRIEF; ; Sylvia Syms Sings Johnny Mercer's Work | False | By John S. Wilson | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/avignition-wins-santa-anita-race.html | Avignition Wins Santa Anita Race | False | AP | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/us/tireless-baldrige-stumps-boston-for-boss-s-cause.html | TIRELESS BALDRIGE STUMPS BOSTON FOR BOSS'S CAUSE | False | By Peter T. Kilborn | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/budget-tan-lures-tourists-for-a-day.html | BUDGET TAN LURES TOURISTS FOR A DAY | False | By Philip Shenon, Special To the New York Times | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/style/suits-in-the-spring-forecast.html | SUITS IN THE SPRING FORECAST | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/mexican-border-plants-begining-to-hire-men.html | MEXICAN BORDER PLANTS BEGINING TO HIRE MEN | False | By Richard J. Meislin | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/recital-eugene-barban-on-piano-at-garnegie.html | RECITAL: EUGENE BARBAN ON PIANO AT GARNEGIE | False | By Edward Rothstein | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/brazil-says-sanctions-imperil-trade.html | BRAZIL SAYS SANCTIONS IMPERIL TRADE | False | By Alan Riding | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/us/key-sections-from-chicago-debate-among-three-democrats.html | KEY SECTIONS FROM CHICAGO DEBATE AMONG THREE DEMOCRATS | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/utility-issues-lead-new-offerings.html | UTILITY ISSUES LEAD NEW OFFERINGS | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/style/lissa-burger-marries-bryan-joel-holzberg.html | Lissa Burger Marries Bryan Joel Holzberg | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Shepard | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/capitals-lose-to-blues-5-3.html | CAPITALS LOSE TO BLUES, 5-3 | False | AP | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/the-region-jersey-to-check-lottery-procedure.html | THE REGION; Jersey to Check Lottery Procedure | False | AP | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/us/loyalty-is-tested-in-a-chicago-ward.html | LOYALTY IS TESTED IN A CHICAGO WARD | False | By E. | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/senate-s-real-estate-tax-blow.html | SENATE'S REAL ESTATE TAX BLOW | False | By Robert D. Hershey Jr. | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/opinion/the-editorial-notebook-the-police-tail-and-the-crime-dog.html | The Editorial Notebook; The Police Tail and the Crime Dog | False | DAVID C. ANDERSON | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/executive-changes-061989.html | EXECUTIVE CHANGES | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/us/briefing-062064.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/kuhn-to-play-role-in-belcher-dispute.html | KUHN TO PLAY ROLE IN BELCHER DISPUTE | False | By Murray Chass | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/business-people-dunhill-personnel-aide-promoted-to-presidency.html | BUSINESS PEOPLE; ; Dunhill Personnel Aide Promoted to Presidency | False | By Daniel F. Cuff | 1984-03-22 | TX 1-314760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/business-digest-monday-march-19-1984.html | BUSINESS DIGEST MONDAY, MARCH 19, 1984 | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/us/us-study-finds-25-price-rises-in-some-weapon-parts-purchases.html | U.S. STUDY FINDS 25% PRICE RISES IN SOME WEAPON PARTS PURCHASES | False | By Jane Perlez | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/georgetown-and-depaul-advance-062737.html | GEORGETOWN AND DEPAUL ADVANCE | False | By Malcolm Moran | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/sports-world-specials-yankees-are-attentive.html | SPORTS WORLD SPECIALS; Yankees Are Attentive | False | By Robert Mcg. Thomas Jr. and Jane Gross | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/sports-world-specials-curling-camaraderie.html | SPORTS WORLD SPECIALS; Curling Camaraderie | False | By Robert Mcg. Thomas Jr. and Jane Gross | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/netherlands-output-up.html | Netherlands Output Up | False | AP | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/opinion/tolerance-before-prayer.html | Tolerance Before Prayer | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/record-prize-for-queens-lotto-ticket.html | RECORD PRIZE FOR QUEENS LOTTO TICKET | False | By Craig Wolff | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/advertising-racz-dessimoz-gets-contax-yashica-work.html | ADVERTISING; ; Racz & Dessimoz Gets Contax/Yashica Work | False | By Philip H. Dougherty | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/style/marcie-b-schneider-weds-fellow-doctor.html | Marcie B. Schneider Weds Fellow Doctor | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/quotation-of-the-day-063591.html | Quotation of the Day | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/monday-sports-basketball.html | MONDAY SPORTS Basketball | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/new-york-day-by-day-plea-from-a-sapling.html | NEW YORK DAY BY DAY; Plea From a Sapling | False | By Susan Heller Anderson and David Bird | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/chamber-aspen-wind.html | CHAMBER: ASPEN WIND | False | By Tim Page | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/pemex-cites-its-83-gains.html | Pemex Cites Its '83 Gains | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/unhappiness-with-antitrust-policy.html | UNHAPPINESS WITH ANTITRUST POLICY | False | By Steven Greenhouse | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/missing-marshal-found-dead.html | MISSING MARSHAL FOUND DEAD | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/us/the-democrats.html | The Democrats: | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/knicks-attendance-only-fair.html | KNICKS' ATTENDANCE ONLY FAIR | False | By Sam Goldaper | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/short-term-gains-for-india-economy.html | SHORT-TERM GAINS FOR INDIA ECONOMY | False | By William K. Stevens | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/argentina-engulfed-by-economic-crisis-debt-accord-sought.html | ARGENTINA ENGULFED BY ECONOMIC CRISIS; DEBT ACCORD SOUGHT | False | By Leonard Silk, Special To the New York Times | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/us/defense-to-begin-in-klan-nazi-trial.html | DEFENSE TO BEGIN IN KLAN-NAZI TRIAL | False | By Wayne King | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/oxford-rows-to-a-record.html | Oxford Rows to a Record | False | LONDON, March 18 | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/koch-to-endorse-mondale-over-hart-city-aide-says.html | KOCH TO ENDORSE MONDALE OVER HART, CITY AIDE SAYS | False | By Frank Lynn | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/senator-assails-state-panel-in-death-of-a-prison-inmate.html | SENATOR ASSAILS STATE PANEL IN DEATH OF A PRISON INMATE | False | By Edward A. Gargan | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/world/first-step-taken-by-justice-dept-on-meese-inquiry.html | FIRST STEP TAKEN BY JUSTICE DEPT. ON MEESE INQUIRY | False | By Stuart Taylor Jr., Special To the New York Times | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/the-dance-sweet-holmes.html | THE DANCE: 'SWEET HOLMES' | False | By Jennifer Dunning | 1984-03-22 | TX 1-314760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/us/senator-percy-takes-competition-seriously.html | SENATOR PERCY TAKES COMPETITION SERIOUSLY | False | By Andrew H. Malcolm | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/bridge-kathie-wei-s-team-appears-close-to-a-knockout-victory.html | Bridge: Kathie Wei's Team Appears Close to a Knockout Victory | False | By Alan Truscott | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/world/lebanese-at-odds-cancel-a-session.html | LEBANESE AT ODDS, CANCEL A SESSION | False | By Thomas L. Friedman | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/opinion/how-will-women-spend-the-sixpence.html | How Will Women Spend the Sixpence? | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/recital-maurizio-pollini-plays-at-carnegie-hall.html | RECITAL: MAURIZIO POLLINI PLAYS AT CARNEGIE HALL | False | By Bernard Holland | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/opinion/fully-tackle-the-deficits.html | FULLY TACKLE THE DEFICITS | False | By Murray L. Weidenbaum | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/opinion/l-city-traffic-a-vision-worth-reviving-058347.html | ; CITY TRAFFIC: A VISION WORTH REVIVING | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/increase-in-musicales-benefits-players.html | INCREASE IN MUSICALES BENEFITS PLAYERS | False | By Eleanor Blau | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/no-headline-063108.html | No Headline | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/music-noted-in-brief-songs-of-the-depression-at-michael-s-pub.html | MUSIC/NOTED IN BRIEF; Songs of the Depression At Michael's Pub | False | By John S. Wilson, Special To the New York Times | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/us/on-the-record-mondale-s-foreign-policy.html | On the Record ; ; Mondale's Foreign Policy | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/joe-s-boys-honor-an-unforgettable-coach.html | 'JOE'S BOYS HONOR AN UNFORGETTABLE COACH | False | By David W. Dunlap | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/yonkers-school-integration-facing-fiscal-hurdle.html | YONKERS SCHOOL INTEGRATION FACING FISCAL HURDLE | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/opinion/abroad-at-home-is-there-no-decency.html | ABROAD AT HOME; IS THERE NO DECENCY? | False | By Anthony Lewis | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/case-hoyt-sale.html | Case-Hoyt Sale | False | AP | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/whalers-defeat-islanders.html | WHALERS DEFEAT ISLANDERS | False | By Gerald Eskenazi | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/b-c-beaten-7-6.html | B. C. Beaten, 7-6 | False | AP | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/constitution-preview-studies-war-powers-act.html | 'CONSTITUTION' PREVIEW STUDIES WAR POWERS ACT | False | By John Corry | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/pitt-va-tech-advance.html | PITT, VA. TECH ADVANCE | False | AP | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/futures-options-big-growth-in-orders-paralyzing-trading-pits.html | Futures/Options; Big Growth in Orders Paralyzing Trading Pits | False | By H. J. Maidenberg | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/opinion/l-ill-conceived-control-of-commercial-rents-058352.html | ILL-CONCEIVED CONTROL OF COMMERCIAL RENTS | False | | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/world/greece-under-papandreou-leftist-but-in-western-camp.html | GREECE UNDER PAPANDREOU: LEFTIST BUT IN WESTERN CAMP | False | By R. W. Apple Jr., Special To the New York Times | 1984-03-22 | TX 1-314760 |
| 1984-03-19 | 1984-03-19 | https://www.nytimes.com/1984/03/19/business/advertising-accounts.html | ADVERTISING; ; Accounts | False | By Philip H. Dougherty | 1984-03-22 | TX 1-314760 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/new-york-day-by-day-5-years-of-book-awards.html | NEW YORK DAY BY DAY; 5 Years of Book Awards | False | By Susan Heller Anderson and David Bird | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/scouting-more-sea-gulls-for-winfield.html | SCOUTING; More Sea Gulls For Winfield | False | By Thomas Rogers and Jane Gross | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/may-petroleum-inc-reports-earnings-for-year-to-dec-31.html | MAY PETROLEUM INC reports earnings for Year to Dec 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/business-and-the-law-international-antitrust-test.html | Business and the Law; International Antitrust Test | False | By Tamar Lewin | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/us/in-birmingham-whites-now-get-us-legal-aid.html | IN BIRMINGHAM, WHITES NOW GET U.S. LEGAL AID | False | By Ronald Smothers | 1984-03-22 | TX 1-314749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/atlantic-metropolitan-corp-reports-earnings-for-qtr-to-jan-31.html | ATLANTIC METROPOLITAN CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/world/abduction-of-businessman-alarms-japanese.html | ABDUCTION OF BUSINESSMAN ALARMS JAPANESE | False | By Clyde Haberman | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/weldotron-corp-reports-earnings-for-qtr-to-jan-31.html | WELDOTRON CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/quotation-of-the-day-065900.html | Quotation of the Day | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/scouting-changing-a-mind.html | SCOUTING; Changing a Mind | False | By Thomas Rogers and Jane Gross | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/rockcor-inc-reports-earnings-for-qtr-to-jan-31.html | ROCKCOR INC reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/general-defense-corp-reports-earnings-for-qtr-to-jan-31.html | GENERAL DEFENSE CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/world/in-poland-news-is-not-always-news.html | IN POLAND, NEWS IS NOT ALWAYS NEWS | False | By John Kifner | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/caledonian-profit-rises.html | Caledonian Profit Rises | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/obituaries/andres-soriano-jr-58-dies-was-philippine-industrialist.html | Andres Soriano Jr., 58, Dies; Was Philippine Industrialist | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/opinion/l-school-prayer-is-disrespectful-of-children-064100.html | 'SCHOOL PRAYER IS DISRESPECTFUL OF CHILDREN' | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/former-aide-sued-by-media-general.html | Former Aide Sued By Media General | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/vector-stock-deal.html | Vector Stock Deal | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/c-correction-065902.html | CORRECTION | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/macgregor-sporting-goods-reports-earnings-for-qtr-to-jan-31.html | MACGREGOR SPORTING GOODS reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/science/new-fence-capitalizes-on-deer-s-poor-3-d-vision.html | NEW FENCE CAPITALIZES ON DEER'S POOR 3-D VISION | False | By Harold Faber | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/us/around-the-nation-epa-considers-a-ban-on-pesticide-using-ddt.html | AROUND THE NATION; E.P.A. Considers a Ban On Pesticide Using DDT | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/jury-told-of-cobb-admission.html | JURY TOLD OF COBB ADMISSION | False | By Joseph P. Fried | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/advertising-unusual-specialist-agencies.html | Advertising; Unusual Specialist Agencies | False | By Philip H. Dougherty | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/concert-david-burge.html | CONCERT: DAVID BURGE | False | By Bernard Holland | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/high-court-to-hear-indian-claim.html | HIGH COURT TO HEAR INDIAN CLAIM | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/taro-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | TARO INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/survival-technology-inc-reports-earnings-for-qtr-to-jan-31.html | SURVIVAL TECHNOLOGY INC reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/western-states-life-insurance-reports-earnings-for-qtr-to-dec-31.html | WESTERN STATES LIFE INSURANCE reports earnings for Qtr to Dec 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/winnebago-industries-inc-reports-earnings-for-qtr-to-feb-25.html | WINNEBAGO INDUSTRIES INC reports earnings for Qtr to Feb 25 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/subway-extension-is-focus-of-inquiry-by-dept-of-justice.html | SUBWAY EXTENSION IS FOCUS OF INQUIRY BY DEPT. OF JUSTICE | False | By Selwyn Raab | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/pacific-gamble-robinson-co-reports-earnings-for-qtr-to-dec-31.html | PACIFIC GAMBLE ROBINSON CO reports earnings for Qtr to Dec 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/opinion/l-improper-label-for-the-woman-beside-the-judge-064102.html | IMPROPER LABEL FOR THE WOMAN BESIDE THE JUDGE | False | | 1984-03-22 | TX 1-314749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/countrywide-credit-industries-reports-earnings-for-qtr-to-dec-31.html | COUNTRYWIDE CREDIT INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/us/around-the-nation-trial-in-rape-case-may-end-tomorrow.html | AROUND THE NATION; Trial in Rape Case May End Tomorrow | False | AP | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/fdic-placing-curbs-on-deposit-protection.html | F.D.I.C. PLACING CURBS ON DEPOSIT PROTECTION | False | By Kenneth B. Noble | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/nbc-splits-up-duties-mulholland-had-held.html | NBC Splits Up Duties Mulholland Had Held | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/from-flies-to-fleas-spring-stirs-a-small-world.html | FROM FLIES TO FLEAS, SPRING STIRS A SMALL WORLD | False | By Michael Norman, Special To the New York Times | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/white-house-to-fight-some-export-bill-curbs.html | WHITE HOUSE TO FIGHT SOME EXPORT BILL CURBS | False | By Clyde H. Farnsworth | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/us/reagn-s-deficit-proposal-disputed-by-study.html | REAGAN'S DEFICIT PROPOSAL DISPUTED BY STUDY | False | By Jonathan Fuerbringer | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/skyline-corp-reports-earnings-for-qtr-to-feb-29.html | SKYLINE CORP reports earnings for Qtr to Feb 29 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/marcus-corp-reports-earnings-for-qtr-to-feb-2.html | MARCUS CORP reports earnings for Qtr to Feb 2 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/world/poland-questions-2-reporters.html | POLAND QUESTIONS 2 REPORTERS | False | AP | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/us/around-the-nation-utah-man-found-guilty-in-slayings-of-5-boys.html | AROUND THE NATION; Utah Man Found Guilty In Slayings of 5 Boys | False | AP | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/humana-inc-reports-earnings-for-qtr-to-feb-29.html | HUMANA INC reports earnings for Qtr to Feb 29 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/geneve-capital-group-inc-reports-earnings-for-year-to-dec-31.html | GENEVE CAPITAL GROUP INC reports earnings for Year to Dec 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/opinion/l-the-chaos-that-permeates-the-un-system-066096.html | ; THE 'CHAOS' THAT PERMEATES THE U.N. SYSTEM | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/world/south-africa-pact-irks-some-blacks.html | SOUTH AFRICA PACT IRKS SOME BLACKS | False | By Alan Cowell | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/penril-corp-reports-earnings-for-qtr-to-jan-31.html | PENRIL CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/3-programs-of-dances-by-montreal-company.html | 3 Programs of Dances By Montreal Company | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/science/psychology-is-revising-its-view-of-women.html | PSYCHOLOGY IS REVISING ITS VIEW OF WOMEN | False | By Daniel Goleman | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/sports-of-the-times-prof-charley-lau.html | SPORTS OF THE TIMES; PROF. CHARLEY LAU | False | By Dave Anderson | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/sports-people-players-tell-of-gifts.html | SPORTS PEOPLE; Players Tell of Gifts | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/science/bats-find-offspring-even-in-caves-chaos.html | BATS FIND OFFSPRING EVEN IN CAVES CHAOS | False | By Walter Sullivan | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/market-place-diversification-profit-and-peril.html | Market Place; Diversification Profit and Peril | False | By Phillip H. Wiggins | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/premier-industrial-corp-reports-earnings-for-qtr-to-feb-29.html | PREMIER INDUSTRIAL CORP reports earnings for Qtr to Feb 29 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/opinion/reagan-an-84-dewey.html | REAGAN AN '84 DEWEY? | False | By Robert Bendiner | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/state-s-highest-court-hears-reporter-shield-law-test.html | STATE'S HIGHEST COURT HEARS REPORTER 'SHIELD LAW' TEST | False | By Michael Oreskes | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/prime-rate-raised-1-2-pointto-11-1-2-stocks-down-12.98.html | PRIME RATE RAISED 1/2-POINT, TO 11 1/2%; STOCKS DOWN 12.98 | False | By Robert A. Bennett | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/peru-cabinet-changes.html | Peru Cabinet Changes | False | AP | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/glosser-brothers-inc-reports-earnings-for-qtr-to-jan-28.html | GLOSSER BROTHERS INC reports earnings for Qtr to Jan 28 | False | | 1984-03-22 | TX 1-314749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/critical-shift-for-japan-s-steel.html | CRITICAL SHIFT FOR JAPAN'S STEEL | False | By Steve Lohr | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/us/chicagoans-can-t-be-neutral-about-jackson.html | CHICAGOANS CAN'T BE NEUTRAL ABOUT JACKSON | False | By E. | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/obituaries/dr-alfred-a-angrist-expert-pathologist-at-trials.html | DR. ALFRED A. ANGRIST, EXPERT PATHOLOGIST AT TRIALS | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/books/books-of-the-times-063864.html | BOOKS OF THE TIMES | False | By Michiko Kakutani Waterland. By Graham Swift. 310 | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/chicago-pneumatic-tool-co-reports-earnings-for-qtr-to-dec-31.html | CHICAGO PNEUMATIC TOOL CO reports earnings for Qtr to Dec 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/obituaries/drmorrishbernstein.html | DR.MORRISH.BERNSTEIN | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/science/science-watch-estrogens-may-make-heart-disease-more-likely-contrary-longstanding.html | SCIENCE WATCH; ESTROGENS MAY MAKE HEART DISEASE MORE LIKELY CONTRARY to the longstanding belief that estrogens given to postmenopausal women would protect against cardiovascular disease, new findings from the Framingham Heart Study indicate that estrogen users have a 50 percent greater risk than nonusers of developing heart disease or suffering a stroke. | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/synergistic-communications-group-inc-reports-earnings-for-qtr-to-jan-31.html | SYNERGISTIC COMMUNICATIONS GROUP INC reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/harlem-residents-get-to-bottom-of-mystery.html | HARLEM RESIDENTS GET TO BOTTOM OF MYSTERY | False | By Lee A. Daniels | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/us/meese-inquiry-will-affect-trial-of-lawmaker.html | MEESE INQUIRY WILL AFFECT TRIAL OF LAWMAKER | False | By Stuart Taylor Jr. | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/opinion/higher-hurdles-for-mr-meese.html | HIGHER HURDLES FOR MR. MEESE | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/profits-plunge-at-big-board.html | Profits Plunge At Big Board | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/dance-surprises-in-last-graham-bill.html | DANCE: SURPRISES IN LAST GRAHAM BILL | False | By Anna Kisselgoff | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/items-vary-in-similar-tax-bills.html | ITEMS VARY IN SIMILAR TAX BILLS | False | AP | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/buyout-talks-seen-at-logan.html | Buyout Talks Seen at Logan | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/compaq-price-cut.html | Compaq Price Cut | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/coastal-international-ltd-reports-earnings-for-qtr-to-jan-31.html | COASTAL INTERNATIONAL LTD reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/business-people-dupont-official-named-bell-canada-president.html | BUSINESS PEOPLE; ; DuPont Official Named Bell Canada President | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/altair-corp-reports-earnings-for-qtr-to-dec-31.html | ALTAIR CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/science/marrow-transplant-a-realistic-but-still-dramatic-view.html | MARROW TRANSPLANT: A REALISTIC BUT STILL DRAMATIC VIEW | False | By Eric Lax | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/us/revised-reports-by-meese-made-public-as-wide-inquiry-is-ordered.html | REVISED REPORTS BY MEESE MADE PUBLIC AS WIDE INQUIRY IS ORDERED | False | By Leslie Maitland Werner | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/concert-lorin-maazel-and-french-orchestra.html | CONCERT: LORIN MAAZEL AND FRENCH ORCHESTRA | False | By John Rockwell | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/new-york-day-by-day-the-start-of-the-debt.html | NEW YORK DAY BY DAY; The Start of the Debt | False | By Susan Heller Anderson and David Bird | 1984-03-22 | TX 1-314749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/united-fire-casualty-co-reports-earnings-for-qtr-to-dec-31.html | UNITED FIRE & CASUALTY CO reports earnings for Qtr to Dec 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/eaton-vance-investors-fund-inc-reports-earnings-for-qtr-to-jan-31.html | EATON VANCE INVESTORS FUND INC reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/business-digest-tuesday-march-20-1984.html | BUSINESS DIGEST TUESDAY, MARCH 20, 1984 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/trade-gap-sets-record-in-quarter.html | TRADE GAP SETS RECORD IN QUARTER | False | AP | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/court-bars-appeals-on-gas-pricing.html | COURT BARS APPEALS ON GAS PRICING | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/us/campaign-notes-richardson-is-runningfor-tsongas-senate-seat.html | CAMPAIGN NOTES; Richardson Is RunningFor Tsongas Senate Seat | False | AP | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/new-york-day-by-day-office-politics.html | NEW YORK DAY BY DAY; Office Politics | False | By Susan Heller Anderson and David Bird | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/may-energy-partners-ltd-reports-earnings-for-year-to-dec-31.html | MAY ENERGY PARTNERS LTD reports earnings for Year to Dec 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/haunted-on-american-playhouse.html | 'HAUNTED ON AMERICAN PLAYHOUSE | False | By Mel Gussow | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/wacanalstreet.html | WaCanalStreet | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/theater/city-s-stage-heritage-shown.html | CITY'S STAGE HERITAGE SHOWN | False | By Carol Lawson | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/conner-homes-corp-reports-earnings-for-qtr-to-feb-25.html | CONNER HOMES CORP reports earnings for Qtr to Feb 25 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/science/new-compaq-portable-adds-hard-disk-drive.html | NEW COMPAQ PORTABLE ADDS HARD DISK DRIVE | False | By Erik Sandberg-Diment | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/poco-petroleums-reports-earnings-for-qtr-to-jan-31.html | POCO PETROLEUMS reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/advertising-066283.html | ADVERTISING; | False | By Philip H. Dougherty | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/us/record-jackson-arabs-remarks-rev-jesse-jackson-sunday-convention-american-arab.html | ON THE RECORD; JACKSON ON THE ARABS From remarks by the Rev. Jesse Jackson Sunday to the convention of the American-Arab Anti-Discrimination Committee in Washington. | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/style/british-fashion-rises-and-shines.html | BRITISH FASHION RISES AND SHINES | False | By Bernadine Morris | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/opinion/l-people-indifferent-to-violence-against-women-064104.html | PEOPLE INDIFFERENT TO VIOLENCE AGAINST WOMEN | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/o-connor-brings-humility-and-humor-to-a-day-of-pageantry.html | O'CONNOR BRINGS HUMILITY AND HUMOR TO A DAY OF PAGEANTRY | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/opinion/in-the-nation-mr-meese-s-memory.html | IN THE NATION; MR. MEESE'S MEMORY | False | By Tom Wicker | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/executive-changes-064557.html | EXECUTIVE CHANGES | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/umet-properties-corp-reports-earnings-for-qtr-to-feb-29.html | UMET PROPERTIES CORP reports earnings for Qtr to Feb 29 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/koch-backs-mondale-for-democratic-nomination.html | KOCH BACKS MONDALE FOR DEMOCRATIC NOMINATION | False | By Frank Lynn | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/senate-plan-on-gift-tax-exemption.html | SENATE PLAN ON GIFT-TAX EXEMPTION | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/briefs-065014.html | BRIEFS | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/music-the-new-amsterdam-with-american-works.html | MUSIC; The New Amsterdam With American Works | False | By Edward Rothstein | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/science/about-education-a-warning-from-albert-shanker.html | ABOUT EDUCATION; A WARNING FROM ALBERT SHANKER | False | By Fred M. Hechinger | 1984-03-22 | TX 1-314749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/yonkers-council-rebuffs-school-plan.html | YONKERS COUNCIL REBUFFS SCHOOL PLAN | False | By Franklin Whitehouse | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/compuscan-inc-reports-earnings-for-qtr-to-feb-29.html | COMPUSCAN INC reports earnings for Qtr to Feb 29 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/going-out-guide-what-s-new.html | GOING OUT GUIDE ; WHAT'S NEW | False | By Richard F. Shepard | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/queens-grandmother-wins-10-million-lotto.html | QUEENS GRANDMOTHER WINS $10 MILLION LOTTO | False | By Craig Wolff | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/american-blding-maintenance-industries-reports-earnings-for-qtr-to-jan-31.html | AMERICAN BLDING MAINTENANCE INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/us/campaign-notes-hart-won-caucuses-oklahoma-with-43.3-oklahoma-city-march-19-ap.html | CAMPAIGN NOTES; Hart Won Caucuses In Oklahoma With 43.3% OKLAHOMA CITY, March 19 (AP) - Gary Hart won Oklahoma's Democratic precinct caucuses last week by a margin of 4.4 percentage points, according to almost complete figures released Monday by state party officials. | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/china-complains-to-us-of-dicriminatory-trade.html | CHINA COMPLAINS TO U.S. OF DICRIMINATORY TRADE | False | By Christopher S. Wren | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/pic-n-save-corp-reports-earnings-for-qtr-to-dec-31.html | PIC 'N' SAVE CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/sports-people-change-of-owners.html | SPORTS PEOPLE; Change of Owners | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/world/war-in-gulf-new-impasse-seems-likely.html | WAR IN GULF: NEW IMPASSE SEEMS LIKELY | False | By Drew Middleton | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/opinion/l-of-king-hussein-s-values-and-principles-064095.html | OF KING HUSSEIN'S VALUES AND PRINCIPLES | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/opinion/support-contadora-diplomacy.html | SUPPORT CONTADORA DIPLOMACY | False | By Sol M. Linowitz | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/jersey-state-panel-finds-inadequacies-in-boxing-controls.html | JERSEY STATE PANEL FINDS INADEQUACIES IN BOXING CONTROLS | False | By Joseph Sullivan | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/new-york-day-by-day-ship-show.html | NEW YORK DAY BY DAY; Ship Show | False | By Susan Heller Anderson and David Bird | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/the-word-from-updike.html | THE WORD FROM UPDIKE | False | By Charlotte Curtis | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/obituaries/dr.html | Dr | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/two-old-pros-in-new-film-for-tv.html | TWO OLD PROS IN NEW FILM FOR T.V. | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/key-co-reports-earnings-for-qtr-to-jan-27.html | KEY CO reports earnings for Qtr to Jan 27 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/echlin-inc-reports-earnings-for-qtr-to-feb-29.html | ECHLIN INC reports earnings for Qtr to Feb 29 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/new-york-day-by-day-keeping-current.html | NEW YORK DAY BY DAY; Keeping Current | False | By Susan Heller Anderson and David Bird | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/science/mit-scientist-gets-cancer-prize.html | M.I.T. SCIENTIST GETS CANCER PRIZE | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/newport-pharmaceuticals-international-inc-reports-earnings-for-qtr-to-jan-31.html | NEWPORT PHARMACEUTICALS INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/prime-rate-spurs-12.98-dow-drop.html | PRIME RATE SPURS 12.98 DOW DROP | False | By Alexander R. Hammer | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/us/briefing-bumper-sticker-time.html | BRIEFING; Bumper Sticker Time | False | By William E. Farrell and Warren Weaver Jr. | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/chatham-corp-reports-earnings-for-qtr-to-dec-31.html | CHATHAM CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-22 | TX 1-314749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/science/q-a-063918.html | Q&A | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/bridge-kathie-wei-s-team-is-upset-in-the-knockout-semifinals.html | Bridge;Kathie Wei's Team Is Upset In the Knockout Semifinals | False | By Alan Truscott, Special To the New York Times | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/opinion/l-legitimizing-the-bad-064103.html | LEGITIMIZING THE BAD | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/business-people-ge-credit-corp-fills-2-top-posts.html | BUSINESS PEOPLE ; G.E. Credit Corp. Fills 2 Top Posts | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/huffington-starts-a-bid-for-enstar.html | Huffington Starts A Bid for Enstar | False | AP | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/city-religous-leaders-laud-o-connor-s-call-for-new-unity-among-them.html | CITY RELIGOUS LEADERS LAUD O'CONNOR'S CALL FOR NEW UNITY AMONG THEM | False | By Ari L. Goldman | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/music-mura-kievman-sings-30-songs.html | MUSIC; Mura Kievman Sings 30 Songs | False | By Tim Page | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/business-people-ibm-executive-heads-videotex-joint-venture.html | BUSINESS PEOPLE ; I.B.M. Executive Heads Videotex Joint Venture | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/pirates-top-mets-10-9.html | Pirates Top Mets, 10-9 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/maverick-restaurant-reports-earnings-for-qtr-to-jan-31.html | MAVERICK RESTAURANT reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/us/changes-proposed-for-coal-leasing.html | CHANGES PROPOSED FOR COAL LEASING | False | By Philip Shabecoff | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/us/the-pentagon-for-military-leaders-the-shadow-of-vietnam.html | THE PENTAGON; FOR MILITARY LEADERS, THE SHADOW OF VIETNAM | False | By Richard Halloran | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/hampton-industries-inc-reports-earnings-for-qtr-to-dec-31.html | HAMPTON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/us/suspicious-car-stopped-outside-white-house.html | SUSPICIOUS CAR STOPPED OUTSIDE WHITE HOUSE | False | AP | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/opinion/bye-bye-byob.html | BYE, BYE B.Y.O.B. | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/sports-people-mcmullen-challenged.html | SPORTS PEOPLE; McMullen Challenged | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/robbins-myers-inc-reports-earnings-for-qtr-to-feb-29.html | ROBBINS & MYERS INC reports earnings for Qtr to Feb 29 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/cowboys-sale-49er-proposal-approved.html | COWBOYS SALE, 49ER PROPOSAL APPROVED | False | By Michael Janofsky | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/opinion/new-york-bagging-the-brown-bag-mob.html | NEW YORK; BAGGING THE BROWN BAG MOB | False | By Sydney H. Schanberg | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/science/carcinogens-a-review-of-20-major-controversies.html | CARCINOGENS: A REVIEW OF 20 MAJOR CONTROVERSIES | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/levi-strauss-co-reports-earnings-for-qtr-to-feb-26.html | LEVI STRAUSS & CO reports earnings for Qtr to Feb 26 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/dwg-corp-reports-earnings-for-qtr-to-jan-31.html | DWG CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/us/the-2615-reports-proposal.html | THE 2,615 REPORTS PROPOSAL | False | By Marjorie Hunter | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/us/labor-endorsement-assailed.html | LABOR ENDORSEMENT ASSAILED | False | AP | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/futuresoptions-new-indexes-to-track-phones-transportation.html | FUTURES/OPTIONS ; New Indexes to Track Phones, Transportation | False | By Yla Eason | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/higbee-co-reports-earnings-for-qtr-to-jan-28.html | HIGBEE CO reports earnings for Qtr to Jan 28 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/science/the-parade-of-chemicals-that-cause-cancer-seems-endless.html | THE parade of chemicals that cause cancer seems endless | False | By Philip M. Boffey | 1984-03-22 | TX 1-314749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/state-panel-calls-for-changes-at-attica-including-fewer-prisoners.html | STATE PANEL CALLS FOR CHANGES AT ATTICA, INCLUDING FEWER PRISONERS | False | By Edward A. Gargan | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/world/brazil-s-navy-chief-resigns.html | Brazil's Navy Chief Resigns | False | AP | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/presidential-hopefuls-go-after-new-york-money.html | PRESIDENTIAL HOPEFULS GO AFTER NEW YORK MONEY | False | By Maurice Carroll | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/bomaine-corp-reports-earnings-for-qtr-to-dec-31.html | BOMAINE CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/flickinger-accepts-34-a-share-offer.html | FLICKINGER ACCEPTS $34-A-SHARE OFFER | False | AP | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/music-handel-s-solomon-performed.html | MUSIC: HANDEL'S 'SOLOMON'PERFORMED | False | By Donal Henahan | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/reliance-studies-bid-for-quaker.html | RELIANCE STUDIES BID FOR QUAKER | False | By Robert J. Cole | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/c-corrections-065904.html | CORRECTIONS | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/capital-bancorp-reports-earnings-for-year-to-dec-31.html | CAPITAL BANCORP reports earnings for Year to Dec 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/obituaries/grey-martel-hall.html | GREY MARTEL HALL | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/travelogues-move-into-video-realm.html | TRAVELOGUES MOVE INTO VIDEO REALM | False | By Hans Fantel | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/us/hart-struggling-to-keep-slim-lead-for-illnois-vote.html | HART STRUGGLING TO KEEP SLIM LEAD FOR ILLNOIS VOTE | False | By Howell Raines, Special To the New York Times | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/world/reagn-calls-salvador-aid-foes-naive.html | REAGAN CALLS SALVADOR AID FOES NAIVE | False | By Francis X. Clines | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/obituaries/clarence-m-mitchell-is-dead-naacp-lobbyist-till-78.html | CLARENCE M. MITCHELL IS DEAD; N.A.A.C.P. LOBBYIST TILL'78 | False | By Eric Pace | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/us/campaign-notes-thurmond-will-seek6th-full-term-in-senate.html | CAMPAIGN NOTES; Thurmond Will Seek6th Full Term in Senate | False | AP | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/concert-tokyo-quartet.html | CONCERT: TOKYO QUARTET | False | By Bernard Holland | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/frequency-electronics-inc-reports-earnings-for-qtr-to-jan-31.html | FREQUENCY ELECTRONICS INC reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/us/hart-on-lesson-of-vietnam.html | HART ON 'LESSON OF VIETNAM' | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/7-other-archbishops-held-new-york-post.html | 7 OTHER ARCHBISHOPS HELD NEW YORK POST | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/us/5-killed-in-philadelphia-fire.html | 5 Killed in Philadelphia Fire | False | AP | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/world/us-warns-libya-against-attacking-awacs-over-sudan.html | U.S. WARNS LIBYA AGAINST ATTACKING AWACS OVER SUDAN | False | By Bernard Gwertzman, Special To the New York Times | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/world/around-the-world-uruguayan-is-freed-after-9-years-in-jail.html | AROUND THE WORLD; Uruguayan is Freed After 9 Years in Jail | False | AP | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/tv-sports-a-smorgasbord-of-basketball.html | TV SPORTS; A SMORGASBORD OF BASKETBALL | False | By Ira Berkow | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/science/education-college-freshmen-better-in-basics.html | EDUCATION; COLLEGE FRESHMEN BETTER IN BASICS | False | By Edward B. Fiske | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/tuesday-march-20-1984-international.html | TUESDAY, MARCH 20, 1984 International | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/opinion/l-if-non-voters-voted-064093.html | IF NON-VOTERS VOTED | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/players-comegys-adjusting-to-depaul.html | PLAYERS; COMEGYS ADJUSTING TO DEPAUL | False | By Malcolm Moran | 1984-03-22 | TX 1-314749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/newport-electric-corp-reports-earnings-for-qtr-to-dec-31.html | NEWPORT ELECTRIC CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/cocoa-output-gain-is-seen.html | Cocoa Output Gain Is Seen | False | AP | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/key-rates-064875.html | Key Rates | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/getting-physical-and-shaping-up.html | 'GETTING PHYSICAL' AND 'SHAPING UP' | False | By John J. O'Connor | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/world/amid-babel-in-brussels-tough-talk.html | AMID BABEL IN BRUSSELS, TOUGH TALK | False | By R. W. Apple Jr. | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/occidental-s-china-talks.html | Occidental's China Talks | False | AP | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/world/the-un-today-march-20-1984.html | The U.N. Today March 20, 1984 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/us/embassy-row-homecoming-for-new-indian-envoy.html | EMBASSY ROW; HOMECOMING FOR NEW INDIAN ENVOY | False | By Barbara Gamarekian | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/sports-people-anderson-s-drug-view.html | SPORTS PEOPLE; Anderson's Drug View | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/williams-estate-blocks-renaming-of-theater.html | Williams Estate Blocks Renaming of Theater | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/worries-piling-up-for-the-islanders.html | WORRIES PILING UP FOR THE ISLANDERS | False | By Gerald Eskenazi | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/us/st-petersburg-manages-to-make-itself-younger.html | ST. PETERSBURG MANAGES TO MAKE ITSELF YOUNGER | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/scouting-buried-treasure.html | SCOUTING; Buried Treasure | False | By Thomas Rogers and Jane Gross | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/us/illinois-voters-wary-on-the-contenders.html | ILLINOIS VOTERS WARY ON THE CONTENDERS | False | By Steven V. Roberts | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/opinion/the-editorial-notebook-for-a-high-risk-bank-premium.html | THE EDITORIAL NOTEBOOK; FOR A HIGH-RISK BANK PREMIUM | False | By Peter Passell | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/world/lebanese-leaders-bicker-over-new-proposal-for-political-changes.html | LEBANESE LEADERS BICKER OVER NEW PROPOSAL FOR POLITICAL CHANGES | False | By Thomas L. Friedman | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/theater/on-the-waterfront-adapted-for-stage.html | 'ON THE WATERFRONT' ADAPTED FOR STAGE | False | By Eleanor Blau | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/world/cubans-aid-nicaragua-army.html | CUBANS AID NICARAGUA ARMY | False | AP | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/opinion/l-when-bankruptcy-threatens-jobs-064098.html | WHEN BANKRUPTCY THREATENS JOBS | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/us/brothel-owner-tells-jury-he-gave-judge-85000.html | BROTHEL OWNER TELLS JURY HE GAVE JUDGE $85,000 | False | By Wallace Turner | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/no-headline-065727.html | No Headline | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/world/israeli-coalition-partner-seeks-early-election.html | ISRAELI COALITION PARTNER SEEKS EARLY ELECTION | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/world/salvador-vote-rising-fears-on-outcome.html | SALVADOR VOTE: RISING FEARS ON OUTCOME | False | By Richard J. Meislin | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/vulcan-corp-reports-earnings-for-qtr-to-dec-31.html | VULCAN CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/trilogy-in-pact-with-control-data.html | Trilogy in Pact With Control Data | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/bay-financial-corp-reports-earnings-for-qtr-to-feb-29.html | BAY FINANCIAL CORP reports earnings for Qtr to Feb 29 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/sports-people-sonics-back-thompson.html | SPORTS PEOPLE; Sonics Back Thompson | False | | 1984-03-22 | TX 1-314749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/west-german-replaces-maazel-at-vienna-opera.html | West German Replaces Maazel at Vienna Opera | False | AP | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/o-connor-is-installed-as-archbishop.html | O'CONNOR IS INSTALLED AS ARCHBISHOP | False | By Kenneth A. Briggs | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/kerr-paces-flyers-victory-over-devils.html | KERR PACES FLYERS' VICTORY OVER DEVILS | False | By Alex Yannis | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/us/supreme-court-round-up-justices-rule-right-state-aid-insanity-plea.html | SUPREME COURT ROUND-UP; JUSTICES TO RULE ON THE RIGHT TO STATE AID IN INSANITY PLEA | False | By Linda Greenhouse | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/miss-witt-is-leader.html | MISS WITT IS LEADER | False | AP | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/richton-international-corp-reports-earnings-for-qtr-to-jan-31.html | RICHTON INTERNATIONAL CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/opinion/tax-amnesty-tax-honesty.html | TAX AMNESTY, TAX HONESTY | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/world/british-demands-cause-friction-in-europeans.html | BRITISH DEMANDS CAUSE FRICTION IN EUROPEANS | False | By Paul Lewis, Special To the New York Times | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/personal-income-is-up-and-spending-off-0.7.html | PERSONAL INCOME IS UP AND SPENDING OFF 0.7% | False | AP | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/world/canada-betrays-a-weakness-for-white-elephants.html | CANADA BETRAYS A WEAKNESS FOR WHITE ELEPHANTS | False | By Michael T. Kaufman | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/home-depot-inc-reports-earnings-for-qtr-to-jan-29.html | HOME DEPOT INC reports earnings for Qtr to Jan 29 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/us/close-senate-vote-expected-on-prayer-in-schools.html | CLOSE SENATE VOTE EXPECTED ON PRAYER IN SCHOOLS | False | By Martin Tolchin | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/music-frank-lowe-quintet-plays-at-sweet-basil.html | MUSIC Frank Lowe Quintet Plays at Sweet Basil | False | By Jon Pareles | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/transactions-065546.html | Transactions | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/softech-inc-reports-earnings-for-qtr-to-feb-24.html | SOFTECH INC reports earnings for Qtr to Feb 24 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/psych-systems-inc-reports-earnings-for-year-to-nov-30.html | PSYCH SYSTEMS INC reports earnings for Year to Nov 30 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/bond-prices-decline-sharply.html | BOND PRICES DECLINE SHARPLY | False | By Kenneth N. Gilpin | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/yank-interest-in-sutter-seen.html | YANK INTEREST IN SUTTER SEEN | False | By Murray Chass | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/harvest-industries-inc-reports-earnings-for-qtr-to-dec-31.html | HARVEST INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/business/aging-retail-chain-revives.html | AGING RETAIL CHAIN REVIVES | False | By Isadore Barmash | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/concert-zuckerman.html | CONCERT: ZUCKERMAN | False | By Tim Page | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/alvarado-meets-with-attorney-on-his-future.html | ALVARADO MEETS WITH ATTORNEY ON HIS FUTURE | False | By Joyce Purnick | 1984-03-22 | TX 1-314749 |
| 1984-03-20 | 1984-03-20 | https://www.nytimes.com/1984/03/20/world/rebel-says-vote-isn-t-a-target.html | REBEL SAYS VOTE ISN'T A TARGET | False | By Stephen Kinzer | 1984-03-22 | TX 1-314749 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/garden/q-a-066537.html | Q&A | False | By Craig Claiborne | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/us/some-officials-in-illinois-restrict-poll-takers.html | SOME OFFICIALS IN ILLINOIS RESTRICT POLL TAKERS | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/torch-dispute-is-ended.html | Torch Dispute Is Ended | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/sports-of-the-times-reese-vs-rizzuto-continued.html | SPORTS OF THE TIMES; REESE VS. RIZZUTO (CONTINUED) | False | By George Vecsey | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/video-connection-of-america-reports-earnings-for-year-to-nov-30.html | VIDEO CONNECTION OF AMERICA reports earnings for Year to Nov 30 | False | | 1984-03-26 | TX 1-315822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/new-york-day-by-day-gold-and-glitter.html | NEW YORK DAY BY DAY; Gold and Glitter | False | By Susan Heller Anderson and David Bird | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/electromedics-inc-reports-earnings-for-year-to-dec-31.html | ELECTROMEDICS INC reports earnings for Year to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/us/usia-aide-s-role-in-blacklist-cited.html | U.S.I.A. AIDE'S ROLE IN BLACKLIST CITED | False | By Joel Brinkley | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/arts/the-dance-in-concert.html | THE DANCE: 'IN CONCERT' | False | By Jack Anderson | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/new-york-day-by-day-the-medical-budget.html | NEW YORK DAY BY DAY; The Medical Budget | False | By Susan Heller Anderson and David Bird | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/world/un-and-poland-talking-on-solidarity-detainees.html | U.N. AND POLAND TALKING ON SOLIDARITY DETAINEES | False | By Richard Bernstein | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/wednesday-sports-baseball.html | WEDNESDAY SPORTS Baseball | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/obituaries/sally-merrick-former-official-in-bronx-prosecutor-s-office.html | Sally Merrick, Former Official In Bronx Prosecutor's Office | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/opinion/l-on-the-failures-of-draft-registration-066644.html | ON THE FAILURES OF DRAFT REGISTRATION | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/us/president-said-to-hope-for-approval-of-meese.html | President Said to Hope For Approval of Meese | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/gains-for-hart-are-seen-in-new-york.html | GAINS FOR HART ARE SEEN IN NEW YORK | False | By Frank Lynn | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/us/reporter-s-notebook-campaign-planes-as-study-in-contrasts.html | REPORTER'S NOTEBOOK; CAMPAIGN PLANES AS STUDY IN CONTRASTS | False | By Bernard Weinraub | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/world/warsaw-concession-reported-in-dispute-on-school-crucifixes.html | WARSAW CONCESSION REPORTED IN DISPUTE ON SCHOOL CRUCIFIXES | False | By John Kifner | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/independence-holding-co-reports-earnings-for-qtr-to-dec-31.html | INDEPENDENCE HOLDING CO reports earnings for Qtr to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/american-controlled-industries-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CONTROLLED INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/chiron-corp-reports-earnings-for-qtr-to-jan-31.html | CHIRON CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/opinion/l-make-merchants-give-a-discount-for-cash-066645.html | MAKE MERCHANTS GIVE A DISCOUNT FOR CASH | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/garden/personal-health-065779.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/cobb-admits-getting-1000.html | Cobb Admits Getting $1,000 | False | By Joseph P. Fried | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/arts/opera-manon-lescaut-by-puccini-at-the-met.html | OPERA: 'MANON LESCAUT' BY PUCCINI AT THE MET | False | By Edward Rothstein | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/futures-options-ginnie-mae-contracts-down-in-volatile-day.html | FUTURES/OPTIONS; GINNIE MAE CONTRACTS DOWN IN VOLATILE DAY | False | By H. J. Maidenberg | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/sports-people-athletic-semantics.html | SPORTS PEOPLE; Athletic Semantics | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/comcast-corp-reports-earnings-for-year-to-dec-31.html | COMCAST CORP reports earnings for Year to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/theater/broadway-debates-tony-award-rules.html | BROADWAY DEBATES TONY AWARD RULES | False | By Samuel G. Freedman | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/the-region-thousands-give-to-kienast-fund.html | THE REGION; Thousands Give To Kienast Fund | False | AP | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/garden/eggs-flawed-yet-a-manifold-wonder.html | EGGS: FLAWED, YET A MANIFOLD WONDER | False | By Robert Farrar Capon | 1984-03-26 | TX 1-315822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/convenient-food-mart-inc-reports-earnings-for-qtr-to-dec-25.html | CONVENIENT FOOD MART INC reports earnings for Qtr to Dec 25 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/final-test-reports-earnings-for-year-to-dec-31.html | FINAL TEST reports earnings for Year to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/garden/metropolitan-diary-065773.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/mayor-will-not-give-up-brown-bagging-of-wine.html | MAYOR WILL NOT GIVE UP BROWN-BAGGING OF WINE | False | By Michael Goodwin | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/physicians-insurance-company-ohio-reports-earnings-for-qtr-to-dec-31.html | PHYSICIANS INSURANCE COMPANY (OHIO) reports earnings for Qtr to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/brooks-resources-corp-reports-earnings-for-qtr-to-dec-31.html | BROOKS RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/us/bold-efforts-of-gov-anaya-meet-reality-in-new-mexico.html | BOLD EFFORTS OF GOV. ANAYA MEET REALITY IN NEW MEXICO | False | By Iver Peterson | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/business-people-american-express-hires-merrill-aide.html | BUSINESS PEOPLE ; American Express Hires Merrill Aide | False | By Daniel F. Cuff | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/c-correction-068629.html | CORRECTION | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/opinion/l-a-population-problem-066648.html | A POPULATION PROBLEM | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/econo-therm-energy-sysems-corp-reports-earnings-for-year-to-nov-30.html | ECONO-THERM ENERGY SYSEMS CORP reports earnings for Year to Nov 30 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/us/charting-a-course-to-washington-the-advisers.html | CHARTING A COURSE TO WASHINGTON: THE ADVISERS | False | By Leslie Gelb | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/advertising-quaker-oats-hires-its-ex-account-supervisor.html | ADVERTISING; Quaker Oats Hires Its Ex-Account Supervisor | False | By Philip H. Dougherty | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/general-mills-inc-reports-earnings-for-qtr-to-feb-26.html | GENERAL MILLS INC reports earnings for Qtr to Feb 26 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/lilco-head-in-washington-pleads-for-aid-on-shoreham.html | LILCO HEAD, IN WASHINGTON, PLEADS FOR AID ON SHOREHAM | False | By Lindsey Gruson | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/obituaries/judge-george-h-boldt-dies-ruling-set-off-fishing-battle.html | JUDGE GEORGE H. BOLDT DIES; RULING SET OFF FISHING BATTLE | False | By Wolfgang Saxon | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/new-york-day-by-day-map-money.html | NEW YORK DAY BY DAY; Map Money | False | By Susan Heller Anderson and David Bird | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/profits-off-by-0.8-in-4th-quarter.html | Profits Off By 0.8% in 4th Quarter | False | AP | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/comprehensive-care-corp-reports-earnings-for-qtr-to-feb-29.html | COMPREHENSIVE CARE CORP reports earnings for Qtr to Feb 29 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/us/ads-by-democrats-to-raise-ethical-questions-on-meese.html | Ads by Democrats to Raise Ethical Questions on Meese | False | AP | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/islanders-win-rangers-beaten.html | ISLANDERS WIN; RANGERS BEATEN | False | By Gerald Eskenazi | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/us/campaign-notes-senate-picks-members-to-serve-as-delegates.html | CAMPAIGN NOTES; Senate Picks Members To Serve as Delegates | False | AP | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/theater/on-the-town-starting-at-the-fashion-institute.html | 'On the Town' Starting At the Fashion Institute | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/oquendo-winning-mets-shortstop-job.html | OQUENDO WINNING METS' SHORTSTOP JOB | False | By Jane Gross | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/enzo-biochem-co-reports-earnings-for-qtr-to-jan-31.html | ENZO BIOCHEM CO reports earnings for Qtr to Jan 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/sports-people-drug-intimations.html | SPORTS PEOPLE; Drug Intimations | False | | 1984-03-26 | TX 1-315822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/garden/when-running-in-pairs-leads-to-pairing-off.html | WHEN RUNNING IN PAIRS LEADS TO PAIRING OFF | False | By Enid Nemy | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/nexus-industries-inc-reports-earnings-for-qtr-to-feb-4.html | NEXUS INDUSTRIES INC reports earnings for Qtr to Feb 4 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/rumor-lifts-disney-stock.html | Rumor Lifts Disney Stock | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/us/mondale-is-illinois-winner-hart-2d-after-stiff-battle-jackson-3d-runs-stongly.html | MONDALE IS ILLINOIS WINNER; HART 2D AFTER STIFF BATTLE; JACKSON, 3D, RUNS STONGLY | False | By Hedrick Smith | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/advertising-a-modern-fable-to-get-clients.html | Advertising; A Modern Fable to Get Clients | False | By Philip H. Dougherty | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/new-york-day-by-day-canada-s-campaign.html | NEW YORK DAY BY DAY; Canada's Campaign | False | By Susan Heller Anderson and David Bird | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/connelly-containers-inc-reports-earnings-for-qtr-to-dec-31.html | CONNELLY CONTAINERS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/the-city-2-builders-guilty-of-tax-evasion.html | THE CITY; 2 Builders Guilty Of Tax Evasion | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/arts/70-old-master-drawings-to-be-sold.html | 70 OLD-MASTER DRAWINGS TO BE SOLD | False | By Jon Nordheimer | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/us/one-leader-calls-for-retribution-others-for-accord-on-prayer-issue.html | ONE LEADER CALLS FOR RETRIBUTION, OTHERS FOR ACCORD ON PRAYER ISSUE | False | By Ari L. Goldman | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/opinion/too-personal-for-politics.html | Too Personal for Politics | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/world/on-the-farms-of-portugal-revolution-is-in-retreat.html | ON THE FARMS OF PORTUGAL, REVOLUTION IS IN RETREAT | False | By John Darnton | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/shoney-s-inc-reports-earnings-for-16wks-to-feb-19.html | SHONEY'S INC reports earnings for 16wks to Feb 19 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/garden/new-yorkers-etc.html | NEW YORKERS ETC. | False | By Enid Nemy | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/us/mondale-is-illinois-winner-hart-2nd-after-stiff-battle-jackson-3rd-runs-strongly.html | MONDALE IS ILLINOIS WINNER; HART 2ND AFTER STIFF BATTLE; JACKSON,3RD, RUNS STRONGLY | False | By Howell Raines, Special To the New York Times | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/panel-backs-research-bill.html | Panel Backs Research Bill | False | AP | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/offer-for-logan-of-29-a-share.html | Offer for Logan Of $29 a Share | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/international-clinical-laboratories-inc-reports-earnings-for-qtr-to-feb-29.html | INTERNATIONAL CLINICAL LABORATORIES INC reports earnings for Qtr to Feb 29 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/dow-climbs-4.39-to-1175.77.html | DOW CLIMBS 4.39, TO 1,175.77 | False | By Alexander R. Hammer | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/arts/concert-pomerium-musices.html | CONCERT: POMERIUM MUSICES | False | By Bernard Holland | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/barringer-resources-ltd-reports-earnings-for-year-to-dec-31.html | BARRINGER RESOURCES LTD reports earnings for Year to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/first-fidelity-savings-loan-winter-park-reports-earnings-for-year-to-dec-31.html | FIRST FIDELITY SAVINGS & LOAN (WINTER PARK) reports earnings for Year to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/commercial-oil-gas-reports-earnings-for-year-to-dec-31.html | COMMERCIAL OIL & GAS reports earnings for Year to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/general-devices-inc-reports-earnings-for-qtr-to-dec-31.html | GENERAL DEVICES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/business-people-dayton-hudson-names-chairman-of-new-unit.html | BUSINESS PEOPLE; ; Dayton-Hudson Names Chairman of New Unit | False | By Daniel F. Cuff | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/toromont-industries-ltd-reports-earnings-for-year-to-dec-31.html | TOROMONT INDUSTRIES LTD reports earnings for Year to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/garden/english-designer-s-clean-slate-clothes.html | ENGLISH DESIGNER'S 'CLEAN SLATE' CLOTHES | False | By John Duka | 1984-03-26 | TX 1-315822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/hechinger-co-reports-earnings-for-qtr-to-jan-28.html | HECHINGER CO reports earnings for Qtr to Jan 28 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/finance-new-issues-va-home-loan-ceiling-up-to-13.html | FINANCE/NEW ISSUES ; ; V.A. Home Loan Ceiling Up to 13% | False | AP | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/arts/the-dance-a-paul-taylor-premiere.html | THE DANCE: A PAUL TAYLOR PREMIERE | False | By Anna Kisselgoff | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/biomet-inc-reports-earnings-for-qtr-to-feb-29.html | BIOMET INC reports earnings for Qtr to Feb 29 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/us-state-at-odds-over-banking-laws.html | U.S., STATE AT ODDS OVER BANKING LAWS | False | By Michael Oreskes | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/tokheim-corp-reports-earnings-for-qtr-to-feb-29.html | TOKHEIM CORP reports earnings for Qtr to Feb 29 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/world/east-german-defectors-in-west.html | EAST GERMAN DEFECTORS IN WEST | False | By John Tagliabue | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/world/us-said-to-drop-jordan-arms-sale.html | U.S. SAID TO DROP JORDAN ARMS SALE | False | By Bernard Gwertzman, Special To the New York Times | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/vallen-corp-reports-earnings-for-qtr-to-feb-29.html | VALLEN CORP reports earnings for Qtr to Feb 29 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/world/shamir-plans-tactics-as-israel-nears-election.html | SHAMIR PLANS TACTICS AS ISRAEL NEARS ELECTION | False | By David K. Shipler | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/long-term-bonds-rise-a-bit.html | LONG-TERM BONDS RISE A BIT | False | By Kenneth N. Gilpin | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/worlco-data-systems-reports-earnings-for-qtr-to-dec-31.html | WORLCO DATA SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/obituaries/garry-winogrand-innovator-in-photography.html | GARRY WINOGRAND, INNOVATOR IN PHOTOGRAPHY | False | By Andy Grundberg | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/garden/letters.html | LETTERS | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/systematics-inc-reports-earnings-for-qtr-to-feb-29.html | SYSTEMATICS INC reports earnings for Qtr to Feb 29 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/biotechnica-international-reports-earnings-for-year-to-dec-31.html | BIOTECHNICA INTERNATIONAL reports earnings for Year to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/ex-cell-o-corp-reports-earnings-for-qtr-to-feb-29.html | EX-CELL-O CORP reports earnings for Qtr to Feb 29 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/business-people-top-positions-change-at-cablevision-systems.html | BUSINESS PEOPLE; ; Top Positions Change At Cablevision Systems | False | By Daniel F. Cuff | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/penn-traffic-co-reports-earnings-for-qtr-to-jan-28.html | PENN TRAFFIC CO reports earnings for Qtr to Jan 28 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/opinion/l-the-forgotten-women-farmers-of-africa-068879.html | ; THE FORGOTTEN WOMEN FARMERS OF AFRICA | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/world/pretoria-objects-to-havana-accord.html | PRETORIA OBJECTS TO HAVANA ACCORD | False | By Alan Cowell | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/bullets-defeat-nets.html | BULLETS DEFEAT NETS | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/scouting-thinking-young.html | SCOUTING; Thinking Young | False | By Thomas Rogers | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/c-corrections-068642.html | CORRECTIONS | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/balboni-is-hitting-for-royals.html | Balboni Is Hitting for Royals | False | By Murray Chass | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/third-canadian-genl-invest-trust-ltd-reports-earnings-for-year-to-dec-31.html | THIRD CANADIAN GENL INVESTENT TRUST LTD reports earnings for Year to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/hughes-supply-inc-reports-earnings-for-qtr-to-jan-27.html | HUGHES SUPPLY INC reports earnings for Qtr to Jan 27 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/semiconductor-review.html | Semiconductor Review | False | | 1984-03-26 | TX 1-315822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/world/salvador-rivals-favor-rebel-talks.html | SALVADOR RIVALS FAVOR REBEL TALKS | False | By Lydia Chavez | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/key-rates-067702.html | Key Rates | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/intermetco-ltd-reports-earnings-for-qtr-to-jan-31.html | INTERMETCO LTD reports earnings for Qtr to Jan 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/magnetic-technologies-reports-earnings-for-qtr-to-jan-31.html | MAGNETIC TECHNOLOGIES reports earnings for Qtr to Jan 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/stock-trading-from-home.html | Stock Trading From Home | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/garden/when-soup-at-lutece-was-2.25.html | WHEN SOUP AT LUTECE WAS $2.25 | False | By Craig Claiborne | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/shake-up-at-korean-air-lines.html | SHAKE-UP AT KOREAN AIR LINES | False | By Clyde Haberman | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/world/around-the-world-mutiny-is-reported-among-afghan-troops.html | AROUND THE WORLD; Mutiny Is Reported Among Afghan Troops | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/world/lebanese-leaders-end-unity-talks-without-accord.html | LEBANESE LEADERS END UNITY TALKS WITHOUT ACCORD | False | By Thomas L. Friedman | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/us/high-court-rules-libel-suits-may-be-filed-in-distant-jurisdictions.html | HIGH COURT RULES LIBEL SUITS MAY BE FILED IN DISTANT JURISDICTIONS | False | By Linda Greenhouse | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/world/around-the-world-medical-school-closed-on-island-in-caribbean.html | AROUND THE WORLD; Medical School Closed On Island in Caribbean | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/quotation-of-the-day-068625.html | Quotation of the Day | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/us/around-the-nation-palm-beach-sets-access-for-the-handicapped.html | AROUND THE NATION; Palm Beach Sets Access For the Handicapped | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/big-sale-of-assets-by-general-growth.html | Big Sale of Assets By General Growth | False | By Pamela G. Hollie | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/world/saw-aquino-bleeding-on-ramp-guard-says.html | SAW AQUINO BLEEDING ON RAMP, GUARD SAYS | False | AP | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/us/copley-place-adds-new-dimension-to-boston-s-back-bay-area.html | COPLEY PLACE ADDS NEW DIMENSION TO BOSTON'S BACK BAY AREA | False | By Lee A. Daniels | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/us/house-democrats-agree-on-plan-to-lower-deficits.html | HOUSE DEMOCRATS AGREE ON PLAN TO LOWER DEFICITS | False | By Steven V. Roberts | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/melridge-inc-reports-earnings-for-qtr-to-jan-31.html | MELRIDGE INC reports earnings for Qtr to Jan 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/police-plan-special-homicide-squad.html | POLICE PLAN SPECIAL HOMICIDE SQUAD | False | By Philip Shenon | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/triangle-microwave-reports-earnings-for-qtr-to-jan-31.html | TRIANGLE MICROWAVE reports earnings for Qtr to Jan 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/jamesway-corp-reports-earnings-for-qtr-to-jan-28.html | JAMESWAY CORP reports earnings for Qtr to Jan 28 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/opinion/jonny-18-is-dead-strangers-beat-him-with-a-bat.html | JONNY, 18, IS DEAD. STRANGERS BEAT HIM WITH A BAT. | False | By Jamie Talan | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/world/mitterrand-leaving-problems-behind-on-visit-to-us-today.html | MITTERRAND LEAVING PROBLEMS BEHIND ON VISIT TO U.S. TODAY | False | By John Vinocur | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/walter-jim-corp-reports-earnings-for-qtr-to-feb-29.html | WALTER, JIM, CORP reports earnings for Qtr to Feb 29 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/blues-9-jets-3.html | Blues 9, Jets 3 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/david-jamison-carlyle-corp-reports-earnings-for-qtr-to-feb-4.html | DAVID JAMISON CARLYLE CORP reports earnings for Qtr to Feb 4 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/world/the-un-today-march-21-1984.html | The U.N. Today March 21, 1984 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/senate-unit-backs-minor-business-tax-cuts.html | SENATE UNIT BACKS MINOR BUSINESS TAX CUTS | False | By Jonathan Fuerbringer | 1984-03-26 | TX 1-315822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/wednesday-march-21-1984-international.html | WEDNESDAY, MARCH 21, 1984 International | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/a-s-to-drop-budget-outlets.html | A.&S. to Drop Budget Outlets | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/editors-note-068598.html | EDITORS' NOTE | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/manila-s-plea-on-sugar.html | Manila's Plea on Sugar | False | AP | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/denver-broncos-are-sold.html | DENVER BRONCOS ARE SOLD | False | By Michael Janofsky | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/obituaries/gen-james-h-stratton-flood-control-specialist.html | GEN. JAMES H. STRATTON, FLOOD-CONTROL SPECIALIST | False | By Thomas W. Ennis | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/world/reporter-s-notebook-beirut-is-2-separate-worlds.html | REPORTER'S NOTEBOOK: BEIRUT IS 2 SEPARATE WORLDS | False | By E. J. Dionne Jr. | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/garth-takes-role-in-mondale-drive.html | GARTH TAKES ROLE IN MONDALE DRIVE | False | By Dudley Clendinen | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/benefits-for-new-oil-giants.html | BENEFITS FOR NEW OIL GIANTS | False | By Thomas J. Lueck | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/a-spotlight-life-for-young-boxer.html | A SPOTLIGHT LIFE FOR YOUNG BOXER | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/us/percy-wins-gop-primary-in-bid-for-4th-senate-term.html | PERCY WINS G.O.P. PRIMARY IN BID FOR 4TH SENATE TERM | False | By David E. Rosenbaum | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/laser-precision-corp-reports-earnings-for-qtr-to-dec-31.html | LASER PRECISION CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/sorg-printing-co-inc-reports-earnings-for-qtr-to-feb-29.html | SORG PRINTING CO INC reports earnings for Qtr for Feb 29 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/griffin-technology-reports-earnings-for-qtr-to-jan-31.html | GRIFFIN TECHNOLOGY reports earnings for Qtr to Jan 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/job-cuts-at-atari-headquarters.html | Job Cuts at Atari Headquarters | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/nutrition-ads-bring-charge.html | Nutrition Ads Bring Charge | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/ernst-whinney-japanese-firm-link-practices.html | ERNST & WHINNEY, JAPANESE FIRM LINK PRACTICES | False | By Yla Eason | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/information-solutions-reports-earnings-for-qtr-to-jan-31.html | INFORMATION SOLUTIONS reports earnings for Qtr to Jan 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/careers-wanted-law-firm-managers.html | Careers; Wanted: Law Firm Managers | False | By Elizabeth M. Fowler | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/obituaries/stan-coveleski-94-pitcher-was-elected.html | Stan Coveleski, 94;Pitcher Was Elected | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/movies/looking-at-perils-of-toxicity.html | LOOKING AT PERILS OF TOXICITY | False | By Janet Maslin | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/role-in-export-controls-expanded-for-pentagon.html | ROLE IN EXPORT CONTROLS EXPANDED FOR PENTAGON | False | By Clyde H. Farnsworth | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/opinion/the-debt-bomb-ticks.html | The Debt Bomb Ticks | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/advertising-067218.html | ADVERTISING | False | By Philip H. Dougherty Jordan, Case & McGrath and | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/scouting-dupree-responds.html | SCOUTING; Dupree Responds | False | By Thomas Rogers | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/us/briefing-reception-put-on-hold.html | BRIEFING; Reception Put on Hold | False | By William E. Farrell and Warren Weaver Jr. the Best-Laid Social Plans of the | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/garden/discoveries-silver-whistle-case-and-a-picasso-scarf.html | DISCOVERIES; SILVER WHISTLE, CASE AND A PICASSO SCARF | False | By Anne-Marie Schiro | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/opinion/japans-defense-effort.html | JAPAN'S DEFENSE EFFORT | False | By Tim Harvey | 1984-03-26 | TX 1-315822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/opinion/l-an-arab-israeli-dialogue-blocked-by-the-ultimate-plo-goal-066646.html | AN ARAB-ISRAELI DIALOGUE BLOCKED BY THE ULTIMATE P.L.O. GOAL | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/garden/wine-talk-066951.html | WINE TALK | False | By Frank J. Prial | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/arts/m-a-s-h-is-really-leaving-korea.html | 'M*A*S*H' IS REALLY LEAVING KOREA | False | By Clyde Haberman | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/pennsylvania-studying-fixes.html | PENNSYLVANIA STUDYING FIXES | False | By Steven Crist | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/tofu-time-reports-earnings-for-qtr-to-jan-31.html | TOFU TIME reports earnings for Qtr to Jan 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/city-loft-board-chief-is-appointed-by-koch.html | CITY LOFT BOARD CHIEF IS APPOINTED BY KOCH | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/norris-oil-co-reports-earnings-for-qtr-to-dec-31.html | NORRIS OIL CO reports earnings for Qtr to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/american-hoechst-corp-reports-earnings-for-year-to-dec-31.html | AMERICAN HOECHST CORP reports earnings for Year to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/pneumo-corp-reports-earnings-for-qtr-to-feb-29.html | PNEUMO CORP reports earnings for Qtr to Feb 29 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/us/on-the-record-mondale-on-the-use-of-force.html | ON THE RECORD; MONDALE ON THE USE OF FORCE | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/opinion/l-not-so-soluble-benzene-066641.html | NOT-SO-SOLUBLE BENZENE | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/venezuela-shifts.html | Venezuela Shifts | False | AP | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/us/american-jewish-groups-faulted-on-a-report-on-holocaust-victims.html | AMERICAN JEWISH GROUPS FAULTED ON A REPORT ON HOLOCAUST VICTIMS | False | By Walter Goodman | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/lautenberg-drops-in-via-cable-tv.html | LAUTENBERG DROPS IN, VIA CABLE TV | False | By Jane Perlez | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/spire-corp-reports-earnings-for-year-to-dec-31.html | SPIRE CORP reports earnings for Year to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/real-estate-2-midtown-facelifting-projects.html | Real Estate; 2 Midtown Facelifting Projects | False | By Anthony Depalma | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/opinion/letter-on-new-york-sbudget-the-state-of-the-arts.html | LETTER: ON NEW YORK'SBUDGET; THE STATE OF THE ARTS | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/garden/kitchen-equipment-cake-and-cookie-molds.html | KITCHEN EQUIPMENT; CAKE AND COOKIE MOLDS | False | By Pierre Franey | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/alvarado-is-said-to-discuss-resigning-with-board.html | ALVARADO IS SAID TO DISCUSS RESIGNING WITH BOARD | False | By Joyce Purnick | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/us/senate-s-roll-call-on-school-prayer.html | SENATE'S ROLL-CALL ON SCHOOL PRAYER | False | AP | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/5-states-at-odds-with-new-york-on-edb-levels.html | 5 STATES AT ODDS WITH NEW YORK ON EDB LEVELS | False | By Edward A. Gargan | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/the-city-bonus-is-offered-atconventionsite.html | THE CITY; Bonus Is Offered AtConventionSite | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/mars-stores-inc-reports-earnings-for-year-to-dec-31.html | MARS STORES INC reports earnings for Year to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/wayne-state-s-fencers-gain.html | Wayne State's Fencers Gain | False | By Alex Yannis | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/us/top-chicago-race-is-for-ward-boss.html | TOP CHICAGO RACE IS FOR WARD BOSS | False | By E. R. Shipp | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/court-shuns-us-price-fixing-view.html | COURT SHUNS U.S. PRICE-FIXING VIEW | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/pillsbury-co-reports-earnings-for-qtr-to-feb-29.html | PILLSBURY CO reports earnings for Qtr to Feb 29 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/kimbark-oil-gas-co-reports-earnings-for-year-to-dec-31.html | KIMBARK OIL & GAS CO reports earnings for Year to Dec 31 | False | | 1984-03-26 | TX 1-315822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/books/books-of-the-times-066394.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/opinion/washington-reagan-and-meese.html | WASHINGTON; REAGAN AND MEESE | False | By James Reston | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/high-court-hears-case-on-ncaa-tv-rules.html | High Court Hears Case On N.C.A.A. TV Rules | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/executive-changes-067152.html | EXECUTIVE CHANGES | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/market-place-new-hopes-stir-for-rca.html | Market Place; New Hopes Stir for RCA | False | By Michael Blumstein | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/world/big-tremor-rocks-central-asia-area.html | BIG TREMOR ROCKS CENTRAL ASIA AREA | False | By Serge Schmemann | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/gourmet-resources-international-reports-earnings-for-qtr-to-jan-31.html | GOURMET RESOURCES INTERNATIONAL reports earnings for Qtr to Jan 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/servamatic-solar-systems-inc-reports-earnings-for-qtr-to-dec-31.html | SERVAMATIC SOLAR SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/arts/the-pop-life-christine-mcvie-single-in-top-10-new-album.html | THE POP LIFE; CHRISTINE MCVIE: SINGLE IN TOP 10, NEW ALBUM | False | By Robert Palmer | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/us/how-the-poll-was-taken.html | HOW THE POLL WAS TAKEN | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/great-atlantic-pacific-tea-america-p-n-reports-earnings-for-qtr-feb-25.html | GREAT ATLANTIC & PACIFIC TEA CO OF AMERICA (A&P) (N) reports earnings for Qtr to Feb 25 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/us/campaign-notes-judge-blocks-delegates-from-switch-to-hart.html | CAMPAIGN NOTES; Judge Blocks Delegates From Switch to Hart | False | AP | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/c-corrections-068630.html | CORRECTIONS | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/the-city.html | THE CITY | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/us/amendment-drive-on-school-prayer-loses-senate-vote.html | AMENDMENT DRIVE ON SCHOOL PRAYER LOSES SENATE VOTE | False | By Martin Tolchin, Special To the New York Times | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/bridge-edith-freilich-s-team-wins-title-in-women-s-knockout.html | Bridge: Edith Freilich's Team Wins Title in Women's Knockout | False | By Alan Truscott | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/balance-computer-corp-reports-earnings-for-qtr-to-jan-31.html | BALANCE COMPUTER CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/healthdyne-inc-reports-earnings-for-qtr-to-dec-31.html | HEALTHDYNE INC reports earnings for Qtr to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/pacers-123-celtics-121.html | Pacers 123, Celtics 121 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/garden/from-vietnam-subtle-mix-of-flavors.html | FROM VIETNAM, SUBTLE MIX OF FLAVORS | False | By Nancy Jenkins | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/opinion/greedy-for-power.html | Greedy for Power | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/newest-city-meeting-places-are-in-computers.html | NEWEST CITY MEETING PLACES ARE IN COMPUTERS | False | By Douglas C. McGill | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/ft-hays-wins-naia-title.html | Ft. Hays Wins N.A.I.A. Title | False | AP | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/sports-people-switzer-trial-opens.html | SPORTS PEOPLE; Switzer Trial Opens | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/temco-home-health-care-products-reports-earnings-for-year-to-dec-31.html | TEMCO HOME HEALTH CARE PRODUCTS reports earnings for Year to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/scouting-some-deft-work-outside-the-ring.html | SCOUTING; Some Deft Work Outside the Ring | False | By Thomas Rogers | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/calibre-corp-reports-earnings-for-qtr-to-jan-29.html | CALIBRE CORP reports earnings for Qtr to Jan 29 | False | | 1984-03-26 | TX 1-315822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/hospital-s-data-faulted-in-care-of-terminally-ill.html | HOSPITAL'S DATA FAULTED IN CARE OF TERMINALLY ILL | False | By Ronald Sullivan | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/oregon-rules-on-2-plants.html | Oregon Rules On 2 Plants | False | AP | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/world/salvadoran-was-paid-for-accusations.html | SALVADORAN WAS PAID FOR ACCUSATIONS | False | By Philip Taubman | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/us/6-eastern-states-sue-epa-overacid-rain.html | 6 EASTERN STATES SUE E.P.A. OVERACID RAIN | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/arts/tv-review-mr-roberts-a-live-broadcast.html | T.V. REVIEW; 'MR. ROBERTS,' A LIVE BROADCAST | False | By John J. O'Connor | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/american-realty-trust-reports-earnings-for-qtr-to-dec-31.html | AMERICAN REALTY TRUST reports earnings for Qtr to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/guardian-capital-group-reports-earnings-for-year-to-dec-31.html | GUARDIAN CAPITAL GROUP reports earnings for Year to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/us/a-portrait-is-spurned-in-california.html | A PORTRAIT IS SPURNED IN CALIFORNIA | False | AP | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/us/news-watchdog-group-to-vote-on-its-future.html | NEWS WATCHDOG GROUP TO VOTE ON ITS FUTURE | False | By Alex S. Jones | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/canadian-general-investents-ltd-reports-earnings-for-year-to-dec-31.html | CANADIAN GENERAL INVESTENTS LTD reports earnings for Year to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/us/the-black-and-white-washington.html | THE BLACK AND WHITE WASHINGTON | False | By Ken Noble | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/garden/food-notes-066475.html | FOOD NOTES | False | By Florence Fabricant | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/advance-ross-corp-reports-earnings-for-qtr-to-dec-31.html | ADVANCE ROSS CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/antitrust-pact-seen-on-steel.html | ANTITRUST PACT SEEN ON STEEL | False | By Kenneth B. Noble | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/henderson-petroleum-corp-reports-earnings-for-year-to-dec-31.html | HENDERSON PETROLEUM CORP reports earnings for Year to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/skill-resources-reports-earnings-for-year-to-dec-31.html | SKILL RESOURCES reports earnings for Year to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/comgen-technology-reports-earnings-for-qtr-to-dec-31.html | COMGEN TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/watchdog-patrols-inc-reports-earnings-for-qtr-to-dec-31.html | WATCHDOG PATROLS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/business-digest-wednesday-march-21-1984.html | BUSINESS DIGEST WEDNESDAY, MARCH 21, 1984 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/world/around-world-iraqi-planes-attack-iranians-near-basra-manama-bahrain-march-20.html | AROUND THE WORLD; Iraqi Planes Attack Iranians Near Basra MANAMA, Bahrain, March 20 (Reuters) - Iraq said today that its jets and helicopter gunships had attacked Iranian positions east of the southern Iraqi port of Basra. Iran said it shot down an Iraqi MIG-23. | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/communications-cable-inc-reports-earnings-for-qtr-to-jan-31.html | COMMUNICATIONS & CABLE INC reports earnings for Qtr to Jan 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/russ-togs-inc-reports-earnings-for-qtr-to-jan-28.html | RUSS TOGS INC reports earnings for Qtr to Jan 28 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/fabri-centers-of-america-inc-reports-earnings-for-qtr-to-jan-28.html | FABRI-CENTERS OF AMERICA INC reports earnings for Qtr to Jan 28 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/the-region-niagara-mohawk-gets-4.9-increase.html | THE REGION; Niagara Mohawk Gets 4.9% Increase | False | AP | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/7.2-rise-estimated-for-gnp.html | 7.2% RISE ESTIMATED FOR G.N.P. | False | By Robert D. Hershey Jr. | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/two-new-ibm-display-terminals.html | Two New I.B.M. Display Terminals | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/world/trade-bloc-fails-to-end-conflicts.html | TRADE BLOC FAILS TO END CONFLICTS | False | By Paul Lewis | 1984-03-26 | TX 1-315822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/us/around-the-nation-german-is-arrested-on-spying-charge.html | AROUND THE NATION; German Is Arrested On Spying Charge | False | AP | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/economic-scene-a-kind-word-for-insiders.html | Economic Scene; A Kind Word For Insiders | False | By Raymond Bonner | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/sports-people-unhappy-candelaria.html | SPORTS PEOPLE; Unhappy Candelaria | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/the-city-air-traffic-shifted.html | THE CITY; AIR TRAFFIC SHIFTED | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/arts/macneil-lehrer-outlook-brightens.html | 'MACNEIL/LEHRER' OUTLOOK BRIGHTENS | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/briefs-067544.html | BRIEFS | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/fdp-corp-reports-earnings-for-qtr-to-feb-29.html | FDP CORP reports earnings for Qtr to Feb 29 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/tectel-inc-reports-earnings-for-qtr-to-dec-31.html | TECTEL INC reports earnings for Qtr to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/garden/60-minute-gourmet-066712.html | 60- MINUTE GOURMET | False | By Pierre Franey | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/movies/screen-musical-passage.html | SCREEN: 'MUSICAL PASSAGE' | False | By Vincent Canby | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/the-region-board-in-yonkers-backs-school-plan.html | THE REGION; Board in Yonkers Backs School Plan | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/garden/restaurant-prices-why-are-they-so-high.html | RESTAURANT PRICES: WHY ARE THEY SO HIGH? | False | By Bryan Miller | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/crocker-bank-gets-new-chief.html | CROCKER BANK GETS NEW CHIEF | False | By Robert A. Bennett | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/merchants-cooperative-bank-reports-earnings-for-qtr-to-jan-31.html | MERCHANTS COOPERATIVE BANK reports earnings for Qtr to Jan 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/opinion/observer-eating-with-the-swells.html | OBSERVER; EATING WITH THE SWELLS | False | By Russell Baker | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/harken-oil-gas-reports-earnings-for-qtr-to-dec-31.html | HARKEN OIL & GAS reports earnings for Qtr to Dec 31 | False | | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/advertising-grey-unit-may-get-chicago-sun-times.html | ADVERTISING; Grey Unit May Get Chicago Sun-Times | False | By Philip H. Dougherty | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/business/another-aide-leaves-amway.html | Another Aide Leaves Amway | False | AP | 1984-03-26 | TX 1-315822 |
| 1984-03-21 | 1984-03-21 | https://www.nytimes.com/1984/03/21/arts/music-handel-s-soloman-oratorio.html | MUSIC: HANDEL'S 'SOLOMAN' ORATORIO | False | By Donal Henahan | 1984-03-26 | TX 1-315822 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/c-corrections-071505.html | CORRECTIONS | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/president-says-he-wouldn-t-let-meese-withdraw-his-nomination.html | PRESIDENT SAYS HE WOULDN'T LET MEESE WITHDRAW HIS NOMINATION | False | By Francis X. Clines | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/finance-new-issues-utility-offering.html | FINANCE/NEW ISSUES; Utility Offering | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/at-t-may-trim-future-payouts.html | A.T.& T. MAY TRIM FUTURE PAYOUTS | False | By Andrew Pollack | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/a-banking-restriction-will-end.html | A BANKING RESTRICTION WILL END | False | By Kenneth B. Noble | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/the-city-woman-89-raped-on-the-east-side.html | THE CITY; Woman, 89, Raped On the East Side | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/regan-initials-treaty-with-china-on-taxes.html | REGAN INITIALS TREATY WITH CHINA ON TAXES | False | By Christopher S. Wren | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/hart-taking-his-campaign-back-to-its-yale-roots.html | HART TAKING HIS CAMPAIGN BACK TO ITS YALE ROOTS | False | By Richard L. Madden , Special To the New York Times | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/quotation-of-the-day-071500.html | Quotation of the Day | False | | 1984-03-26 | TX 1-315850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/transactions-070798.html | Transactions | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/conagra-inc-reports-earnings-for-qtr-to-feb-26.html | CONAGRA INC reports earnings for Qtr to Feb 26 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/justice-dept-denies-dispute-on-epa-indictment.html | JUSTICE DEPT. DENIES DISPUTE ON E.P.A. INDICTMENT | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/black-is-cleared-by-new-arrest-in-texas-holdup.html | BLACK IS CLEARED BY NEW ARREST IN TEXAS HOLDUP | False | By Peter Applebome | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/new-york-day-by-day-moves-at-esquire.html | NEW YORK DAY BY DAY; Moves at Esquire | False | By Susan Heller Anderson and David Bird | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/arts/dance-lotte-goslar-and-pantomime-circus.html | DANCE;LOTTE GOSLAR AND PANTOMIME CIRCUS | False | By Jennifer Dunning | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/stanwood-corp-reports-earnings-for-qtr-to-dec-31.html | STANWOOD CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/garden/the-household-employee-and-the-benefits-dilemma.html | THE HOUSEHOLD EMPLOYEE AND THE BENEFITS DILEMMA | False | By Tamar Lewin | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/around-the-nation-officials-may-overlook-caravan-of-refugees.html | AROUND THE NATION; Officials May Overlook Caravan of Refugees | False | AP | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/rumbles-from-steinbrenner.html | RUMBLES FROM STEINBRENNER | False | By Murray Chass | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/correction/c-correction-199248.html | CORRECTION | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/irs-granted-access-to-corporate-tax-data.html | I.R.S. GRANTED ACCESS TO CORPORATE TAX DATA | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/a-cuomo-friend-named-liberals-finance-chief.html | A CUOMO FRIEND NAMED LIBERALS' FINANCE CHIEF | False | By Maurice Carroll | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/world/cancellation-of-jordan-arms-sale-us-policy-adrift.html | CANCELLATION OF JORDAN ARMS SALE: U.S. POLICY ADRIFT? | False | By Bernard Gwertzman | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/books/books-of-the-times-069202.html | BOOKS OF THE TIMES | False | By Lawrence K. Altman, M. D. | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/opinion/l-why-pac-s-are-good-for-our-democracy-069435.html | WHY PAC'S ARE GOOD FOR OUR DEMOCRACY | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/garden/guide-styles-architecture-can-you-tell-if-building-greek-revival-gothic-revival.html | A GUIDE TO STYLES OF ARCHITECTURE HOW can you tell if a building is Greek Revival, Gothic Revival or Queen Anne style? What is the difference between wattle and daub and egg and dart? | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/the-region-utility-fault-cited-at-3-mile-island.html | THE REGION; Utility Fault Cited At 3 Mile Island | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/thursday-march-22-1984-international.html | THURSDAY, MARCH 22, 1984 International | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/the-city-boy-3-kills-father-in-accident.html | THE CITY; Boy, 3, Kills Father in Accident | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/upstate-a-plants-face-fines.html | UPSTATE A-PLANTS FACE FINES | False | AP | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/opinion/l-the-answer-to-are-you-better-off-is-affirmative-071517.html | THE ANSWER TO 'ARE YOU BETTER OFF?' IS AFFIRMATIVE | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/new-york-day-by-day-unexpected-touch.html | NEW YORK DAY BY DAY; Unexpected Touch | False | By Susan Heller Anderson and David Bird | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/reliance-financial-services-reports-earnings-for-qtr-to-dec-31.html | RELIANCE FINANCIAL SERVICES reports earnings for Qtr to Dec 31 | False | | 1984-03-26 | TX 1-315850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/court-ruling-aids-civil-rights-suits.html | COURT RULING AIDS CIVIL RIGHTS SUITS | False | By Linda Greenhouse | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/garden/l-letters-069690.html | letters | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/claire-s-stores-reports-earnings-for-year-to-jan-28.html | CLAIRE'S STORES reports earnings for Year to Jan 28 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/key-rates-069607.html | Key Rates | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/sports-people-harness-driver-hurt.html | SPORTS PEOPLE; Harness Driver Hurt | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/no-headline-069705.html | No Headline | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/bankruptcy-bill-passed-by-house.html | BANKRUPTCY BILL PASSED BY HOUSE | False | By Steven V. Roberts | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/the-region-casino-permitted-to-build-depot.html | THE REGION; Casino Permitted To Build Depot | False | AP | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/the-region-new-dean-named-at-st-vladimir-s.html | THE REGION; New Dean Named At St. Vladimir's | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/dixico-inc-reports-earnings-for-qtr-to-feb-26.html | DIXICO INC reports earnings for Qtr to Feb 26 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/c-correction-191795.html | CORRECTION | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/arts/cbs-shuffles-news-chiefs.html | CBS SHUFFLES NEWS CHIEFS | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/alvarado-taking-leave-of-absence-as-schools-chief.html | ALVARADO TAKING LEAVE OF ABSENCE AS SCHOOLS CHIEF | False | By Joyce Purnick | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/thoratec-laboratories-corp-reports-earnings-for-year-to-dec-31.html | THORATEC LABORATORIES CORP reports earnings for Year to Dec 31 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/both-sides-claim-victory-in-chicago-wards.html | BOTH SIDES CLAIM VICTORY IN CHICAGO WARDS | False | By E. R. Shipp | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/sports-people-strawberry-s-plum.html | SPORTS PEOPLE; Strawberry's Plum | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/world/the-un-today-march-22-1984.html | The U.N. Today March 22, 1984 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/arts/tv-review-view-of-psychiatry-in-thecourtroom.html | T.V. REVIEW; VIEW OF PSYCHIATRY IN THECOURTROOM | False | By John Corry | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/world/soviet-sub-and-us-ship-collide.html | SOVIET SUB AND U.S. SHIP COLLIDE | False | By Richard Halloran | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/advertising-chicago-sun-times-account-to-grey-unit.html | ADVERTISING; Chicago Sun-Times Account to Grey Unit | False | By Philip H. Dougherty | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/bramalea-ltd-reports-earnings-for-year-to-jan-31.html | BRAMALEA LTD reports earnings for Year to Jan 31 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/theater/theater-carmen-in-english.html | THEATER:'CARMEN' IN ENGLISH | False | By Frank Rich | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/garden/hers.html | HERS | False | By Phyllis Rose | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/kentucky-rivals-to-meet-again.html | KENTUCKY RIVALS TO MEET AGAIN | False | By Malcolm Moran | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/around-the-nation-eight-more-are-charged-in-chicago-court-inquiry.html | AROUND THE NATION; Eight More Are Charged In Chicago Court Inquiry | False | AP | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/opinion/campaign-reporting.html | CAMPAIGN 'REPORTING' | False | By Alfred B. Delbello | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/bill-to-curb-oil-mergers-withdrawn.html | BILL TO CURB OIL MERGERS WITHDRAWN | False | By Robert J. Cole | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/opinion/toying-with-jerusalem.html | Toying With Jerusalem | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/borman-had-a-salary-cut.html | Borman Had A Salary Cut | False | AP | 1984-03-26 | TX 1-315850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/campaign-notes-mondale-outspent-hart-by-4-to-1-reports-show.html | CAMPAIGN NOTES; Mondale Outspent Hart By 4 to 1, Reports Show | False | AP | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/arts/84-start-on-cable-tv-in-boroughs-seen.html | '84 START ON CABLE T.V. IN BOROUGHS SEEN | False | By Peter Kerr | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/world/mitterrand-in-washington.html | Mitterrand in Washington | False | AP | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/murphy-g-c-co-reports-earnings-for-qtr-to-jan-26.html | MURPHY, G C, CO reports earnings for Qtr to Jan 26 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/world/sandinistas-tap-heroine-as-envoy-but-some-in-the-us-oppose-her.html | SANDINISTAS TAP HEROINE AS ENVOY BUT SOME IN THE U.S. OPPOSE HER | False | By Stephen Kinzer | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/garden/problems-facing-high-rises-gulf-peridido-key-ala-ap-anchored-pilings-running-60.html | PROBLEMS FACING HIGH-RISES ON GULF PERIDIDO KEY, Ala., (AP) - Anchored to pilings running 60 feet into the ground, high-rise condominiums, built to withstand hurricane-force winds, have spread from Fort Morgan to Perdido Key, long a showcase stretch of pristine Alabama beachfront. | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/hernandez-gets-an-apology.html | HERNANDEZ GETS AN APOLOGY | False | By Jane Gross | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/arts/critic-s-notebook-the-viennese-perform-music-in-their-own-style.html | CRITICS NOTEBOOK; THE VIENNESE PERFORM MUSIC IN THEIR OWN STYLE | False | By Bernard Holland | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/us-defending-notifying-parents-on-birth-control.html | U.S. DEFENDING NOTIFYING PARENTS ON BIRTH CONTROL | False | By Robert Pear | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/ashton-tate-reports-earnings-for-year-to-jan-31.html | ASHTON-TATE reports earnings for Year to Jan 31 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/obituaries/joseph-h-keller-59-is-dead.html | JOSEPH H. KELLER, 59, IS DEAD | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/capitals-defeat-north-stars.html | CAPITALS DEFEAT NORTH STARS | False | AP | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/arts/entertainment-events-theater.html | Entertainment Events Theater | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/barnett-raises-bid-for-bank.html | Barnett Raises Bid for Bank | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/white-house-the-promise-of-spring-turns-sour-for-reagan.html | WHITE HOUSE; THE PROMISE OF SPRING TURNS SOUR FOR REAGAN | False | By Steven R. Weisman | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/value-of-chemotherapy-doubted.html | VALUE OF CHEMOTHERAPY DOUBTED | False | AP | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/solid-state-scientific-inc-reports-earnings-for-qtr-to-dec-31.html | SOLID STATE SCIENTIFIC INC reports earnings for Qtr to Dec 31 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/c-corrections-071508.html | CORRECTIONS | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/garden/helpful-hardware-cassette-storage.html | HELPFUL HARDWARE; CASSETTE STORAGE | False | By Mary Smith | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/kraft-to-buy-celestial.html | Kraft to Buy Celestial | False | By David E. Sanger | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/arts/concert-brass-quintet.html | CONCERT:BRASS QUINTET | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/how-the-poll-was-taken.html | HOW THE POLL WAS TAKEN | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/arts/music-swedish-night.html | MUSIC:SWEDISH NIGHT | False | By John Rockwell | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/arts/songs-of-latter-30-s.html | Songs of Latter 30's | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/no-headline-070705.html | No Headline | False | AP | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/suntory-in-china-deal.html | Suntory in China Deal | False | AP | 1984-03-26 | TX 1-315850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/hart-begins-his-campaign-for-the-new-york-primary.html | HART BEGINS HIS CAMPAIGN FOR THE NEW YORK PRIMARY | False | By Frank Lynn | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/3-judge-panel-orders-louisiana-to-hold-primary.html | 3-JUDGE PANEL ORDERS LOUISIANA TO HOLD PRIMARY | False | AP | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/sports-people-miami-selects-foster.html | SPORTS PEOPLE; Miami Selects Foster | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/state-to-set-strict-rules-about-edb.html | STATE TO SET STRICT RULES ABOUT EDB | False | By Edward A. Gargan | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/opinion/l-everyone-s-annual-loan-071519.html | EVERYONE'S ANNUAL LOAN | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/arts/music-linton-and-russell.html | MUSIC: LINTON AND RUSSELL | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/angelica-corp-reports-earnings-for-qtr-to-jan-28.html | ANGELICA CORP reports earnings for Qtr to Jan 28 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/opinion/foreign-affairs-south-africa-watershed.html | FOREIGN AFFAIRS; SOUTH AFRICA WATERSHED | False | By Flora Lewis | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/reaganasks-unity-on-deficits-plan.html | REAGANASKS UNITY ON DEFICITS PLAN | False | By Jonathan Fuerbringer | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/world/cuba-releases-2-us-yachts.html | Cuba Releases 2 U.S. Yachts | False | AP | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/opinion/the-deficit-strikes-back.html | The Deficit Strikes Back | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/home-building-bounces-back.html | HOME BUILDING BOUNCES BACK | False | By Thomas C. Hayes | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/computone-systems-inc-reports-earnings-for-qtr-to-feb-29.html | COMPUTONE SYSTEMS INC reports earnings for Qtr to Feb 29 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/rates-issue-all-eyes-on-fed.html | RATES ISSUE: ALL EYES ON FED | False | By Peter T. Kilborn | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/finance-new-issues-northwestern-bell-co-sells-long-term-debt.html | FINANCE/NEW ISSUES ; Northwestern Bell Co. Sells Long-Term Debt | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/scouting-a-championship-training-run.html | SCOUTING; A Championship Training Run | False | By Thomas Rogers | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/poor-foul-shooting-costly-as-nets-lose.html | POOR FOUL SHOOTING COSTLY AS NETS LOSE | False | By Alex Yannis | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/world/leaders-reassess-trade-bloc-woes.html | LEADERS REASSESS TRADE BLOC WOES | False | By Paul Lewis | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/kean-calls-for-an-end-to-new-york-jersey-feud-on-federal-aid.html | KEAN CALLS FOR AN END TO NEW YORK-JERSEY FEUD ON FEDERAL AID | False | By Joseph F. Sullivan | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/approval-is-given-to-amended-plan-for-steel-merger.html | APPROVAL IS GIVEN TO AMENDED PLAN FOR STEEL MERGER | False | By Robert D. Hershey Jr. , Special To the New York Times | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/head-of-vector-resigns.html | Head of Vector Resigns | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/brenner-companies-inc-reports-earnings-for-qtr-to-feb-29.html | BRENNER COMPANIES INC reports earnings for Qtr to Feb 29 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/reports-of-insider-trading.html | REPORTS OF INSIDER TRADING | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/world/around-the-world-pope-backs-church-in-poland-on-crucifixes.html | AROUND THE WORLD; Pope Backs Church In Poland on Crucifixes | False | AP | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/miss-mckinney-rallies-to-win.html | Miss McKinney Rallies to Win | False | AP | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/executives.html | EXECUTIVES | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/world/around-the-world-kidnapped-executive-in-japan-manages-to-flee.html | AROUND THE WORLD; Kidnapped Executive In Japan Manages to Flee | False | AP | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/around-the-nation-barroom-rape-case-going-to-the-jury.html | AROUND THE NATION; Barroom Rape Case Going to the Jury | False | AP | 1984-03-26 | TX 1-315850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/bring-your-own-bottle-gets-support-in-albany.html | 'BRING YOUR OWN BOTTLE' GETS SUPPORT IN ALBANY | False | By Michael Oreskes | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/new-york-day-by-day-the-lighthouse-gets-a-new-director.html | NEW YORK DAY BY DAY; The Lighthouse Gets A New Director | False | By Susan Heller Anderson and David Bird | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/obituaries/no-headline-069404.html | No Headline | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/trade-gap-in-denmark.html | Trade Gap in Denmark | False | AP | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/oak-hill-sportswear-reports-earnings-for-qtr-to-dec-31.html | OAK HILL SPORTSWEAR reports earnings for Qtr to Dec 31 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/players-swashbuckling-collegiate-style.html | PLAYERS; SWASHBUCKLING, COLLEGIATE STYLE | False | By Ira Berkow | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/unifirst-corp-reports-earnings-for-qtr-to-feb-25.html | UNIFIRST CORP reports earnings for Qtr to Feb 25 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/jackson-assesses-low-white-vote.html | JACKSON ASSESSES LOW WHITE VOTE | False | By Gerald M. Boyd | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/michigan-diver-takes-title.html | Michigan Diver Takes Title | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/world/heroin-trade-third-world-cuts-out-marseilles.html | HEROIN TRADE: THIRD WORLD CUTS OUT MARSEILLES | False | By John Vinocur | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/finance-new-issues-houston-lighting-in-share-offering.html | FINANCE/NEW ISSUES; Houston Lighting In Share Offering | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/garden/events-california-architects.html | EVENTS; CALIFORNIA ARCHITECTS | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/garden/q-a-068436.html | Q&A | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/boeheim-promoting-his-star.html | BOEHEIM PROMOTING HIS STAR | False | By Gordon S. White Jr. | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/opinion/l-the-other-question-069436.html | THE OTHER QUESTION | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/world/fire-rages-through-7-floors-of-unesco-building-in-paris.html | Fire Rages Through 7 Floors Of Unesco Building in Paris | False | AP | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/scouting-tied-for-second.html | SCOUTING; Tied for Second | False | By Thomas Rogers | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/sports-of-the-times-070026.html | SPORTS OF THE TIMES | False | By Dave Anderson | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/opinion/l-steady-progress-toward-a-nation-of-voters-069425.html | STEADY PROGRESS TOWARD A NATION OF VOTERS | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/sports-people-a-recovered-general.html | SPORTS PEOPLE; A Recovered General | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/market-place-the-questions-about-disney.html | Market Place; The Questions About Disney | False | By Phillip H. Wiggins | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/testimony-ends-in-point-shaving-trial.html | TESTIMONY ENDS IN POINT-SHAVING TRIAL | False | By Joseph P. Fried | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/briefing-on-baker-s-frog.html | BRIEFING; On Baker's Frog | False | By William E. Farrell and Warren Weaver Jr. Last Week the West Wing of the | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/world/beirut-gloomy-at-talks-failure-tries-to-guess-at-nation-s-course.html | BEIRUT, GLOOMY AT TALKS' FAILURE, TRIES TO GUESS AT NATION'S COURSE | False | By E. J. Dionne Jr. | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/no-headline-070783.html | No Headline | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/advertising-smith-burke-azzam-gets-pbs-account.html | ADVERTISING; Smith Burke & Azzam Gets PBS Account | False | By Philip H. Dougherty | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/world/ex-envoy-in-a-confrontation-recants.html | EX-ENVOY, IN A CONFRONTATION, RECANTS | False | AP | 1984-03-26 | TX 1-315850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/williams-industries-inc-reports-earnings-for-qtr-to-jan-31.html | WILLIAMS INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/advertising-dancer-and-dorland-form-a-consortium.html | ADVERTISING; Dancer and Dorland Form a Consortium | False | By Philip H. Dougherty | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/world/around-the-world-soviet-says-earthquake-injured-more-than-100.html | AROUND THE WORLD; Soviet Says Earthquake Injured More Than 100 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/piezo-electric-products-inc-reports-earnings-for-qtr-to-dec-31.html | PIEZO ELECTRIC PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/mavericks-102-hawks-101.html | Mavericks 102 Hawks 101 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/merrill-lynch-joins-ibm-in-venture.html | Merrill Lynch Joins I.B.M. in Venture | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/sfm-corp-reports-earnings-for-year-to-dec-31.html | SFM CORP reports earnings for Year to Dec 31 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/advertising-dwight-dental-tv-spots-set.html | Advertising; Dwight Dental TV Spots Set | False | By Philip H. Dougherty | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/business-people-church-s-chicken-names-a-president.html | BUSINESS PEOPLE ; Church's Chicken Names a President | False | By Daniel F. Cuff | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/software-ag-systems-group-inc-reports-earnings-for-qtr-to-feb-29.html | SOFTWARE AG SYSTEMS GROUP INC reports earnings for Qtr to Feb 29 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/magic-marker-industries-inc-reports-earnings-for-qtr-to-nov-30.html | MAGIC MARKER INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/wiener-enterprises-inc-reports-earnings-for-qtr-to-jan-28.html | WIENER ENTERPRISES INC reports earnings for Qtr to Jan 28 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/rangers-bench-four-call-up-a-goalie.html | RANGERS BENCH FOUR; CALL UP A GOALIE | False | By Kevin Dupont | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/arts/concert-orchestre-de-france.html | CONCERT: ORCHESTRE DE FRANCE | False | By Allen Hughes | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/our-towns.html | OUR TOWNS | False | By Michael Norman | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/democrats-and-race.html | DEMOCRATS AND RACE | False | By Hedrick Smith | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/meese-s-tax-returns-vary-from-disclosure-forms.html | MEESE'S TAX RETURNS VARY FROM DISCLOSURE FORMS | False | By Jeff Gerth | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/soviet-buys-more-corn.html | Soviet Buys More Corn | False | AP | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/world/moscow-holds-us-responsible-for-mines-off-nicaragua-s-ports.html | MOSCOW HOLDS U.S. RESPONSIBLE FOR MINES OFF NICARAGUA'S PORTS | False | By John F. Burns, Special To the New York Times | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/eec-files-trade-protest.html | E.E.C. Files Trade Protest | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/campaign-notes-ex-congressman-wins-in-illinois-primary.html | CAMPAIGN NOTES; Ex-Congressman Wins In Illinois Primary | False | AP | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/arts/books-musical-family.html | BOOKS: MUSICAL FAMILY | False | By Tim Page | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/fire-officials-cite-a-growing-danger.html | FIRE OFFICIALS CITE A GROWING DANGER | False | By David W. Dunlap | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/garden/home-beat-modern-design-display.html | HOME BEAT; MODERN DESIGN DISPLAY | False | By Suzanne Slesin | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Paul Goldberger | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/technology-will-ibm-shift-strategy.html | Technology; Will I.B.M. Shift Strategy? | False | By David E. Sanger | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/yields-rise-for-cd-s.html | Yields Rise For C.D.'s | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/100-sickened-by-hors-d-oeuvres-on-13-flights.html | 100 SICKENED BY HORS D'OEUVRES ON 13 FLIGHTS | False | By Lawrence K. Altman | 1984-03-26 | TX 1-315850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/study-assails-idea-of-missile-defense.html | STUDY ASSAILS IDEA OF MISSILE DEFENSE | False | By Charles Mohr | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/briefs-069997.html | BRIEFS | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/ship-sinks-in-gulf-crew-safe.html | Ship Sinks in Gulf; Crew Safe | False | AP | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/scouting-american-record.html | SCOUTING; American Record | False | By Thomas Rogers | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/working-profile-senate-s-self-appointed-watchdog.html | WORKING PROFILE; SENATE'S SELF-APPOINTED WATCHDOG | False | By Martin Tolchin | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/c-correction-071506.html | CORRECTION | | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/world/salvadorans-ending-quiet-campaign.html | SALVADORANS ENDING QUIET CAMPAIGN | False | By Richard J. Meislin | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/big-victory-by-weicker-displays-dissenter-role.html | BIG VICTORY BY WEICKER DISPLAYS DISSENTER ROLE | False | By Jane Perlez | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/opinion/topics-changed-law-constant-love-lobbyist-for-principle.html | TOPICS; Changed Law/Constant Love, Lobbyist for Principle | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/amcast-industrial-reports-earnings-for-qtr-to-march-4.html | AMCAST INDUSTRIAL reports earnings for Qtr to March 4 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/finance-new-issues-fleet-financial.html | FINANCE/NEW ISSUES; Fleet Financial | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/world/top-salvador-police-official-said-to-be-a-cia-informant.html | TOP SALVADOR POLICE OFFICIAL SAID TO BE A C.I.A. INFORMANT | False | By Philip Taubman, Special To the New York Times | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/bridge-new-york-players-collected-a-share-of-national-laurels.html | Bridge: New York Players Collected A Share of National Laurels | False | By Alan Truscott | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/opinion/abroad-at-home-the-democratic-quandary.html | ABROAD AT HOME; THE DEMOCRATIC QUANDARY | False | By Anthony Lewis | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/new-york-day-by-day-ground-is-broken-for-strawberry-fields.html | NEW YORK DAY BY DAY; Ground Is Broken For Strawberry Fields | False | By Susan Heller Anderson and David Bird | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/movies/parting-film-shots-coppola-and-dutch.html | PARTING FILM SHOTS;COPPOLA AND DUTCH | False | By Mel Gussow | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/world/vote-is-thwarted-on-salvador-aid.html | VOTE IS THWARTED ON SALVADOR AID | False | By Martin Tolchin | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/short-interest-on-big-board-off-6-million-shares.html | SHORT INTEREST ON BIG BOARD OFF 6 MILLION SHARES | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/panel-urges-coal-leasing.html | Panel Urges Coal Leasing | False | AP | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/dow-off-4.92-rates-still-a-concern.html | Dow Off 4.92; Rates Still a Concern | False | By Alexander R. Hammer | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/stake-in-dorsey.html | Stake in Dorsey | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/seaboard-corp-reports-earnings-for-qtr-to-feb-4.html | SEABOARD CORP reports earnings for Qtr to Feb 4 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/the-region-turnpike-funds-for-road-repairs.html | THE REGION; Turnpike Funds For Road Repairs | False | AP | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/democrats-turn-to-2-key-tests-in-major-states.html | DEMOCRATS TURN TO 2 KEY TESTS IN MAJOR STATES | False | By Howell Raines, Special To the New York Times | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/excerpts-from-statement-by-alvarado-on-leave-of-absence.html | EXCERPTS FROM STATEMENT BY ALVARADO ON LEAVE OF ABSENCE | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/doctors-officenters-reports-earnings-for-qtr-to-jan-31.html | DOCTORS OFFICENTERS reports earnings for Qtr to Jan 31 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/garden/gardening-guidelines-for-getting-a-street-tree-planted-on-your-block.html | GARDENING; GUIDELINES FOR GETTING A STREET TREE PLANTED ON YOUR BLOCK | False | By Linda Yang | 1984-03-26 | TX 1-315850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/opinion/when-wine-can-t-travel.html | WHEN WINE CAN'T TRAVEL | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/c-correction-071501.html | CORRECTION | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/business-digest-thursday-march-22-1984.html | BUSINESS DIGEST THURSDAY, MARCH 22, 1984 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/garden/a-new-life-for-edward-steichens-1939-house.html | A NEW LIFE FOR EDWARD STEICHEN'S 1939 HOUSE | False | By Lou Ann Walker | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/reliance-insurance-group-reports-earnings-for-qtr-to-dec-31.html | RELIANCE INSURANCE GROUP reports earnings for Qtr to Dec 31 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/finance-new-issues-pacific-gas-bonds.html | FINANCE/NEW ISSUES; Pacific Gas Bonds | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/smyslov-pulls-out-a-draw-in-chess.html | SMYSLOV PULLS OUT A DRAW IN CHESS | False | By Robert Byrne | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/obituaries/henry-w-ryder-70-authority-on-running.html | HENRY W. RYDER, 70; AUTHORITY ON RUNNING | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/required-reading-on-girl-scout-cookies.html | REQUIRED READING; ON GIRL SCOUT COOKIES | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/freda-corp-reports-earnings-for-qtr-to-nov-26.html | FREDA CORP reports earnings for Qtr to Nov 26 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/world/a-leader-in-iran-assails-strategy.html | A LEADER IN IRAN ASSAILS STRATEGY | False | AP | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/opinion/salvador-s-electoral-farce.html | SALVADOR'S ELECTORAL FARCE | False | By Guillermo Ungo | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/fire-disrupts-bmt-service.html | Fire Disrupts BMT Service | False | By United Press International | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/world/salvadoran-urged-to-go-public.html | SALVADORAN URGED TO 'GO PUBLIC' | False | AP | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/wayne-state-takes-title.html | Wayne State Takes Title | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/opinion/the-next-chancellor.html | The Next Chancellor | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/world/us-is-a-target-as-10-nations-sign-acid-rain-pact.html | U.S. IS A TARGET AS 10 NATIONS SIGN ACID RAIN PACT | False | By Michael T. Kaufman | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/opinion/l-tamers-of-a-majority-s-blind-passions-069439.html | TAMERS OF A MAJORITY'S BLIND PASSIONS | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/petroleum-equipment-tools-co-reports-earnings-for-qtr-to-dec-31.html | PETROLEUM EQUIPMENT TOOLS CO reports earnings for Qtr to Dec 31 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/business-people-chairman-watches-as-3com-goes-public.html | BUSINESS PEOPLE; CHAIRMAN WATCHES AS 3COM GOES PUBLIC | False | By Daniel F. Cuff | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/cavaliers-defeat-knicks-by-100-99.html | CAVALIERS DEFEAT KNICKS BY 100-99 | False | By Sam Goldaper | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/business-people-coca-cola-s-patriarch-to-leave-board-in-april.html | BUSINESS PEOPLE; Coca-Cola's Patriarch To Leave Board in April | False | By Daniel F. Cuff | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/keg-restaurants-ltd-reports-earnings-for-year-to-dec-31.html | KEG RESTAURANTS LTD reports earnings for Year to Dec 31 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/american-integrity-reports-earnings-for-qtr-to-dec-31.html | AMERICAN INTEGRITY reports earnings for Qtr to Dec 31 | False | | 1984-03-26 | TX 1-315850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/opinion/topics-changed-law-constant-love-show-sentiment-pet-gives-its-owner-chance-love.html | TOPICS; CHANGED LAW/CONSTANT LOVE; Show of Sentiment A pet gives its owner the chance to love unreservedly. The semifinals of the A.S.P.C.A. Most Wonderful Pet Contest on Tuesday were, therefore, more sentimental than a father's toast to the bride. The owners of Seamus, a tiger cat, and Deefer, a peekapoo, had written poems in their honor. The young man who entered his schnauzer, Buddy, and tabby, Chester, as the Most Dynamic Duo finished his encomium by handing round their cutest photos. | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/pueblo-international-inc-reports-earnings-for-qtr-to-jan-28.html | PUEBLO INTERNATIONAL INC reports earnings for Qtr to Jan 28 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/hart-and-mondale-camps-step-up-pace-for-april-3.html | HART AND MONDALE CAMPS STEP UP PACE FOR APRIL 3 | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/mondale-aides-link-turnaround-to-strategy-and-hart-s-blunders.html | MONDALE AIDES LINK TURNAROUND TO STRATEGY AND HART'S BLUNDERS | False | By Fay S. Joyce | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/around-the-nation-convicted-killer-named-in-two-racial-murders.html | AROUND THE NATION; Convicted Killer Named In Two Racial Murders | False | AP | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/obituaries/lorne-anderson.html | LORNE ANDERSON | False | AP | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/opinion/l-american-immigrants-who-come-and-go-069438.html | AMERICAN IMMIGRANTS WHO COME AND GO | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/chargers-owner-reported-set-to-sell.html | CHARGERS' OWNER REPORTED SET TO SELL | False | By Michael Janofsky | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/nap-to-dissolve-its-odyssey-unit.html | NAP to Dissolve Its Odyssey Unit | False | AP | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/interest-rates-show-increase.html | INTEREST RATES SHOW INCREASE | False | By Michael Quint | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/study-attacks-military-s-coordination-plans.html | STUDY ATTACKS MILITARY'S COORDINATION PLANS | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/charge-is-delayed-for-phone-access.html | CHARGE IS DELAYED FOR PHONE ACCESS | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/world/searing-new-social-conflicts-tear-irish-church-and-family.html | SEARING NEW SOCIAL CONFLICTS TEAR IRISH CHURCH AND FAMILY | False | By Jon Nordheimer | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/business/sun-co-shuns-an-antitakeover-law.html | SUN CO. SHUNS AN ANTITAKEOVER LAW | False | | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/garden/silencing-the-sounds-of-the-noisy-city.html | SILENCING THE SOUNDS OF THE NOISY CITY | False | By Joseph Giovannini | 1984-03-26 | TX 1-315850 |
| 1984-03-22 | 1984-03-22 | https://www.nytimes.com/1984/03/22/us/nevada-gains-new-style-of-politician.html | NEVADA GAINS NEW STYLE OF POLITICIAN | False | By Wallace Turner | 1984-03-26 | TX 1-315850 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/national-data-corp-reports-earnings-for-qtr-to-feb-29.html | NATIONAL DATA CORP reports earnings for Qtr to Feb 29 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/us/possible-link-found-between-tiny-virus-and-arthritis-form.html | POSSIBLE LINK FOUND BETWEEN TINY VIRUS AND ARTHRITIS FORM | False | AP | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/diner-s-journal-flavors-of-brazil-and-spain.html | DINER'S JOURNAL; FLAVORS OF BRAZIL AND SPAIN | False | By Bryan Miller | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/legislators-assert-their-role-in-budget-process.html | LEGISLATORS ASSERT THEIR ROLE IN BUDGET PROCESS | False | By Michael Oreskes | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/on-the-record-hart-s-position-on-israel-and-the-middle-east.html | ON THE RECORD; HART'S POSITION ON ISRAEL AND THE MIDDLE EAST | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/finance-new-issues-fannie-mae-offers-mortgage-debt.html | FINANCE/NEW ISSUES; Fannie Mae Offers Mortgage Debt | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/lilly-industrial-coatings-inc-reports-earnings-for-qtr-to-dec-31.html | LILLY INDUSTRIAL COATINGS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-28 | TX 1-314699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/la-quinta-motor-inns-reports-earnings-for-qtr-to-feb-29.html | LA QUINTA MOTOR INNS reports earnings for Qtr to Feb 29 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/clothestime-inc-reports-earnings-for-qtr-to-jan-29.html | CLOTHESTIME INC reports earnings for Qtr to Jan 29 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/dining-out-guide-antique-bars.html | Dining Out Guide: Antique Bars | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/us/campaign-notes-hart-asks-greater-share-of-florida-s-delegates.html | CAMPAIGN NOTES; Hart Asks Greater Share Of Florida's Delegates | False | AP | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/style/the-evening-hours.html | THE EVENING HOURS | False | By Enid Nemy | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/opinion/the-editorial-notebook-new-chips-for-bankrupt-countries.html | THE EDITORIAL NOTEBOOK; NEW CHIPS FOR BANKRUPT COUNTRIES | False | By Peter Passell | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/steinbrenner-berra-confer-on-smalley.html | STEINBRENNER, BERRA CONFER ON SMALLEY | False | By Murray Chass | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/quotation-of-the-day-073423.html | Quotation of the Day | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/minnesota-duluth-in-hockey-final.html | Minnesota-Duluth In Hockey Final | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/findings-raise-many-questions-for-investigators.html | FINDINGS RAISE MANY QUESTIONS FOR INVESTIGATORS | False | By Ralph Blumenthal | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/restaurants-071595.html | RESTAURANTS | False | By Marian Burros | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/world/early-vote-plans-adopted-in-israel.html | EARLY-VOTE PLANS ADOPTED IN ISRAEL | False | By David K. Shipler, Special To the New York Times | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/the-city-ambulance-driver-blamed-for-death.html | THE CITY; Ambulance Driver Blamed for Death | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/broadway.html | BROADWAY | False | By Carol Lawson | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/us/meese-makes-plea-for-a-prosecutor-to-pursue-inquiry.html | MEESE MAKES PLEA FOR A PROSECUTOR TO PURSUE INQUIRY | False | By Leslie Maitland Werner, Special To the New York Times | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/obituaries/no-headline-072864.html | No Headline | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/sports-people-pearson-hurt-in-crash.html | SPORTS PEOPLE; Pearson Hurt in Crash | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/opinion/femme-fatale.html | FEMME FATALE | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/5-win-the-medal-of-excellence-from-state-board-of-regents.html | 5 WIN THE MEDAL OF EXCELLENCE FROM STATE BOARD OF REGENTS | False | By James Barron | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/opinion/l-of-archbishop-o-conner-s-views-on-abortion-073536.html | OF ARCHBISHOP O'CONNER'S VIEWS ON ABORTION | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/us-japan-in-yen-talks.html | U.S., Japan In Yen Talks | False | AP | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/ibm-offers-tape-cartridge.html | I.B.M. Offers Tape Cartridge | False | By the Associated Press | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/russian-emigre-paints-america.html | RUSSIAN EMIGRE PAINTS AMERICA | False | By John Russell | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/us/mondale-opens-new-york-drive-by-attacking-hart-on-two-fronts.html | MONDALE OPENS NEW YORK DRIVE BY ATTACKING HART ON TWO FRONTS | False | By Fay S. Joyce | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/world/the-un-today-march-23-1984.html | The U.N. Today March 23, 1984 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/theater/stage-hackers-computer-comedy.html | STAGE: 'HACKERS,' COMPUTER COMEDY | False | By Mel Gussow | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/world/around-the-world-belfast-man-arraigned-in-harrods-bombing.html | AROUND THE WORLD; Belfast Man Arraigned In Harrods Bombing | False | AP | 1984-03-28 | TX 1-314699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/style/at-opening-of-the-paris-shows-the-japanese-turn-to-color.html | AT OPENING OF THE PARIS SHOWS, THE JAPANESE TURN TO COLOR | False | By Bernadine Morris | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/creditors-to-get-nu-west-control.html | Creditors to Get Nu-West Control | False | AP | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/opinion/l-accurate-comprehensive-and-objective-voice-of-america-071811.html | 'ACCURATE, COMPREHENSIVE AND OBJECTIVE' VOICE OF AMERICA | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/world/soviet-tells-details-of-sea-blast-off-nicaragua.html | SOVIET TELLS DETAILS OF SEA BLAST OFF NICARAGUA | False | By John F. Burns | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/philharmonic-incarnations-of-spring.html | PHILHARMONIC: INCARNATIONS OF SPRING | False | By Donal Henahan | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/gap-acquisition.html | Gap Acquisition | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/movies/film-wartime-pranks-racing-with-the-moon.html | FILM: WARTIME PRANKS, 'RACING WITH THE MOON' | False | By Vincent Canby | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/art-christopher-wilmarth-s-layers.html | ART: CHRISTOPHER WILMARTH'S 'LAYERS' | False | By Grace Glueck | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/opinion/l-of-archbishop-o-conner-s-views-on-abortion-071810.html | OF ARCHBISHOP O'CONNER'S VIEWS ON ABORTION | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/rupertsland-resources-reports-earnings-for-year-to-oct-31.html | RUPERTSLAND RESOURCES reports earnings for Year to Oct 31 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/movies/screen-l-argent-robert-bresson.html | SCREEN:'L'ARGENT,' ROBERT BRESSON; | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/dance-robin-hertlein-unit-with-suite-of-10-short-pieces.html | DANCE: ROBIN HERTLEIN UNIT WITH SUITE OF 10 SHORT PIECES | False | By Jennifer Dunning | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/news-summary-friday-march-23-1984-international.html | NEWS SUMMARY FRIDAY, MARCH 23, 1984 International | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/c-corrections-073428.html | CORRECTIONS | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/tough-match-for-close-rivals.html | TOUGH MATCH FOR CLOSE RIVALS | False | By Roy S. Johnson | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/new-york-day-by-day-073408.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Divid Bird | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/disney-moves-to-add-credit.html | DISNEY MOVES TO ADD CREDIT | False | By Phillip H. Wiggins | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/folk-dolls-on-exhibit.html | Folk Dolls on Exhibit | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/tv-weekend-the-story-of-peter-rabbit-s-creator.html | TV WEEKEND; THE STORY OF PETER RABBIT'S CREATOR | False | By John J. O'Connor | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/world/us-plans-largest-exercise-of-year-in-caribbean.html | U.S. PLANS LARGEST EXERCISE OF YEAR IN CARIBBEAN | False | By Richard Halloran | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/tricentrol-plc-reports-earnings-for-qtr-to-dec-31.html | TRICENTROL PLC reports earnings for Qtr to Dec 31 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/accord-reached-on-state-budget.html | ACCORD REACHED ON STATE BUDGET | False | By Josh Barbanel, Special To the New York Times | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/recertification-of-teachers-is-a-good-idea.html | RECERTIFICATION OF TEACHERS IS A GOOD IDEA | False | By Nicholas P. Criscuolo | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/sulpetro-ltd-reports-earnings-for-qtr-to-jan-31.html | SULPETRO LTD reports earnings for Qtr to Jan 31 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/world/salvador-aid-vote-put-off-by-senate.html | SALVADOR AID VOTE PUT OFF BY SENATE | False | By Martin Tolchin | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/business-people-hambrecht-leader-gets-diasonics-bid.html | BUSINESS PEOPLE ; Hambrecht Leader Gets Diasonics Bid | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/scouting-records-tumble.html | SCOUTING; Records Tumble | False | By Thomas Rogers | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/gardening-annuals-vs-perennials.html | GARDENING; ANNUALS VS. PERENNIALS | False | By Carl Totemeier | 1984-03-28 | TX 1-314699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/world/japan-s-premier-starts-china-visit-today-with-loan-pledge.html | JAPAN'S PREMIER STARTS CHINA VISIT TODAY WITH LOAN PLEDGE | False | By Clyde Haberman | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/credit-markets-money-supply-rises-4-billion.html | CREDIT MARKETS; MONEY SUPPLY RISES $4 BILLION | False | By Michael Quint | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/sports-people-full-disclosure.html | SPORTS PEOPLE; Full Disclosure | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/world/around-the-world-troops-and-police-told-by-marcos-to-guard-vote.html | AROUND THE WORLD; Troops and Police Told By Marcos to Guard Vote | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/dear-friend-why-don-t-you-write.html | DEAR FRIEND: WHY DON'T YOU WRITE? | False | By Kitty Florey | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/opinion/l-of-archbishop-o-conner-s-view-on-abortion-073537.html | ; OF ARCHBISHOP O'CONNER'S VIEW ON ABORTION | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/tribute-to-broadway.html | Tribute to Broadway | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/excerpts-from-report-and-response.html | EXCERPTS FROM REPORT AND RESPONSE | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/hamilton-wins-program.html | Hamilton Wins Program | False | AP | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/new-york-day-by-day-073412.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/tano-corp-reports-earnings-for-qtr-to-dec-25.html | TANO CORP reports earnings for Qtr to Dec 25 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/rapist-sought-in-4-attacks-one-fatal-on-the-east-side.html | RAPIST SOUGHT IN 4 ATTACKS, ONE FATAL, ON THE EAST SIDE | False | By Philip Shenon | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/us/minnesota-law-school-sued-in-a-sexual-harassment-case.html | MINNESOTA LAW SCHOOL SUED IN A SEXUAL HARASSMENT CASE | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/rozelle-acts-to-study-usfl-effects.html | ROZELLE ACTS TO STUDY U.S.F.L. EFFECTS | False | By Michael Janofsky | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/us/cuts-for-former-presidents.html | Cuts for Former Presidents | False | AP | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/united-states-shoe-corp-reports-earnings-for-qtr-to-jan-28.html | UNITED STATES SHOE CORP reports earnings for Qtr to Jan 28 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/obituaries/norma-farber-74-is-dead-author-of-books-for-children.html | Norma Farber, 74, Is Dead; Author of Books for Children | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/the-city-march-is-declared-eye-donor-month.html | THE CITY; March Is Declared Eye-Donor Month | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/unioil-sues-major-brokers.html | Unioil Sues Major Brokers | False | AP | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/censuring-an-arms-builder.html | CENSURING AN ARMS BUILDER | False | By Wayne Biddle, Special To the New York Times | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/manor-care-inc-reports-earnings-for-qtr-to-feb-29.html | MANOR CARE INC reports earnings for Qtr to Feb 29 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/finance-new-issues-micropro-making-initial-offering.html | FINANCE/NEW ISSUES; Micropro Making Initial Offering | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/mountain-states-financial-corp-reports-earnings-for-year-to-dec-31.html | MOUNTAIN STATES FINANCIAL CORP reports earnings for Year to Dec 31 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/concept-inc-reports-earnings-for-qtr-to-feb-28.html | CONCEPT INC reports earnings for Qtr to Feb 28 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/world/common-market-an-illness-lingers.html | COMMON MARKET: AN ILLNESS LINGERS | False | By R.w. Apple Jr. | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/movies/wartime-pranks-racing-with-the-moon.html | WARTIME PRANKS, 'RACING WITH THE MOON' | False | By Vincent Canby | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/us/around-the-nation-woman-held-as-suspect-in-helping-a-fugitive.html | AROUND THE NATION; Woman Held as Suspect In Helping a Fugitive | False | AP | 1984-03-28 | TX 1-314699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/sports-people-freedom-for-aikens.html | SPORTS PEOPLE; Freedom for Aikens | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/us/national-news-council-will-dissolve.html | NATIONAL NEWS COUNCIL WILL DISSOLVE | False | By Jonathan Friendly | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/business-digest-073153.html | BUSINESS DIGEST | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/brazil-steel-suspension.html | Brazil Steel Suspension | False | By Robert D. Hershey Jr. | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/movies/le-bal-a-comedy-adapted-by-ettore-scola.html | 'LE BAL,' A COMEDY ADAPTED BY ETTORE SCOLA | False | By Vincent Canby | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/us/justice-department-the-meese-nomination-assessing-the-damage.html | JUSTICE DEPARTMENT; THE MEESE NOMINATION: ASSESSING THE DAMAGE | False | By Phil Gailey | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/dicarlo-sets-mark-in-500-yard-freestyle.html | DICARLO SETS MARK IN 500-YARD FREESTYLE | False | By Frank Litsky | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/sports-of-the-times-the-war-within-the-state.html | SPORTS OF THE TIMES; THE WAR WITHIN THE STATE | False | By George Vecsey | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/super-rite-foods-reports-earnings-for-qtr-to-march-3.html | SUPER RITE FOODS reports earnings for Qtr to March 3 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/travelodge-international-inc-reports-earnings-for-qtr-to-jan-31.html | TRAVELODGE INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/new-york-business-phone-backlog.html | NEW YORK BUSINESS PHONE BACKLOG | False | By Andrew Pollack | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/isaly-co-reports-earnings-for-year-to-jan-31.html | ISALY CO reports earnings for Year to Jan 31 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/gentrification-of-2-neighborhoods-found-beneficial.html | 'GENTRIFICATION'OF 2 NEIGHBORHOODS FOUND BENEFICIAL | False | By Lee A. Daniels | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/hart-addressing-a-jewish-group-urges-us-embassy-in-jerusalem.html | HART, ADDRESSING A JEWISH GROUP, URGES U.S. EMBASSY IN JERUSALEM | False | By Frank Lynn | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/opinion/the-handmade-blockade.html | THE 'HANDMADE' BLOCKADE | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/world/mitterrand-advises-congress-on-latin-america-and-budget-deficits.html | MITTERRAND ADVISES CONGRESS ON LATIN AMERICA AND BUDGET DEFICITS | False | By Francis X. Clines | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/us/7-bids-are-received-for-taking-control-of-federal-satellites.html | 7 BIDS ARE RECEIVED FOR TAKING CONTROL OF FEDERAL SATELLITES | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/obituaries/otto-ecktein-educator-who-led-in-economic-forecasting.html | OTTO ECKTEIN, EDUCATOR WHO LED IN ECONOMIC FORECASTING | False | By Karen W. Arenson | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/scouting-death-of-a-goalie.html | SCOUTING; Death of a Goalie | False | By Thomas Rogers | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/rangers-top-devils-islanders-earn-tie.html | RANGERS TOP DEVILS;ISLANDERS EARN TIE | False | By Kevin Dupont | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/avco-corp-reports-earnings-for-qtr-to-feb-29.html | AVCO CORP reports earnings for Qtr to Feb 29 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/new-interest-in-background-checks.html | NEW INTEREST IN BACKGROUND CHECKS | False | By James Lemoyne | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/pantry-pride-inc-reports-earnings-for-qtr-to-feb-29.html | PANTRY PRIDE INC reports earnings for Qtr to Feb 29 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/superscope-inc-reports-earnings-for-qtr-to-dec-31.html | SUPERSCOPE INC reports earnings for Qtr to Dec 31 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/new-york-day-by-day-072566.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/obituaries/dorishodgkins-monteux-89-singer-and-music-memoirist.html | DorisHodgkins Monteux, 89, Singer and Music Memoirist | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/article-073132-no-title.html | Article 073132 -- No Title | False | | 1984-03-28 | TX 1-314699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/world/2-charged-in-hamburg-in-hitler-diary-fraud.html | 2 Charged in Hamburg In 'Hitler Diary' Fraud | False | AP | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/world/salvador-police-chief-denies-he-got-cia-funds.html | SALVADOR POLICE CHIEF DENIES HE GOT C.I.A. FUNDS | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/business-people-chairman-and-founder-of-caldor-calls-it-quits.html | BUSINESS PEOPLE; ; Chairman and Founder Of Caldor Calls It Quits | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/general-exploration-co-reports-earnings-for-year-to-dec-31.html | GENERAL EXPLORATION CO reports earnings for Year to Dec 31 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/world/us-envoy-looks-to-soviet-talks-on-a-new-exchange-agreement.html | U.S. ENVOY LOOKS TO SOVIET TALKS ON A NEW EXCHANGE AGREEMENT | False | By Bernard Gwertzman, Special To the New York Times | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/us/campaign-notes-chicago-mayor-losing-party-fight-tally-hints.html | CAMPAIGN NOTES; Chicago Mayor Losing Party Fight, Tally Hints | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/executive-changes-072326.html | EXECUTIVE CHANGES | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/us/naacp-is-said-to-be-facing-a-financial-crisis.html | N.A.A.C.P. IS SAID TO BE FACING A FINANCIAL CRISIS | False | By Sheila Rule | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/opinion/essay-in-desperate-straits.html | ESSAY; IN DESPERATE STRAITS | False | By William Safire | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/mcfarland-energy-inc-reports-earnings-for-qtr-to-dec-31.html | MCFARLAND ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/opinion/l-of-archbishop-o-conner-s-views-on-abortion-073546.html | OF ARCHBISHOP O'CONNER'S VIEWS ON ABORTION | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/durable-orders-fell-last-month.html | DURABLE ORDERS FELL LAST MONTH | False | AP | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/food-chops-veal-lamb-or-pork-some-of-life-s-simple-comforts.html | Food; CHOPS (VEAL, LAMB OR PORK): SOME OF LIFE'S SIMPLE COMFORTS | False | By Moira Hodgson | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/man-in-the-news-conciliator-for-schools-nathan-quinones.html | MAN IN THE NEWS; CONCILIATOR FOR SCHOOLS: NATHAN QUINONES | False | By Gene I. Maeroff | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/202-data-systems-reports-earnings-for-qtr-to-jan-31.html | 202 DATA SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/popularity-of-racquet-sports.html | POPULARITY OF RACQUET SPORTS | False | By John B. Forbes | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/books/books-of-the-times-071340.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/us/briefing-072349.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/auctions-art-sale-seen-at-10-million.html | AUCTIONS; Art Sale Seen At $10 Million | False | By Rita Reif | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/chelsea-s-vigor-overloads-phone-company.html | CHELSEA'S VIGOR OVERLOADS PHONE COMPANY | False | By William R. Greer | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/us/senate-backs-bill-to-reduce-wheat.html | SENATE BACKS BILL TO REDUCE WHEAT | False | By Seth S. King | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/consul-corp-reports-earnings-for-qtr-to-feb-29.html | CONSUL CORP reports earnings for Qtr to Feb 29 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/waldbaum-inc-reports-earnings-for-qtr-to-dec-31.html | WALDBAUM INC reports earnings for Qtr to Dec 31 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/world/british-airline-links-poisoning-cases-to-powder-in-hors-d-oeuvres.html | BRITISH-AIRLINE LINKS POISONING CASES TO POWDER IN HORS D'OEUVRES | False | By Jon Nordheimer | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/dining-out-a-cozy-inn-without-the-cliches.html | DINING OUT; A COZY INN WITHOUT THE CLICHES | False | By Patricia Brooks | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/opinion/l-when-admiral-o-conner-went-to-dachau-071814.html | WHEN ADMIRAL O'CONNER WENT TO DACHAU | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/advertising-diet-coke-in-agreement-on-nutrasweet-display.html | ADVERTISING ; Diet Coke in Agreement On Nutrasweet Display | False | By Philip H. Dougherty | 1984-03-28 | TX 1-314699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/wilderness-experience-reports-earnings-for-qtr-to-jan-31.html | WILDERNESS EXPERIENCE reports earnings for Qtr to Jan 31 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/measurex-corp-reports-earnings-for-qtr-to-march-4.html | MEASUREX CORP reports earnings for Qtr to March 4 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/bridge-the-old-guard-was-beaten-for-the-board-a-match-title.html | Bridge: The Old Guard Was Beaten For the Board-a-Match Title | False | By Alan Truscott | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/rented-or-rebuilt-buses-to-replace-grummans.html | RENTED OR REBUILT BUSES TO REPLACE GRUMMANS | False | By Suzanne Daley | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/sunstar-foods-inc-reports-earnings-for-qtr-to-feb-25.html | SUNSTAR FOODS INC reports earnings for Qtr to Feb 25 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/pop-jazz-hard-times-good-times-of-marty-napoleon.html | POP/JAZZ; 'HARD TIMES, GOOD TIMES OF MARTY NAPOLEON | False | By John S. Wilson | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/world/fire-at-unesco-in-paris-is-called-arson.html | FIRE AT UNESCO IN PARIS IS CALLED ARSON | False | By Paul Lewis | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/houston-s-attitude-is-stictly-business.html | HOUSTON'S ATTITUDE IS STICTLY BUSINESS | False | By Peter Alfano | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/stage-to-gillian-at-circle-in-square.html | STAGE;'TO GILLIAN' AT CIRCLE IN SQUARE | False | By Frank Rich | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/theater/dracula-closes.html | 'Dracula' Closes | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/celtics-beat-knicks-as-king-is-injured.html | CELTICS BEAT KNICKS AS KING IS INJURED | False | By Sam Goldaper | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/camel-oil-gas-ltd-reports-earnings-for-year-to-dec-31.html | CAMEL OIL & GAS LTD reports earnings for Year to Dec 31 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/finance-new-issues-arrow-electronics.html | FINANCE/NEW ISSUES; Arrow Electronics | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/scouting-change-of-plans.html | SCOUTING; Change of Plans | False | By Thomas Rogers | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/us/revival-of-pay-as-you-go.html | REVIVAL OF 'PAY AS YOU GO' | False | By Steven V. Roberts , Special To the New York Times | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/opinion/l-the-president-s-man-071807.html | THE PRESIDENT'S MAN | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/us/jackson-advisers-seek-more-disciplined-drive.html | JACKSON ADVISERS SEEK MORE DISCIPLINED DRIVE | False | By Ronald Smothers | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/dance-three-by-paul-taylor-troupe.html | DANCE: THREE BY PAUL TAYLOR TROUPE | False | By Anna Kisselgoff | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/our-high-tech-bundle-of-joy.html | OUR HIGH-TECH BUNDLE OF JOY | False | By Mary B. Bishop | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/us/wedding-on-again-after-mistaken-life-sentence.html | WEDDING ON AGAIN AFTER MISTAKEN LIFE SENTENCE | False | By Peter Applebome | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/drg-inc-reports-earnings-for-year-to-dec-31.html | DRG INC reports earnings for Year to Dec 31 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/new-york-day-by-day-073417.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/kentucky-and-illinois-gain-in-mideast.html | KENTUCKY AND ILLINOIS GAIN IN MIDEAST | False | By Malcolm Moran | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/sports-people-switzer-suit-dismissed.html | SPORTS PEOPLE; Switzer Suit Dismissed | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/sports-people-academic-question.html | SPORTS PEOPLE; Academic Question | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/berkshire-hathaway-inc-reports-earnings-for-qtr-to-dec-31.html | BERKSHIRE-HATHAWAY INC reports earnings for Qtr to Dec 31 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/alvarado-violated-ethics-rules-city-investigation-dept-charges.html | ALVARADO VIOLATED ETHICS RULES, CITY INVESTIGATION DEPT. CHARGES | False | By Joyce Purnick | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/manville-proposal-might-dilute-stock.html | Manville Proposal Might Dilute Stock | False | | 1984-03-28 | TX 1-314699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/sports-peopl-comings-and-goings.html | SPORTS PEOPL; Comings and Goings | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/3-youths-are-indicted-in-a-fatal-derailment.html | 3 Youths Are Indicted In a Fatal Derailment | False | AP | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/us/missile-defense-now-a-go-slow-policy.html | MISSILE DEFENSE:NOW A GO-SLOW POLICY | False | By Charles Mohr | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/national-medical-enterrises-inc-reports-earnings-for-qtr-to-feb-29.html | NATIONAL MEDICAL ENTERRISES INC reports earnings for Qtr to Feb 29 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/opinion/anthony-alvarado-twisting.html | ANTHONY ALVARADO, TWISTING | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/indictment-in-steel-case.html | Indictment In Steel Case | False | AP | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/us/swordplay-at-white-house.html | Swordplay at White House | False | AP | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/us/senate-democrats-endorse-a-plan-to-trim-deficits-by-200-billion.html | SENATE DEMOCRATS ENDORSE A PLAN TO TRIM DEFICITS BY $200 BILLION | False | By Jonathan Fuerbringer | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/obituaries/dr-nathan-a-shore-dentist-specializing-in-jaw-condition.html | Dr. Nathan A. Shore, Dentist Specializing in Jaw Condition | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/advertising-jwt-chief-is-honored-as-best-ad-executive.html | ADVERTISING; JWT Chief Is Honored As Best Ad Executive | False | By Philip H. Dougherty | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/alexander-s-inc-reports-earnings-for-16wks-to-feb-11.html | ALEXANDER'S INC reports earnings for 16wks to Feb 11 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/dow-tumbles-by-14.97-on-interest-rate-fears.html | DOW TUMBLES BY 14.97 ON INTEREST RATE FEARS | False | By Alexander R. Hammer | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/scouting-ottawa-success-for-elaine-zayak.html | SCOUTING; Ottawa Success For Elaine Zayak | False | By Thomas Rogers | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/movies/film-police-academy-with-no-entrance-rules.html | FILM: 'POLICE ACADEMY' WITH NO ENTRANCE RULES | False | By Vincent Canby | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/opinion/syrian-weakness.html | SYRIAN WEAKNESS | False | By Itamar Rabinovich | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/despite-austerity-french-debt-soars.html | DESPITE AUSTERITY, FRENCH DEBT SOARS | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/clabir-corp-reports-earnings-for-qtr-to-jan-31.html | CLABIR CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/work-is-started-on-indy-car-oval.html | Work Is Started On Indy-Car Oval | False | AP | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/tejon-ranch-co-reports-earnings-for-qtr-to-dec-31.html | TEJON RANCH CO reports earnings for Qtr to Dec 31 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/writing-after-vietnam.html | Writing After Vietnam | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/style/ancient-ice-for-a-glacial-glass.html | ANCIENT ICE FOR A GLACIAL GLASS | False | By Ron Alexander | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/american-to-offer-more-coast-flights.html | American to Offer More Coast Flights | False | AP | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/ftcplanning-to-narrow-inquiries-on-ads.html | F.T.C.PLANNING TO NARROW INQUIRIES ON ADS | False | By Irvin Molotsky, Special To the New York Times | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/economic-scene-buying-out-the-dissidents.html | Economic Scene; Buying Out The Dissidents | False | By Thomas J. Lueck | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/world/nonuse-of-force-offered-to-nato.html | 'NONUSE OF FORCE' OFFERED TO NATO | False | By John Vinocur | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/us/investigators-say-meese-note-may-not-match-his-80-files.html | INVESTIGATORS SAY MEESE NOTE MAY NOT MATCH HIS '80 FILES | False | By Stuart Taylor Jr. | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/us/no-headline-073323.html | No Headline | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/strengthening-samaritan-laws.html | STRENGTHENING SAMARITAN LAWS | False | By Thomas P. Clifford 3d | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/dalton-is-favored-in-tourney-opener.html | DALTON IS FAVORED IN TOURNEY OPENER | False | By William C. Rhoden | 1984-03-28 | TX 1-314699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/automatix-head-in-salvador-role.html | AUTOMATIX HEAD IN SALVADOR ROLE | False | By Daniel F. Cuff | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/art-variety-of-forms-for-david-salle-imagery.html | ART: VARIETY OF FORMS FOR DAVID SALLE IMAGERY | False | By Michael Brenson | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/personality-change-for-p-g.html | PERSONALITY CHANGE FOR P.&.G. | False | By Winston Williams | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/pubco-corp-reports-earnings-for-qtr-to-dec-31.html | PUBCO CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/us/fall-river-jury-finds-2-more-defendants-guilty-of-rape-in-bar.html | FALL RIVER JURY FINDS 2 MORE DEFENDANTS GUILTY OF RAPE IN BAR | False | By Jesus Rangel, Special To the New York Times | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/enjoying-the-view-in-new-york-windows.html | ENJOYING THE VIEW IN NEW YORK WINDOWS | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/key-rates-072374.html | Key Rates | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/market-place-gains-seen-for-bank-in-texas.html | Market Place; Gains Seen For Bank In Texas | False | By Vartnig G. Vartan | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/indianan-stuns-top-ranked-north-carolina-in-east.html | INDIANAN STUNS TOP-RANKED NORTH CAROLINA IN EAST | False | By Gordon S. White Jr. | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/c-corrections-073427.html | Corrections | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/us/around-the-nation-five-preschool-teachers-accused-of-molestation.html | AROUND THE NATION; Five Preschool Teachers Accused of Molestation | False | AP | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/doskocil-companies-reports-earnings-for-qtr-to-dec-31.html | DOSKOCIL COMPANIES reports earnings for Qtr to Dec 31 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/general-tire-rubber-co-reports-earnings-for-qtr-to-feb-29.html | GENERAL TIRE & RUBBER CO reports earnings for Qtr to Feb 29 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/us/rabbis-denver-project-fuels-fight-on-converts.html | RABBIS' DENVER PROJECT FUELS FIGHT ON CONVERTS | False | By Kenneth Briggs | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/advertising-national-geographic-campaign.html | Advertising; National Geographic Campaign | False | By Philip H. Dougherty | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/poor-man-s-paradise-fighting-to-survive-in-jersey.html | 'POOR MAN'S PARADISE' FIGHTING TO SURVIVE IN JERSEY | False | By Laurie Johnston, Special To the New York Times | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/1984-fact-or-fiction.html | '1984: Fact or Fiction?' | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/world/druse-crush-sunni-moslem-unit-as-rebel-factions-clash-in-beirut.html | DRUSE CRUSH SUNNI MOSLEM UNIT AS REBEL FACTIONS CLASH IN BEIRUT | False | By E. J. Dionne | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/opinion/l-let-no-one-halt-progress-in-city-schools-072018.html | LET NO ONE HALT PROGRESS IN CITY SCHOOLS | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/washington-corp-reports-earnings-for-year-to-dec-31.html | WASHINGTON CORP reports earnings for Year to Dec 31 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/opinion/in-the-nation-the-testing-issue.html | IN THE NATION; THE TESTING ISSUE | False | By Tom Wicker | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/world/on-the-nambia-front-everybody-seems-to-lose.html | ON THE NAMBIA FRONT, EVERYBODY SEEMS TO LOSE | False | By Alan Cowell | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/books/author-koch-eager-for-book-fair.html | AUTHOR KOCH EAGER FOR BOOK FAIR | False | By Leslie Bennetts | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/opinion/l-of-archbishop-o-conner-s-views-on-abortion-073545.html | OF ARCHBISHOP O'CONNER'S VIEWS ON ABORTION | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/us/embassy-row-for-envoys-election-time-is-taxing.html | EMBASSY ROW; FOR ENVOYS, ELECTION TIME IS TAXING | False | By Barbara Gamarekian | 1984-03-28 | TX 1-314699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/ohio-mattress-reports-earnings-for-qtr-to-feb-29.html | OHIO MATTRESS reports earnings for Qtr to Feb 29 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/opinion/democrats-err-on-economic-issues.html | DEMOCRATS ERR ON ECONOMIC ISSUES | False | By Sam Bowles | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/seagram-co-ltd-reports-earnings-for-qtr-to-jan-31.html | SEAGRAM CO LTD reports earnings for Qtr to Jan 31 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/business-people-european-american-acquires-a-new-chief.html | BUSINESS PEOPLE; European American Acquires a New Chief | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/j-david-firms-are-liquidated.html | J. David Firms Are Liquidated | False | AP | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/african-at-the-savoy.html | African at the Savoy | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/finance-new-issues-phh-registers-debt-securities.html | FINANCE/NEW ISSUES; PHH Registers Debt Securities | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/transactions-072411.html | Transactions | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/c-correction-073425.html | CORRECTION | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/state-tightens-rules-on-edb.html | STATE TIGHTENS RULES ON EDB | False | By Edward A. Gargan | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/tele-communications-inc-reports-earnings-for-year-to-dec-31.html | TELE-COMMUNICATIONS INC reports earnings for Year to Dec 31 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/briefs-072613.html | BRIEFS | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/concert-rosalyn-tureck-on-harpsichord.html | CONCERT: ROSALYN TURECK ON HARPSICHORD | False | By Tim Page | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/southern-cal-women-advance-76-51.html | Southern Cal Women Advance, 76-51 | False | AP | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/prime-rate-suit-settled.html | Prime Rate Suit Settled | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/business/raymond-industries-inc-reports-earnings-for-qtr-to-dec-31.html | RAYMOND INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-23 | 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/friday-sports-basketball.html | FRIDAY SPORTS Basketball | False | | 1984-03-28 | TX 1-314699 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/lewis-palmer-g-co-inc-reports-earnings-for-year-to-jan-27.html | LEWIS, PALMER G, CO INC reports earnings for Year to Jan 27 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/arts/public-access-tv-ratings-disputed.html | PUBLIC ACCESS TV RATINGS DISPUTED | False | By Peter Kerr | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/board-s-reticence.html | BOARD'S RETICENCE | False | By Sam Roberts | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/arts/last-of-composer-s-65-operas.html | LAST OF COMPOSER'S 65 OPERAS | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/wake-forest-upsets-depaul-in-overtime-in-midwest.html | WAKE FOREST UPSETS DEPAUL IN OVERTIME IN MIDWEST | False | By Peter Alfano | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/world/an-old-washington-tool-is-turned-against-death-squads-in-el-salvador.html | AN OLD WASHINGTON TOOL IS TURNED AGAINST DEATH SQUADS IN EL SALVADOR | False | By Philip Taubman | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/jiffy-industries-reports-earnings-for-qtr-to-jan-31.html | JIFFY INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/sports-people-return-engagement.html | SPORTS PEOPLE; Return Engagement | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/mid-march-auto-sales-up-by-33.7.html | MID-MARCH AUTO SALES UP BY 33.7% | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/american-western-corp-reports-earnings-for-year-to-dec-31.html | AMERICAN WESTERN CORP reports earnings for Year to Dec 31 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/man-in-the-news-seeking-a-narrower-mandate.html | MAN IN THE NEWS; SEEKING A NARROWER MANDATE | False | By Susan F. Rasky | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/erb-lumber-co-reports-earnings-for-qtr-to-dec-31.html | ERB LUMBER CO reports earnings for Qtr to Dec 31 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/us/reagan-reported-prepared-to-stop-cuts-in-disability.html | REAGAN REPORTED PREPARED TO STOP CUTS IN DISABILITY | False | By Robert Pear, Special To the New York Times | 1984-03-28 | TX 1-330400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/c-correction-075926.html | CORRECTION | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/world/the-talk-of-peking-in-the-modern-china-diets-maids-and-nose-jobs.html | THE TALK OF PEKING; IN THE MODERN CHINA: DIETS, MAIDS AND NOSE JOBS | False | By Christopher S. Wren | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/opinion/new-york-our-samurai-spring.html | NEW YORK; OUR SAMURAI SPRING | False | BY Sydney H. Schanberg | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/standun-inc-reports-earnings-for-qtr-to-feb-29.html | STANDUN INC reports earnings for Qtr to Feb 29 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/new-york-day-by-day-075881.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Frank J. Prial | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/world/big-battle-clears-streets-of-beirut.html | BIG BATTLE CLEARS STREETS OF BEIRUT | False | By E. J. Dionne Jr. | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/hyde-athletic-industries-reports-earnings-for-qtr-to-dec-31.html | HYDE ATHLETIC INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/us/campaign-notes-jackson-group-contests-alaska-caucus-tally.html | CAMPAIGN NOTES; Jackson Group Contests Alaska Caucus Tally | False | AP | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/local-costs-up-by-0.6-last-month.html | LOCAL COSTS UP BY 0.6% LAST MONTH | False | By Damon Stetson | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/kleinert-s-inc-reports-earnings-for-qtr-to-dec-31.html | KLEINERT'S INC reports earnings for Qtr to Dec 31 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/arts/mime-and-movement.html | 'Mime and Movement' | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/4th-world-title-for-hamilton.html | 4TH WORLD TITLE FOR HAMILTON | False | AP | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/arden-group-inc-reports-earnings-for-qtr-to-dec-31.html | ARDEN GROUP INC reports earnings for Qtr to Dec 31 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/new-york-day-by-day-075879.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Frank J. Prial | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/lawsuit-seeks-to-bar-increase-in-homeless-sheltered-in-armory.html | LAWSUIT SEEKS TO BAR INCREASE IN HOMELESS SHELTERED IN ARMORY | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/quotation-of-the-day-075923.html | Quotation of the Day | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/report-on-mark-denied.html | Report on Mark Denied | False | AP | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/arts/flute-guitar-recital.html | Flute-Guitar Recital | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/beneficial-standard-corp-reports-earnings-for-qtr-to-dec-31.html | BENEFICIAL STANDARD CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/opinion/l-the-woman-soldier-s-place-in-america-s-volunteer-force-076123.html | THE WOMAN SOLDIER'S PLACE IN AMERICA'S VOLUNTEER FORCE | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/union-s-struggle-raises-tensions-at-yale.html | UNION'S STRUGGLE RAISES TENSIONS AT YALE | False | By William Serrin | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/opinion/unfunny-sexism.html | UNFUNNY SEXISM | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/repayment-set-at-baldwin.html | Repayment Set At Baldwin | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/warner-unit-sale.html | Warner Unit Sale | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/l-j-n-toys-ltd-reports-earnings-for-year-to-dec-31.html | L J N TOYS LTD reports earnings for Year to Dec 31 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/argo-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | ARGO PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/futures-options.html | FUTURES/OPTIONS | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/southern-hospitality-corp-reports-earnings-for-qtr-to-feb-29.html | SOUTHERN HOSPITALITY CORP reports earnings for Qtr to Feb 29 | False | | 1984-03-28 | TX 1-330400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/mgm-grand-hotels-inc-reports-earnings-for-qtr-to-feb-29.html | MGM GRAND HOTELS INC reports earnings for Qtr to Feb 29 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/your-money-re-entry-term-insurance.html | YOUR MONEY; RE-ENTRY TERM INSURANCE | False | By Leonard Sloane | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/us/around-the-nation-scouts-join-search-for-killer-s-victims.html | AROUND THE NATION; Scouts Join Search For Killer's Victims | False | AP | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/news-summary-saturday-march-24-1984-international.html | NEWS SUMMARY SATURDAY, MARCH 24, 1984 International | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/article-074105-no-title.html | Article 074105 -- No Title | False | AP | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/masonite-stock-trading-halted.html | Masonite Stock Trading Halted | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/us/caucuses-looming-for-three-states-by-the-associated-press.html | CAUCUSES LOOMING FOR THREE STATES By The Associated Press | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/opinion/rescued-merger-lost-opportunity.html | Rescued Merger, Lost Opportunity | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/sage-allen-co-inc-reports-earnings-for-qtr-to-jan-28.html | SAGE-ALLEN & CO INC reports earnings for Qtr to Jan 28 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/world/paraguayan-editor-held.html | Paraguayan Editor Held | False | AP | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/mondale-tactics-faulted-by-hart.html | MONDALE TACTICS FAULTED BY HART | False | By Frank Lynn | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/c-corrections-075932.html | CORRECTIONS | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/advertisers-pleased-by-ftc-plan.html | ADVERTISERS PLEASED BY F.T.C. PLAN | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/sobey-s-stores-ltd-reports-earnings-for-qtr-to-feb-4.html | SOBEY'S STORES LTD reports earnings for Qtr to Feb 4 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/sports-news-briefs-076403.html | SPORTS NEWS BRIEFS | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/classified-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CLASSIFIED FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/arts/two-rodgers-awards-announcedformusicals.html | Two Rodgers Awards AnnouncedforMusicals | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/cuomo-praises-legislators-for-strong-role-in-forming-budget.html | CUOMO PRAISES LEGISLATORS FOR STRONG ROLE IN FORMING BUDGET | False | By Josh Barbanel | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/no-headline-075530.html | No Headline | False | AP | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/opinion/l-cherry-valley-can-do-without-a-power-line-076131.html | CHERRY VALLEY CAN DO WITHOUT A POWER LINE | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/southern-union-settlement-bid.html | Southern Union Settlement Bid | False | AP | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/bendix-corp-reports-earnings-for-qtr-to-dec-31.html | BENDIX CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/arts/opera-donizetti-s-dom-sebastien.html | OPERA: DONIZETTI'S 'DOM SEBASTIEN' | False | By Donal Henahan | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/nit-notre-dame-wins-gaining-semifinals.html | N.I.T.; NOTRE DAME WINS, GAINING SEMIFINALS | False | AP | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/world/around-the-world-state-of-emergency-reimposed-in-chile.html | AROUND THE WORLD; State of Emergency Reimposed in Chile | False | AP | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/addison-wesley-publishing-co-reports-earnings-for-qtr-to-feb-29.html | ADDISON-WESLEY PUBLISHING CO reports earnings for Qtr to Feb 29 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/new-york-day-by-day-074916.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Frank J. Prial | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/east-regional-knight-s-triumph-was-one-of-tactics.html | EAST REGIONAL; KNIGHT'S TRIUMPH WAS ONE OF TACTICS | False | By Gordon S. White Jr. | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/sports-news-briefs-076335.html | SPORTS NEWS BRIEFS | False | | 1984-03-28 | TX 1-330400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/sports-of-the-times-denny-mclain-s-star.html | SPORTS OF THE TIMES; DENNY MCLAIN'S STAR | False | Ira Berkow It was 1968, and the nation's sports | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/hadson-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | HADSON PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/style/diners-sitting-out-great-wine-war.html | DINERS SITTING OUT 'GREAT WINE WAR' | False | By Bryan Miller | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/mondale-in-connecticut-calls-its-vote-important.html | MONDALE , IN CONNECTICUT CALLS ITS VOTE 'IMPORTANT' | False | By Richard L. Madden | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/us/estes-links-johnson-to-plot.html | ESTES LINKS JOHNSON TO PLOT | False | By Wayne King | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/federal-co-reports-earnings-for-qtr-to-feb-29.html | FEDERAL CO reports earnings for Qtr to Feb 29 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/garcia-s-of-scottsdale-inc-reports-earnings-for-qtr-to-dec-31.html | GARCIA'S OF SCOTTSDALE INC reports earnings for Qtr to Dec 31 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/normal-phone-service-in-city-seen-by-july-1.html | NORMAL PHONE SERVICE IN CITY SEEN BY JULY 1 | False | By Andrew Pollack | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/opinion/a-growth-industry.html | A GROWTH INDUSTRY | False | Rene Anselmo | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/kasparov-forces-draw-in-sixth-chess-game.html | KASPAROV FORCES DRAW IN SIXTH CHESS GAME | False | By Robert Byrne | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/scouting-076501.html | SCOUTING | False | Thomas Rogers and Jane Gross | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/c-correction-075919.html | CORRECTION | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/new-york-day-by-day-075884.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Frank J. Prial | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/dayton-gains-in-west-by-64-58.html | DAYTON GAINS IN WEST BY 64-58 | False | By Roy S. Johnson | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/chris-craft-industries-inc-reports-earnings-for-qtr-to-feb-29.html | CHRIS-CRAFT INDUSTRIES INC reports earnings for Qtr to Feb 29 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/sports-people-bad-news-for-burleson.html | SPORTS PEOPLE; Bad News for Burleson | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/rate-rise-approved-for-utility-in-jersey.html | RATE RISE APPROVED FOR UTILITY IN JERSEY | False | AP | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/3-seized-in-woolworth-s-holdup-at-59th-and-3d.html | 3 SEIZED IN WOOLWORTH'S HOLDUP AT 59TH AND 3D | False | By Robert D. McFadden | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/man-held-in-marshal-s-killing.html | MAN HELD IN MARSHAL'S KILLING | False | By William R. Greer | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/court-permits-a-transfusion-for-infant-boy.html | COURT PERMITS A TRANSFUSION FOR INFANT BOY | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/seligman-latz-inc-reports-earnings-for-qtr-to-jan-31.html | SELIGMAN & LATZ INC reports earnings for Qtr to Jan 31 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/sports-people-colt-to-miss-wood.html | SPORTS PEOPLE; Colt to Miss Wood | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/patents-a-procedure-to-permit-hydroponic-farming.html | PATENTS; A Procedure to Permit Hydroponic Farming | False | By Stacy V. Jones | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/us/about-philidelphia.html | ABOUT PHILIDELPHIA | False | By William Robbins, Special To the New York Times | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/heritage-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | HERITAGE ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/christ-the-king-and-truman-gain.html | Christ the King And Truman Gain | False | By William C. Rhoden | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/consumer-prices-up-0.4-in-month.html | CONSUMER PRICES UP 0.4% IN MONTH | False | By Jonathan Fuerbringer | 1984-03-28 | TX 1-330400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/patents-new-enzyme-material-aids-blood-filtration.html | PATENTS; New Enzyme Material Aids Blood Filtration | False | By Stacy V. Jones | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/style/consumer-saturday-for-safety-buckle-up-6-year-olds.html | CONSUMER SATURDAY; FOR SAFETY, BUCKLE UP 6-YEAR-OLDS | False | By James Barron | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/us/rights-movement-leaders-gather-in-memory-of-one-of-their-own.html | RIGHTS MOVEMENT LEADERS GATHER IN MEMORY OF ONE OF THEIR OWN | False | By Gerald M. Boyd | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/business-digest-saturday-march-24-1984.html | Business Digest SATURDAY, MARCH 24, 1984 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/kirby-exploration-co-reports-earnings-for-qtr-to-dec-31.html | KIRBY EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/one-the-record-mondale-and-middle-east-central-america-and-arms.html | ONE THE RECORD; Mondale and Middle East, Central America and Arms | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/computer-identics-reports-earnings-for-qtr-to-dec-31.html | COMPUTER IDENTICS reports earnings for Qtr to Dec 31 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/mondale-says-hart-s-views-on-mideast-are-confused.html | MONDALE SAYS HART'S VIEWS ON MIDEAST ARE CONFUSED | False | By Maurice Carroll | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/world/the-strongest-contender-some-say-is-not-in-salvador-race.html | THE STRONGEST CONTENDER, SOME SAY, IS NOT IN SALVADOR RACE | False | By Lydia Chavez | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/opinion/l-indexed-taxes-are-a-boon-for-the-affluent-too-076132.html | INDEXED TAXES ARE A BOON FOR THE AFFLUENT, TOO | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/opinion/l-a-pact-on-radioactive-waste-not-for-new-york-076119.html | A PACT ON RADIOACTIVE WASTE NOT FOR NEW YORK | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/scouting-076495.html | SCOUTING | False | Thomas Rogers and Jane Gross | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/interstate-bakeries-corp-reports-earnings-for-qtr-to-march-3.html | INTERSTATE BAKERIES CORP reports earnings for Qtr to March 3 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/stanford-victory-is-nullified.html | STANFORD VICTORY IS NULLIFIED | False | By Frank Litsky | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/sports-news-briefs-076582.html | SPORTS NEWS BRIEFS | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/opinion/times-square-as-a-living-stage.html | Times Square as a Living Stage | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/us/campaign-notes-reagan-campaign-gets-3.5-million-from-us.html | CAMPAIGN NOTES; Reagan Campaign Gets $3.5 Million From U.S. | False | AP | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/us/pro-israel-lobby-s-low-key-power.html | PRO-ISRAEL LOBBY'S LOW KEY POWER | False | By Phil Gailey | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/mideast-regional-illini-must-conquer-arenatoo.html | MIDEAST REGIONAL; ILLINI MUST CONQUER ARENA,TOO | False | By Malcolm Moran | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/gearhart-industries-inc-reports-earnings-for-qtr-to-jan-31.html | GEARHART INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/southwest-forest-takeover-accord.html | SOUTHWEST FOREST TAKEOVER ACCORD | False | By Agis Salpukas | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/unit-drilling-exploration-co-reports-earnings-for-qtr-to-dec-31.html | UNIT DRILLING & EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/us/around-the-nation-wintry-storms-blamed-in-27-deaths-in-west-the-associated-press.html | AROUND THE NATION; Wintry Storms Blamed In 27 Deaths in West The Associated Press | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/damon-creations-inc-reports-earnings-for-qtr-to-dec-31.html | DAMON CREATIONS INC reports earnings for Qtr to Dec 31 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/nit-virginia-tech-72-tennessee-68.html | N.I.T.; Virginia Tech 72 Tennessee 68 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/anxiety-strikes-a-steel-town.html | ANXIETY STRIKES A STEEL TOWN | False | By Steven Greenhouse | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/judge-irate-at-drug-sales-calls-for-order-in-the-park.html | JUDGE, IRATE AT DRUG SALES, CALLS FOR ORDER IN THE PARK | False | By David Margolick | 1984-03-28 | TX 1-330400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/shakeout-coffin-industry-manufacturers-coffins-united-states-beset-changing.html | A SHAKEOUT IN COFFIN INDUSTRY Manufacturers of coffins in the United States, beset by changing demographics, the increasing use of cremations and new Government regulations, are trying to improve their marketing strategies to generate more revenue from what has become an essentially stagnant, $600 million industry. | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/world/around-the-world-075835.html | AROUND THE WORLD | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/us/death-sentence-for-man-who-admitted-killing-5.html | DEATH SENTENCE FOR MAN WHO ADMITTED KILLING 5 | False | AP | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/saturday-sports-basketball.html | SATURDAY SPORTS Basketball | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/world/us-says-moscow-refused-a-letter-from-president.html | U.S. SAYS MOSCOW REFUSED A LETTER FROM PRESIDENT | False | By Leslie H. Gelb | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/world/mitterrand-bids-us-not-rile-moscow.html | MITTERRAND BIDS U.S. NOT RILE MOSCOW | False | By Richard Bernstein | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/oak-industries-inc-reports-earnings-for-year-to-dec-31.html | OAK INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/us/around-the-naiton-radioactive-gas-escapes-at-south-carolina-plant.html | AROUND THE NAITON; Radioactive Gas Escapes At South Carolina Plant | False | AP | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/scouting-076482.html | SCOUTING | False | Thomas Rogers and Jane Gross | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/us-china-data-link.html | U.S.-China Data Link | False | AP | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/prices-drop-in-belgium.html | Prices Drop in Belgium | False | AP | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/arts/4-troupes-dancers-in-international-bill.html | 4 Troupes' Dancers In International Bill | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/new-york-day-by-day-075887.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Frank J. Prial | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/books/books-of-the-times-last-of-a-literary-breed.html | Books of The Times Last of a Literary Breed | False | By Anatole Broyard | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/breland-gets-5th-glovestitle.html | BRELAND GETS 5TH GLOVESTITLE | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/arts/calypso-comes-to-harlem.html | 'Calypso Comes to Harlem' | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/central-soya-co-reports-earnings-for-qtr-to-feb-29.html | CENTRAL SOYA CO reports earnings for Qtr to Feb 29 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/sports-people-nomination-criticized.html | SPORTS PEOPLE; Nomination Criticized | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/spex-industries-reports-earnings-for-qtr-to-dec-31.html | SPEX INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/malone-hyde-inc-reports-earnings-for-qtr-to-march-3.html | MALONE & HYDE INC reports earnings for Qtr to March 3 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/obituaries/louis-c-hunter-is-dead-a-specialist-on-us-industry.html | LOUIS C. HUNTER IS DEAD; A SPECIALIST ON U.S. INDUSTRY | False | By Walter H. Waggoner | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/opinion/l-give-commuters-a-dashboat-alternative-073694.html | GIVE COMMUTERS A 'DASHBOAT' ALTERNATIVE | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/opinion/letter-on-africa.html | Letter: On Africa | False | Robert S. Browne | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/us/archbishop-law-seated-as-boston-church-head.html | ARCHBISHOP LAW SEATED AS BOSTON CHURCH HEAD | False | By Kenneth A. Briggs | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/gruntal-financial-reports-earnings-for-qtr-to-feb-24.html | GRUNTAL FINANCIAL reports earnings for Qtr to Feb 24 | False | | 1984-03-28 | TX 1-330400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/perez-guilty-receives-fine-santiago-dominican-republic-march-23-ap-pascual-perez.html | Perez Is Guilty, Receives Fine SANTIAGO, Dominican Republic, March 23 (AP) - Pascual Perez, the Atlanta Braves' pitcher, was convicted today of a reduced charge of cocaine possession, fined $1,000 and ordered released from prison. But the prosecutor, who had sought a conviction for trafficking and a minimum sentence of two years, filed an immediate appeal of the verdict, an action that resulted in Perez being returned from the courthouse to jail. | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/obituaries/harold-ray.html | HAROLD RAY | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/prices-mixed-in-slow-trading.html | PRICES MIXED IN SLOW TRADING | False | By Yla Eason | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/us/briefing-075549.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/harlem-housing-failure-jailed-landlord-says-he-lost-to-system.html | HARLEM HOUSING FAILURE: JAILED LANDLORD SAYS HE LOST TO SYSTEM | False | By Matthew L. Wald | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/knicks-in-playoffs.html | Knicks in Playoffs | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/world/wines-of-california-for-the-french-visitor.html | Wines of California For the French Visitor | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/regan-asks-board-to-meet-today-on-alvarado-s-status.html | REGAN ASKS BOARD TO MEET TODAY ON ALVARADO'S STATUS | False | By Joyce Purnick | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/key-rates-074384.html | Key Rates | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/international-bank-of-washngton-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL BANK OF WASHINGTON reports earnings for Qtr to Dec 31 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/foul-humored-rhinos-going-to-texas-haven.html | FOUL-HUMORED RHINOS GOING TO TEXAS HAVEN | False | By Bayard Webster | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/nets-win-as-dawkins-gets-33.html | NETS WIN AS DAWKINS GETS 33 | False | By Alex Yannis | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/world/large-exercise-with-honduras-to-start-april-1.html | LARGE EXERCISE WITH HONDURAS TO START APRIL 1 | False | By Richard Halloran, Special To the New York Times | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/sports-news-briefs-076374.html | SPORTS NEWS BRIEFS | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/scouting-076490.html | SCOUTING | False | Thomas Rogers and Jane Gross | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/cocoa-price-talks-set.html | Cocoa Price Talks Set | False | AP | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/volcker-cites-inflationary-pressures.html | VOLCKER CITES INFLATIONARY PRESSURES | False | By Peter T. Kilborn | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/cobb-not-guilty-in-point-shaving-trial.html | COBB NOT GUILTY IN POINT-SHAVING TRIAL | False | By Joseph P. Fried | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/simms-quiet-on-future.html | Simms Quiet on Future | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/currency-markets.html | CURRENCY MARKETS | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/us/ltv-agrees-to-pay-a-record-penalty-for-pollution.html | LTV AGREES TO PAY A RECORD PENALTY FOR POLLUTION | False | AP | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/csp-inc-reports-earnings-for-qtr-to-feb-29.html | CSP INC reports earnings for Qtr to Feb 29 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/arts/music-brendel-soloist-in-beetovan-concertos.html | MUSIC: BRENDEL SOLOIST IN BEETOVAN CONCERTOS | False | By Bernard Holland | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/world/around-the-world-12-danish-fishermen-hurt-by-mustard-gas.html | AROUND THE WORLD; 12 Danish Fishermen Hurt by Mustard Gas | False | AP | 1984-03-28 | TX 1-330400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/queenstake-resources-ltd-reports-earnings-for-year-to-dec-31.html | QUEENSTAKE RESOURCES LTD reports earnings for Year to Dec 31 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/opinion/flowers-and-faces.html | Flowers and Faces | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/newsprint-prices.html | Newsprint Prices | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/us/3-children-killed-in-explosion-of-antitank-shell-in-carport.html | 3 Children Killed in Explosion Of Antitank Shell in Carport | False | AP | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/argentine-plan-raising-doubts-on-aid-by-banks.html | ARGENTINE PLAN RAISING, DOUBTS ON AID BY BANKS | False | By Marlise Simons | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/style/de-gustibus-searching-for-truth-in-adsand-labels.html | DE GUSTIBUS; SEARCHING FOR TRUTH IN ADSAND LABELS | False | By Marian Burros | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/patents-highrise-escape-apparatus.html | PATENTS; HIGH-RISE ESCAPE APPARATUS | False | By Stacy B. Jones | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/world/new-rules-puzzle-salvador-voters.html | NEW RULES PUZZLE SALVADOR VOTERS | False | By Richard J. Meislin | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/arts/riverside-shakespeare-in-financial-trouble.html | RIVERSIDE SHAKESPEARE IN FINANCIAL TROUBLE | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/idle-wild-foods-reports-earnings-for-qtr-to-march-3.html | IDLE WILD FOODS reports earnings for Qtr to March 3 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/arts/new-show-is-canceled-by-nbc-over-ratings.html | 'New Show' Is Canceled By NBC Over Ratings | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/us/kennedy-center-seeks-to-avoid-debt-interest.html | KENNEDY CENTER SEEKS TO AVOID DEBT INTEREST | False | By Irvin Molotsky | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/opinion/chambers-patriot.html | CHAMBERS, PATRIOT | False | Eric Breindel | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/world/around-the-world-briton-jailed-for-leaking-memo-on-cruise-missile.html | AROUND THE WORLD; Briton Jailed for Leaking Memo on Cruise Missile | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/us/naming-of-victim-in-rape-trial-on-tv-and-in-newspapers-prompts-debate.html | NAMING OF VICTIM IN RAPE TRIAL ON T.V. AND IN NEWSPAPERS PROMPTS DEBATE | False | By Jonathan Friendly | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/arts/no-headline-076338.html | No Headline | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/bridge-drew-casen-outwitted-foes-in-a-deal-at-spring-nationals.html | Bridge: Drew Casen Outwitted Foes In a Deal at Spring Nationals | False | By Alan Truscott | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/c-corrections-075929.html | CORRECTIONS | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/micropro-international-corp-reports-earnings-for-qtr-to-feb-29.html | MICROPRO INTERNATIONAL CORP reports earnings for Qtr to Feb 29 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/patents-talking-micrometer.html | PATENTS; 'Talking Micrometer' | False | By Stacy V. Jones | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/obituaries/no-headline-075509.html | No Headline | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/us/thousands-march-to-protestbar-rape-convictions.html | THOUSANDS MARCH TO PROTESTBAR RAPE CONVICTIONS | False | By Jesus Rangel | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/jamaica-water-properties-reports-earnings-for-year-to-dec-31.html | JAMAICA WATER PROPERTIES reports earnings for Year to Dec 31 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/golden-west-homes-reports-earnings-for-qtr-to-feb-25.html | GOLDEN WEST HOMES reports earnings for Qtr to Feb 25 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/interpharm-laboratories-ltd-reports-earnings-for-year-to-dec-31.html | INTERPHARM LABORATORIES LTD reports earnings for Year to Dec 31 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/american-furniture-co-reports-earnings-for-qtr-to-march-3.html | AMERICAN FURNITURE CO reports earnings for Qtr to March 3 | False | | 1984-03-28 | TX 1-330400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/world/mitterrand-says-unit-will-quit-beirut-soon-washington-march-23-ap-president.html | Mitterrand Says Unit Will Quit Beirut Soon WASHINGTON, March 23 (AP) - President Francois Mitterrand said at a news conference here today that French soldiers had accomplished their mission in Lebanon and would soon be leaving. | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/us/delay-continued-on-security-rule.html | DELAY CONTINUED ON SECURITY RULE | False | By Stuart Taylor Jr. | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/brokerage-sues-houston-gas.html | Brokerage Sues Houston Gas | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/tektronix-inc-reports-earnings-for-qtr-to-march-3.html | TEKTRONIX INC reports earnings for Qtr to March 3 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/sports-people-hebert-plans-shift.html | SPORTS PEOPLE; Hebert Plans Shift | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/southwestern-public-servce-co-reports-earnings-for-qtr-to-feb-29.html | SOUTHWESTERN PUBLIC SERVCE CO reports earnings for Qtr to Feb 29 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/opinion/observer-carrying-heavy-metal.html | OBSERVER; CARRYING HEAVY METAL | False | Russell Baker | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/transactions-076510.html | Transactions | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/world/dutch-government-in-quandry-over-stationing-of-nato-missiles.html | DUTCH GOVERNMENT IN QUANDRY OVER STATIONING OF NATO MISSILES | False | By R. W. Apple Jr. | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/yanks-unsure-of-robertson-s-condition.html | YANKS UNSURE OF ROBERTSON'S CONDITION | False | By Murray Chass | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/no-headline-076288.html | No Headline | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/at-t-limit-on-credit-calls.html | A.T.& T. Limit On Credit Calls | False | AP | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/stocks-down-slightly-rate-fears-cited-again.html | Stocks Down Slightly; Rate Fears Cited Again | False | By Alexander R. Hammer | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/digitech-corp-reports-earnings-for-qtr-to-jan-31.html | DIGITECH CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/pizza-time-cites-default-on-bond.html | Pizza Time Cites Default on Bond | False | AP | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/business/helen-of-troy-co-reports-earnings-for-year-to-dec-31.html | HELEN OF TROY CO reports earnings for Year to Dec 31 | False | | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/style/british-fashion-how-it-shifted-into-high-gear.html | BRITISH FASHION: HOW IT SHIFTED INTO HIGH GEAR | False | By John Duka, Special To the New York Times | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/producer-seeks-a-theater-named-williams.html | PRODUCER SEEKS A THEATER NAMED WILLIAMS | False | By Samuel G. Freedman | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/us/persistent-question-about-discrepancies-on-hart-background.html | PERSISTENT QUESTION ABOUT DISCREPANCIES ON HART BACKGROUND | False | By David Shribman | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/us/naming-of-meese-prosecutor-held-up.html | NAMING OF MEESE PROSECUTOR HELD UP | False | By Leslie Maitland Werner | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/regents-adopt-stricter-standards-for-high-school-diplomas-in-state.html | REGENTS ADOPT STRICTER STANDARDS FOR HIGH SCHOOL DIPLOMAS IN STATE | False | By Gene I. Maeroff | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/us/27-injured-in-high-rise-fire.html | 27 Injured in High-Rise Fire | False | AP | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/opinion/advance-educators-by-merit.html | ADVANCE EDUCATORS BY MERIT | False | Irving Kamil | 1984-03-28 | TX 1-330400 |
| 1984-03-24 | 1984-03-24 | https://www.nytimes.com/1984/03/24/world/us-election-seen-affecting-moscow.html | U.S. ELECTION SEEN AFFECTING MOSCOW | False | By John F. Burns | 1984-03-28 | TX 1-330400 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/vivian-golding-and-joseph-g-robinson-betrothed.html | Vivian Golding and Joseph G. Robinson Betrothed | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/miss-hess-captures-overall-cup-skiing-title.html | Miss Hess Captures Overall Cup Skiing Title | False | AP | 1984-03-28 | TX 1-324934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/ideas-trends-077660.html | IDEAS & TRENDS | False | By Margot Slade and Richard Levine | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/new-issues-posed-for-enviroment.html | NEW ISSUES POSED FOR ENVIROMENT | False | By Philip Shabecoff | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/the-body-in-the-river-leem.html | THE BODY IN THE RIVER LEEM | False | By William H. Pritchard | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/business/personal-finance-the-demise-of-the-canceled-check.html | PERSONAL FINANCE; THE DEMISE OF THE CANCELED CHECK | False | By Harvey D. Shapiro | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/no-headline-077629.html | No Headline | False | By Alan Finder and Carlyle C. Douglas | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/susan-h-kavaler-and-dr-edward-schwartz-wed.html | Susan H. Kavaler and Dr. Edward Schwartz Wed | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/janys-mcgregor-to-marry-may-25.html | Janys McGregor To Marry May 25 | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/the-region-077631.html | THE REGION | False | By Alan Finder and Carlyle C. Douglas | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/law-s-new-venues-computers-and-space.html | LAW'S NEW VENUES: COMPUTERS AND SPACE | False | By Marcia Chambers | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/sound-where-to-look-when-it-s-not-on-the-dealer-s-shelves.html | SOUND; WHERE TO LOOK WHEN IT'S NOT ON THE DEALER'S SHELVES | False | By Hans Fantel | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/follow-up-on-the-news-077728.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch Cutting Food Bills | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/tv-view-the-irish-on-tv-ersatz-and-otherwise.html | TV VIEW; THE IRISH ON TV - ERSATZ AND OTHERWISE | False | By John Corry | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/opinion/l-tv-s-continuing-obligation-to-children-074064.html | TV'S CONTINUING OBLIGATION TO CHILDREN | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/on-the-record-hart-on-industrial-policy.html | On the Record ; ; Hart on Industrial Policy | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/article-076527-no-title.html | Article 076527 -- No Title | False | By United Press International | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/westchester-journal-071360.html | WESTCHESTER JOURNAL | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/world/huge-theft-in-rome-terrorists-blamed.html | HUGE THEFT IN ROME; TERRORISTS BLAMED | False | AP | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/realestate/postings-rebirth-of-a-pencil-plant.html | POSTINGS; REBIRTH OF A PENCIL PLANT | False | By Shawn Kennedy | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/count-and-countess.html | Count and Countess | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/taking-the-pulse-of-the-techincal-specialists.html | TAKING THE PULSE OF THE TECHINCAL SPECIALISTS | False | By Deborah Hofmann | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/fame-is-the-best-revenge.html | FAME IS THE BEST REVENGE | False | By Frank Rich | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/major-news-in-summary-077012.html | MAJOR NEWS IN SUMMARY | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/new-strictures-end-a-midwifery-case.html | NEW STRICTURES END A MIDWIFERY CASE | False | By Sandra Friedland | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/dance-view-a-1940-s-enigma-retains-its-mystery.html | DANCE VIEW; A 1940's ENIGMA RETAINS ITS MYSTERY | False | By Anna Kisselgoff | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/lectures-mark-museum-s-10th-year.html | LECTURES MARK MUSEUM'S 10TH YEAR | False | By Tessa Melvin | 1984-03-28 | TX 1-324934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/david-p-dunne-engaged-to-margaret-ellen-leahy.html | David P. Dunne Engaged To Margaret Ellen Leahy | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/world/4-refused-asylum-in-greece.html | 4 Refused Asylum in Greece | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/the-1984-national-league-baseball-schedule-chicago.html | THE 1984 NATIONAL LEAGUE BASEBALL SCHEDULE CHICAGO | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/politics-2-bills-facing-vetoes-pressed-by-democrats.html | POLITICS; 2 BILLS FACING VETOES PRESSED BY DEMOCRATS | False | By Joseph F. Sullivan | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/teresa-l-turner-and-scott-keller-become-engaged.html | Teresa L. Turner And Scott Keller Become Engaged | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/sunday-sports-basketball.html | SUNDAY SPORTS Basketball | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/campaign-notes-hart-selects-bostonian-as-campaign-staff-chief.html | CAMPAIGN NOTES; Hart Selects Bostonian As Campaign Staff Chief | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/realestate/drafting-new-code-poses-thorny-issues.html | DRAFTING NEW CODE POSES THORNY ISSUES | False | By Alan S. Oser | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/situation-comedies-come-to-grief.html | SITUATION COMEDIES COME TO GRIEF | False | By Peter Kerr | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/new-jersey-journal-068824.html | NEW JERSEY JOURNAL | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/campaign-notes-ex-gov-moore-to-enter-race-in-west-virginia.html | CAMPAIGN NOTES; Ex-Gov. Moore to Enter Race in West Virginia | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/world/france-announces-troops-will-leave-beirut-by-saturday.html | FRANCE ANNOUNCES TROOPS WILL LEAVE BEIRUT BY SATURDAY | False | By John Vinocur, Special To the New York Times | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/travel/around-the-caribbean-ports-of-call-when-the-ship-comes-in.html | AROUND THE CARIBBEAN; PORTS OF CALL: WHEN THE SHIP COMES IN | False | By Stanley Carr | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/campaign-notes-elizabeth-drew-to-leadthird-campaign-debate.html | CAMPAIGN NOTES; Elizabeth Drew to LeadThird Campaign Debate | False | AP | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/democrats-in-primary-begin-county-effort.html | DEMOCRATS IN PRIMARY BEGIN COUNTY EFFORT | False | By Gary Kriss | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/margaret-e-gracey-marries-jose-guillermo-brena.html | Margaret E. Gracey Marries Jose Guillermo Brena | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/67-students-chosen-for-humanities-program.html | 67 STUDENTS CHOSEN FOR HUMANITIES PROGRAM | False | By Irvin Molotsky | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/l-the-trouble-with-lawyers-071394.html | THE TROUBLE WITH LAWYERS | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/l-mailbag-on-art-film-and-odets-076718.html | MAILBAG; ON ART, FILM AND ODETS | False | EDWARD M.COHEN, Associate Director, Jewish Repertory Theater | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/leisure-proper-groundwork-gets-gardeners-off-to-a-good-start.html | LEISURE; PROPER GROUNDWORK GETS GARDENERS OFF TO A GOOD START | False | By Robert Emmons | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/gertrude-bloms-maya.html | GERTRUDE BLOM'S MAYA | False | By Alex Harris | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/l-conquering-bolivia-s-frontier-071419.html | CONQUERING BOLIVIA'S FRONTIER | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/schub-on-y-workshop.html | Schub on Y Workshop | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/realestate/new-iniatives-seek-to-lure-industries-to-brooklyn.html | NEW INIATIVES SEEK TO LURE INDUSTRIES TO BROOKLYN | False | By Pamela D. Smith | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/no-headline-076041.html | No Headline | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/mondale-campaign-tightens-belt-for-tough-fight.html | MONDALE CAMPAIGN TIGHTENS BELT FOR TOUGH FIGHT | False | By Fay S. Joyce | 1984-03-28 | TX 1-324934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/business/genetics-in-the-bud.html | GENETICS IN THE BUD | False | By G.v. Perkins Jr. | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/a-talk-with-mark-helprin-i-may-be-an-anomaly.html | A TALK WITH MARK HELPRIN: 'I MAY BE AN ANOMALY' | False | By Christopher Buckley, Christopher Buckley Is the Author of "Steaming To Bamboola: the World of A Tramp Freighter" | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/realestate/q-and-a-073482.html | Q AND A | False | By Dee Wedemeyer | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/researchers-use-snails-to-pursue-secrets-of-the-brain.html | RESEARCHERS USE SNAILS TO PURSUE SECRETS OF THE BRAIN | False | By Joseph Deitch | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/c-correction-077584.html | CORRECTION | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/about-men-elapsed-expectations.html | ABOUT MEN; ELAPSED EXPECTATIONS | False | By Alan P. Lightman | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/the-lively-arts-one-man-show-zalooms-along.html | THE LIVELY ARTS; ONE-MAN SHOW ZALOOMS ALONG | False | By Alvin Klein | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/antiques-a-legacy-of-windsor-chairs.html | ANTIQUES; A LEGACY OF WINDSOR CHAIRS | False | By Frances Phipps | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/american-judge-vs-foggy-bottom.html | AMERICAN JUDGE VS. FOGGY BOTTOM | False | By Eugene R. Fidell | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/business/business-forum-penalizing-the-wrong-industry.html | BUSINESS FORUM; PENALIZING THE WRONG INDUSTRY | False | By Jack Carlson | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/world/salvador-asks-bid-turnout-today-us-exercise-begins-in-honduras.html | SALVADOR ASKS BID TURNOUT TODAY; U.S. EXERCISE BEGINS IN HONDURAS | False | By Richard Halloran, Special To the New York Times | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/bowling-green-wins-hockey-title.html | Bowling Green Wins Hockey Title | False | By Tom Burke | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/critic-s-choice-077645.html | CRITIC'S CHOICE | False | By Anna Kisselgoff Dance | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/business/a-pioneer-spirit-sweeps-business.html | A PIONEER SPIRIT SWEEPS BUSINESS | False | By Leslie Wayne | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/new-process-used-for-kidney-stones.html | NEW PROCESS USED FOR KIDNEY STONES | False | By Lynne Ames | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/best-sellers-march-25-1984fiction-113.html | BEST SELLERS March 25, 1984Fiction 113 | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/travel/l-no-headline-077803.html | No Headline | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/travel/q-and-a-077705.html | Q AND A | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/fiberoptic-glass-the-long-pull-ahead.html | FIBER-OPTIC GLASS, THE LONG PULL AHEAD | False | By Paul Hemp | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/theater-greeley-theater-continues-growth.html | THEATER; GREELEY THEATER CONTINUES GROWTH | False | By Alvin Klein | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/l-feminist-fiction-071780.html | FEMINIST FICTION | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/the-genius-as-man-about-town.html | THE GENIUS AS MAN ABOUT TOWN | False | By John Bayley | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/no-headline-077572.html | No Headline | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/there-s-real-action-in-simulation-field.html | THERE'S REAL ACTION IN SIMULATION FIELD | False | By Jeffrey Schmalz | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/jeanne-hamilton-executive-marries.html | Jeanne Hamilton, Executive, Marries | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/state-to-investigate-asbestosis-in-2-counties.html | STATE TO INVESTIGATE ASBESTOSIS IN 2 COUNTIES | False | | 1984-03-28 | TX 1-324934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/unfinished-skyscraper-already-hums.html | UNFINISHED SKYSCRAPER ALREADY HUMS | False | By Pete Mobilia | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/nancy-k-poundstone-to-marry-in-june.html | Nancy K. Poundstone to Marry in June | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/l-question-of-gender-071784.html | Question of Gender | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/art-4-artists-works-selected-for-national-show.html | ART; 4 ARTISTS' WORKS SELECTED FOR NATIONAL SHOW | False | By Helen A. Harrison | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/homeless-children-need-help.html | HOMELESS CHILDREN NEED HELP | False | By Robert G. Torricelli | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/sajek-wins-in-bowling.html | Sajek Wins in Bowling | False | AP | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/jennifer-sherman-engaged.html | Jennifer Sherman Engaged | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/spring-training-notebook-berra-gives-bbc-a-partial-answer.html | Spring Training Notebook; BERRA GIVES BBC A PARTIAL ANSWER | False | By Jane Gross | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/new-plants-may-not-mean-new-jobs.html | NEW PLANTS MAY NOT MEAN NEW JOBS | False | By David E. Sanger | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/lois-a-zarembo-and-steven-l-gottlieb-are-wed.html | Lois A. Zarembo and Steven L. Gottlieb Are Wed | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/genius-outcast-and-witch-hunter.html | GENIUS, OUTCAST AND WITCH HUNTER | False | By Larzer Ziff | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/outdoors-journey-is-truly-upstream.html | OUTDOORS; ; Journey Is Truly Upstream | False | By Nelson Bryant | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/the-nation-076954.html | THE NATION | False | By Katherine Roberts, Michael Wright and Caroline Herron | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/quotation-of-the-day-077583.html | Quotation of the Day | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/congress-draws-itself-into-foreign-policy-formulation.html | CONGRESS DRAWS ITSELF INTO FOREIGN POLICY FORMULATION | False | By Clyde H. Farnsworth | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/eastwood-leads-by-3-strokes.html | Eastwood Leads by 3 Strokes | False | AP | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/college-costs-rise-a-bit-more-slowly.html | COLLEGE COSTS RISE A BIT MORE SLOWLY | False | By Laurie A. O'Neill | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/testing-of-nerve-gas-unsettles-cambridge-mass.html | TESTING OF NERVE GAS UNSETTLES CAMBRIDGE, MASS. | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/new-york-area-has-not-been-left-behind.html | NEW YORK AREA HAS NOT BEEN LEFT BEHIND | False | By Martin Gottlieb | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/music-view-where-does-the-met-s-duty-to-operatic-history-end.html | MUSIC VIEW; WHERE DOES THE MET'S DUTY TO OPERATIC HISTORY END? | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/hofstra-gets-a-forest.html | HOFSTRA GETS A 'FOREST' | False | By Susan Jacobson | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/the-winning-form-of-dick-francis.html | THE WINNING FORM OF DICK FRANCIS | False | By Edward Zuckerman | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/christine-y-elavich-weds-c-r-h-miers.html | Christine Yelavich Weds C. R. H. Miers | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/travel/l-the-caribbean-077797.html | The Caribbean | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/travel/on-the-trail-of-london-s-sloane-rangers.html | ON THE TRAIL OF LONDON'S SLOANE RANGERS | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/obituaries/barbara-a-hutchison-us-aide-seized-in-74.html | Barbara A. Hutchison, U.S. Aide Seized in '74 | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/realestate/l-finding-artisans-077677.html | Finding Artisans | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/o-rourke-addresses-lease-issue.html | O'ROURKE ADDRESSES LEASE ISSUE | False | By Edward Hudson | 1984-03-28 | TX 1-324934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/a-classic-of-cricket-a-legend-of-baseball.html | A CLASSIC OF CRICKET, A LEGEND OF BASEBALL | False | By Derek Walcott | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/l-eliot-s-novel-064176.html | Eliot's Novel | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/job-outlook-for-the-80-s-is-generally-optimistic.html | JOB OUTLOOK FOR THE 80'S IS GENERALLY OPTIMISTIC | False | By Andrew Pollack | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/dealing-with-overseas-job-competition.html | DEALING WITH OVERSEAS JOB COMPETITION | False | By Thomas C. Hayes | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/where-li-nazis-camped.html | WHERE L.I. NAZIS CAMPED | False | By Conrad Wesselhoeft | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/professional-fields-take-a-better-turn.html | PROFESSIONAL FIELDS TAKE A BETTER TURN | False | By William Serrin | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/custom-software-the-perfect-fit.html | CUSTOM SOFTWARE: THE PERFECT FIT | False | By Maxine Pollack | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/viginia-in-upset-and-kentucky-go-to-final-four.html | VIGINIA, IN UPSET, AND KENTUCKY GO TO FINAL FOUR | False | By Gordon S. White Jr. | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/vanpool-concern-expands-its-role.html | VAN-POOL CONCERN EXPANDS ITS ROLE | False | By Robert A. Fort | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/business/week-in-business-banks-finally-raise-the-prime.html | WEEK IN BUSINESS; BANKS FINALLY RAISE THE PRIME | False | By Nathaniel C. Nash | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/john.html | John | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/l-letter-to-westchester-editor-068681.html | LETTER TO WESTCHESTER EDITOR | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/human-computer-is-coming-of-age.html | 'HUMAN' COMPUTER IS COMING OF AGE | False | By Keith H. Hammonds | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/bridge-skirting-a-pitfall.html | BRIDGE; SKIRTING A PITFALL | False | By Alan Truscott | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/around-the-nation-newspapers-replace-ink-containing-pcb-s.html | AROUND THE NATION; Newspapers Replace Ink Containing PCB's | False | AP | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/music-debuts-in-review-076019.html | MUSIC: DEBUTS IN REVIEW | False | By Tim Page | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/art-japanese-locales-at-yale-art-gallery.html | ART; JAPANESE LOCALES AT YALE ART GALLERY | False | By William Zimmer | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/campaign-taking-toll-of-candidates-tempers.html | CAMPAIGN TAKING TOLL OF CANDIDATES' TEMPERS | False | By Howell Raines | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/opinion/foreign-affairs-above-the-hustings.html | FOREIGN AFFAIRS; ABOVE THE HUSTINGS | False | By Flora Lewis | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/children-s-books-071741.html | CHILDREN'S BOOKS | False | By James Fallows | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/gearing-up-for-windsurfing.html | GEARING UP FOR WINDSURFING | False | By Deborah Blumenthal | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/a-high-tide-of-homelessness-washes-over-city-agencies.html | A HIGH TIDE OF HOMELESSNESS WASHES OVER CITY AGENCIES | False | By Sheila Rule | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/the-world-076489.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/architecture-view-two-views-of-the-pei-pyramid-designed-for-the-louvre.html | ARCHITECTURE VIEW; TWO VIEWS OF THE PEI PYRAMID DESIGNED FOR THE LOUVRE | False | By Paul Goldberger | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/world/arens-disputes-quatations-on-weinberger.html | ARENS DISPUTES QUATATIONS ON WEINBERGER | False | By David K. Shipler | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/funds-denied-for-landmark-oak.html | FUNDS DENIED FOR LANDMARK OAK | False | By David McKay Wilson | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/dining-out-new-kitchen-in-an-old-house.html | DINING OUT; NEW KITCHEN IN AN OLD HOUSE | False | By Valerie Sinclair | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/world/around-the-world-a-state-of-emergency-is-reimposed-by-chile.html | AROUND THE WORLD; A State of Emergency Is Reimposed by Chile | False | AP | 1984-03-28 | TX 1-324934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/crime-064141.html | CRIME | False | By Newgate Callendar | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/when-children-have-2-homes.html | WHEN CHILDREN HAVE 2 HOMES | False | By Nadine Brozan | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/business/investing-a-new-play-in-the-housing-securities.html | INVESTING; A NEW PLAY IN THE HOUSING SECURITIES | False | By Michael Quint | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/stars-triumph-25-10.html | Stars Triumph, 25-10 | False | AP | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/howe-escapes-injury-in-fatal-two-car-crash.html | Howe Escapes Injury In Fatal Two-Car Crash | False | AP | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/hope-for-osteoporosis-victims.html | HOPE FOR OSTEOPOROSIS VICTIMS | False | By Jamie Talan | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/world/around-the-world-29-troops-believed-dead-in-korean-copter-crash.html | AROUND THE WORLD; 29 Troops Believed Dead In Korean Copter Crash | False | AP | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/paging-physicians-assistants.html | PAGING PHYSICIANS' ASSISTANTS | False | By Sharon Johnson | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/mailbag-on-art-film-and-odets-076685.html | MAILBAG; ON ART, FILM AND ODETS | False | By Robert Rosenblum | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/georgia-to-contest-charges-of-bias-in-key-college-test.html | GEORGIA TO CONTEST CHARGES OF BIAS IN KEY COLLEGE TEST | False | By William E. Schmidt | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/world/mexico-tries-to-extradite-an-ex-police-chief.html | MEXICO TRIES TO EXTRADITE AN EX-POLICE CHIEF | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/greta-marie-heil-to-marry-in-may.html | Greta Marie Heil To Marry in May | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/deporting-of-daughter-of-spy-for-us-barred.html | DEPORTING OF DAUGHTER OF SPY FOR U.S. BARRED | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/kasparovdelayschessgame-tomarkopponent-sbirthday.html | KasparovDelaysChessGame ToMarkOpponent'sBirthday | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/recordings-early-music-furnishes-an-embarrassment-of-riches.html | RECORDINGS; EARLY MUSIC FURNISHES AN EMBARRASSMENT OF RICHES | False | By Tim Page | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/travel/a-bistro-lover-s-choice.html | A BISTRO LOVER'S CHOICE | False | By R. W. Apple Jr. | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/a-dispatch-from-the-war-on-cancer.html | A DISPATCH FROM THE WAR ON CANCER | False | By Andrea Barnet | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/urge-to-quit-smoking-catches-on.html | URGE TO QUIT SMOKING CATCHES ON | False | By Peggy McCarthy | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/state-is-attacked-on-hispanic-hiring.html | STATE IS ATTACKED ON HISPANIC HIRING | False | By Edward A. Gargan | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/world/relief-stalled-as-drought-ravages-northeast-brazil.html | RELIEF STALLED AS DROUGHT RAVAGES NORTHEAST BRAZIL | False | By Marlise Simons | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/opinion/l-of-high-court-justices-activism-restraint-074076.html | OF HIGH COURT JUSTICES' ACTIVISM, RESTRAINT... | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/kitty-schirmer-james-cochrane-exchange-vows.html | Kitty Schirmer, James Cochrane Exchange Vows | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/no-headline-077475.html | No Headline | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/l-conquering-bolivia-s-frontier-071424.html | CONQUERING BOLIVIA'S FRONTIER | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/waterloo-maps-out-its-summer-music-festival.html | WATERLOO MAPS OUT ITS SUMMER MUSIC FESTIVAL | False | By Terri Lowen Finn | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/realestate/in-westchester-and-connecticut-1200-town-houses-proposed-for-cortlandt.html | IN WESTCHESTER AND CONNECTICUT; 1,200 TOWN HOUSES PROPOSED FOR CORTLANDT | False | By Betsy Brown | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/fashion-and-men-s-lives.html | FASHION AND MEN'S LIVES | False | By John Duka | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/l-feminist-fiction-071778.html | Feminist Fiction | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/long-island-journal-068631.html | LONG ISLAND JOURNAL | False | | 1984-03-28 | TX 1-324934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/a-coachs-teaching-lasts-for-a-lifetime.html | A COACH'S TEACHING LASTS FOR A LIFETIME | False | By Don Harrell | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/sports-people-a-trade-and-a-release.html | SPORTS PEOPLE; A Trade and a Release | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/sports-people-cajun-attire.html | SPORTS PEOPLE; Cajun Attire | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/babette-rose-weil-marries-marc-cole-in-white-plains.html | Babette Rose Weil Marries Marc Cole in White Plains | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/defining-the-job-of-a-special-prosecutor.html | DEFINING THE JOB OF A SPECIAL PROSECUTOR | False | By Stuart Taylor Jr. | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/about-cars-a-long-month-of-being-powerless.html | ABOUT CARS; A Long Month of Being Powerless | False | By Marshall Schuon | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/2-scenic-areas-study-station-changes.html | 2 SCENIC AREAS STUDY STATION CHANGES | False | By Robert Braile | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/guatemalan-family-reaches-refuge.html | GUATEMALAN FAMILY REACHES REFUGE | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/to-sidney-an-expression-of-heartfelt-regret.html | TO SIDNEY, AN EXPRESSION OF HEARTFELT REGRET | False | By Chris Chase | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/12-privacy-measures-approved-by-assembly.html | 12 PRIVACY MEASURES APPROVED BY ASSEMBLY | False | By Edward A. Gargan | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/world/japan-s-growth-rate-down.html | Japan's Growth Rate Down | False | AP | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/no-headline-076742.html | No Headline | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/president-visits-monticello.html | President Visits Monticello | False | AP | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/music-mailbag-making-opera-live.html | MUSIC MAILBAG; MAKING OPERA LIVE | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/more-business-with-china-sought.html | MORE BUSINESS WITH CHINA SOUGHT | False | By Robert Hamilton | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/opinion/l-the-contradictions-in-private-executions-074071.html | THE CONTRADICTIONS IN PRIVATE EXECUTIONS | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/miss-edmondson-engaged-to-marry.html | Miss Edmondson Engaged to Marry | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/consumers-still-coming-on-strong.html | CONSUMERS STILL COMING ON STRONG | False | By Karen W. Arenson | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/has-dissent-on-economy-paralyzed-policy.html | HAS DISSENT ON ECONOMY PARALYZED POLICY? | False | By Peter T. Kilborn | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/realestate/postings-rearranging-elegance.html | POSTINGS; REARRANGING ELEGANCE | False | By Shawn Kennedy | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/no-headline-077276.html | No Headline | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/manhattan-bound-traffic-stalled-by-bridge-repairs-and-accidents.html | MANHATTAN-BOUND TRAFFIC STALLED BY BRIDGE REPAIRS AND ACCIDENTS | False | By William R. Greer | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/why-brooklyn-needs-a-domand-how-to-get-it.html | WHY BROOKLYN NEEDS A DOME...AND HOW TO GET IT | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/bankers-see-slow-progress-conquering-argentina-s-debt.html | BANKERS SEE SLOW PROGRESS CONQUERING ARGENTINA'S DEBT | False | By Leonard Silk | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/in-short-064189.html | IN SHORT | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/dining-out-for-children-of-all-ages.html | Dining Out; FOR CHILDREN OF ALL AGES | False | By M. H. Reed | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/business/wooing-the-green-thumb-crowd-by-mail.html | WOOING THE GREEN THUMB CROWD-BY MAIL | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/world/india-is-reviving-tribal-values-in-northest.html | INDIA IS REVIVING TRIBAL VALUES IN NORTHEST | False | By Sanjoy Hazarika | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/new-noteworthy.html | New & Noteworthy | False | | 1984-03-28 | TX 1-324934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/fake-heroin-that-apparently-killed-3-linked-to-single-seller.html | FAKE HEROIN THAT APPARENTLY KILLED 3 LINKED TO SINGLE SELLER | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/travel/c-correction-077725.html | Correction | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/mamie-williams-weds-n-h-ney-doctoral-student.html | Mamie Williams Weds N. H. Ney, Doctoral Student | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/new-versace-store.html | NEW VERSACE STORE | False | By Anne-Marie Schiro | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/music-full-varied-concert-calendar.html | MUSIC; FULL, VARIED CONCERT CALENDAR | False | By Robert Sherman | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/new-lines-in-communications.html | NEW LINES IN COMMUNICATIONS | False | By Kirk Johnson | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/opinion/topics-enterprisepublic-and-private.html | TOPICS; ENTERPRISE,PUBLIC AND PRIVATE | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/suffolk-considering-limits-on-smoking.html | SUFFOLK CONSIDERING LIMITS ON SMOKING | False | By John Rather | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/legal-debate-persists-in-freed-black-s-case.html | LEGAL DEBATE PERSISTS IN FREED BLACK'S CASE | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/assignment-in-moscow.html | ASSIGNMENT IN MOSCOW | False | By Mark A. Uhlig | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/paperback-best-sellers-march-25-1984fiction.html | PAPERBACK BEST SELLERS March 25, 1984Fiction | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/world/filipinos-start-signing-up-for-new-voter-list.html | FILIPINOS START SIGNING UP FOR NEW VOTER LIST | False | By Robert Trumbull | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/realestate/l-finding-artisans-077682.html | FINDING ARTISANS | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/rape-prosecutor-in-the-middle-of-a-public-conflict.html | RAPE PROSECUTOR IN THE MIDDLE OF A PUBLIC CONFLICT | False | By Jesus Rangel | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/l-new-york-intelligentsia-071767.html | New York Intelligentsia | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/critic-s-choice-064824.html | CRITIC'S CHOICE | False | By Tim Page Music | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/travel/shoppers-world-jakarta-indonesias-treasure-trove.html | SHOPPER'S WORLD; JAKARTA: INDONESIA'S TREASURE TROVE | False | By Gunilla Knutsson | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/about-westchester-dancing-for-sports.html | About Westchester; DANCING FOR SPORTS | False | By Lynne Ames | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/l-the-mayor-and-mayor-071774.html | The Mayor and 'Mayor' | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/instruments-are-needed.html | INSTRUMENTS ARE NEEDED | False | By Pamela Grundy | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/westchester-opinion-freewheeling-pleasure-seeking.html | Westchester Opinion; FREEWHEELING: PLEASURE SEEKING | False | By John Chervokas | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/headliners-077621.html | HEADLINERS | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/embryo-transfer-baby-born.html | EMBRYO-TRANSFER BABY BORN | False | AP | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/mary-l-mcgann-is-married-to-william-j-burns.html | Mary L. McGann Is Married to William J. Burns | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/politics-sewer-district-poses-a-test.html | POLITICS; SEWER DISTRICT POSES A TEST | False | By Frank Lynn | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/shipbuilders-take-a-new-tack-in-race.html | SHIPBUILDERS TAKE A NEW TACK IN RACE | False | By William R. Greer | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/nyu-trains-disabled-high-school-students.html | N.Y.U. TRAINS DISABLED HIGH SCHOOL STUDENTS | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/truman-wins-to-gain-final.html | TRUMAN WINS TO GAIN FINAL | False | By William C. Rhoden | 1984-03-28 | TX 1-324934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/no-headline-073966.html | No Headline | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/l-the-trouble-with-lawyers-071392.html | THE TROUBLE WITH LAWYERS | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/travel/around-the-caribbean-caneel-bay-and-its-allure.html | AROUND THE CARIBBEAN; CANEEL BAY AND ITS ALLURE | False | By Charlotte Curtis | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/the-nation-077646.html | THE NATION | False | By Katherine Roberts, Michael Wright and Caroline Herron | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/home-design-opposites-attract.html | HOME DESIGN; OPPOSITES ATTRACT | False | By Carol Vogel | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/childrens-books.html | CHILDREN'S BOOKS | False | By Stacy S. Cochran | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/business/business-forum-why-20year-depreciation-wont-hurt.html | BUSINESS FORUM; WHY 20-YEAR DEPRECIATION WON'T HURT | False | By Bob Packwood | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/being-ouptspent-early-could-result-in-dividiends-for-hart.html | BEING OUPTSPENT EARLY COULD RESULT IN DIVIDIENDS FOR HART | False | By Hedrick Smith | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/no-headline-076391.html | No Headline | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/school-district-fears-shoreham-impact.html | SCHOOL DISTRICT FEARS SHOREHAM IMPACT | False | By Diane Greenberg | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/sunday-march-25-1984-international.html | SUNDAY, MARCH 25, 1984; International | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/us-appeals-judge-testifies-against-fellow-judge.html | U.S. APPEALS JUDGE TESTIFIES AGAINST FELLOW JUDGE | False | By Wallace Turner | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/union-city-theater-takes-on-new-life.html | UNION CITY THEATER TAKES ON NEW LIFE | False | By Josh P. Roberts | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/headliners-076020.html | HEADLINERS | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/children-s-books-064171.html | CHILDREN'S BOOKS | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/final-opera-by-donizetti.html | FINAL OPERA BY DONIZETTI | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/courses-on-money-expand-for-adults.html | COURSES ON MONEY EXPAND FOR ADULTS | False | By Betsy Brown | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/canny-and-gifted.html | CANNY AND GIFTED | False | By Joan Peyser | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/travel/on-the-streets-where-they-lived.html | ON THE STREETS WHERE THEY LIVED | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/for-oncea-primary-unites-a-party.html | FOR ONCE, A PRIMARY UNITES A PARTY | False | By Maurice Carroll | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/awaiting-sttae-aid-on-deficit-yonkers-debates-bias-plan.html | AWAITING STTAE AID ON DEFICIT, YONKERS DEBATES BIAS PLAN | False | By Franklin Whitehouse | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/virginia-in-upset-and-kentucky-go-to-final-four.html | VIRGINIA, IN UPSET, AND KENTUCKY GO TO FINAL FOUR | False | By Malcolm Moran, Special To the New York Times | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/realestate/l-affordable-co-op-073487.html | Affordable Co-op | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/world/regan-criticizes-japanese-on-yen.html | REGAN CRITICIZES JAPANESE ON YEN | False | By Steve Lohr | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/andrew-doyle-carson-to-wed-miss-mccain.html | Andrew Doyle Carson To Wed Miss McCain | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/westchester-guide-071042.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/business/profits-again-at-a-shrunken-playboy.html | PROFITS AGAIN AT A SHRUNKEN PLAYBOY | False | By Sandra Salmans | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/ada-meloy-a-lawyer-for-nyu-marries.html | Ada Meloy, a Lawyer For N.Y.U., Marries | False | | 1984-03-28 | TX 1-324934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/ties-that-bind-too-closely.html | TIES THAT BIND TOO CLOSELY? | False | By Anthony H. Cordesman | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/chess-woman-on-the-move.html | CHESS; WOMAN ON THE MOVE | False | By Robert Byrne | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/science-park-gives-plan-for-jobs.html | SCIENCE PARK GIVES PLAN FOR JOBS | False | By Peggy McCarthy | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/art-in-museum-krazy-kat-lives.html | ART; IN MUSEUM, 'KRAZY KAT' LIVES | False | By William Zimmer | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/soviet-jazz-has-survived-politics.html | SOVIET JAZZ HAS SURVIVED POLITICS | False | By Serge Schmemann | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/stage-chaturanga-chess-lore-and-dance.html | STAGE; 'CHATURANGA,' CHESS LORE AND DANCE | False | By Mel Gussow | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/state-laws-on-smoking.html | STATE LAWS ON SMOKING | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/theater-review-gin-game-proves-to-be-no-big-deal.html | THEATER REVIEW; 'GIN GAME' PROVES TO BE NO BIG DEAL | False | By Leah D. Frank | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/travel/practical-traveler-breaking-down-barriers-faced-by-disabled.html | PRACTICAL TRAVELER ; BREAKING DOWN BARRIERS FACED BY DISABLED | False | By John Brannon Albright | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/long-island-opinion-lost-skiing-in-the-wilds-of-suffolk-county.html | LONG ISLAND OPINION; LOST SKIING IN THE WILDS OF SUFFOLK COUNTY | False | By Carl A. Starace | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/around-the-nation-cordless-phones-ruled-not-immune-to-taping.html | AROUND THE NATION; Cordless Phones Ruled Not Immune to Taping | False | AP | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/followup-on-the-news.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch Abortion Sequel | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/business/lessons-from-a-government-lawsuit.html | LESSONS FROM A GOVERNMENT LAWSUIT | False | and JUDITH K. LARSEN | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/separating-wheat-from-the-edb.html | SEPARATING WHEAT FROM THE EDB | False | By Seth A. King | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/antiques-a-weekend-of-fun-and-collecting.html | ANTIQUES; A WEEKEND OF FUN AND COLLECTING | False | By Muriel Jacobs | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/world/around-the-world-iraq-reports-destroying-four-ships-in-gulf.html | AROUND THE WORLD; Iraq Reports Destroying Four Ships in Gulf | False | AP | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/l-nitrates-in-water-ignored-findings-075867.html | Nitrates in Water: 'Ignored' Findings | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/opinion/l-and-mad-up-minds-074073.html | ...AND MAD-UP MINDS | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/sunday-observer-fantasy-time.html | SUNDAY OBSERVER; FANTASY TIME | False | By Russell Baker | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/l-colonel-defends-high-school-rotc-069293.html | Colonel Defends High School R.O.T.C. | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/what-to-add-for-the-season.html | WHAT TO ADD FOR THE SEASON | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/business/l-oil-and-mergers-076076.html | Oil and Mergers | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/art-and-the-taxpayer.html | ART AND THE TAXPAYER | False | By Richard W. Lyman | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/the-nation-077647.html | THE NATION | False | By Katherine Roberts, Michael Wright and Caroline Herron | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/inmate-workers-build-new-prisons.html | INMATE-WORKERS BUILD NEW PRISONS | False | By William Robbins | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/moralism-pragmatism-and-irrationality.html | MORALISM, PRAGMATISM AND IRRATIONALITY | False | By Michael Kinsley | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/world/damaged-soviet-ship-set-to-leave-nicaragua.html | Damaged Soviet Ship Set to Leave Nicaragua | False | AP | 1984-03-28 | TX 1-324934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/medical-aid-rules-elicit-skepticism.html | MEDICAL-AID RULES ELICIT SKEPTICISM | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/dining-out-thai-food-tantalizingly-exotic.html | DINING OUT; THAI FOOD: TANTALIZINGLY EXOTIC | False | By Florence Fabricant | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/the-environment.html | The Environment | False | By Leo H Carney | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/world/salvador-asks-big-turnout-today-usexercise-begins-in-honduras.html | SALVADOR ASKS BIG TURNOUT TODAY; U.S.EXERCISE BEGINS IN HONDURAS | False | By Lydia Chavez, Special To the New York Times | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/business/the-cloning-of-bannermaid-a-cow.html | THE CLONING OF BANNERMAID, A COW | False | By C.v. Perkins Jr. | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/wine-the-personal-touch.html | WINE; THE PERSONAL TOUCH | False | By Frank J. Prial | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/education-board-to-meet-on-action-against-alvarado.html | EDUCATION BOARD TO MEET ON ACTION AGAINST ALVARADO | False | By Joyce Purnick | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/l-enzyme-treatment-for-heart-attacks-063651.html | Enzyme Treatment For Heart Attacks | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/world/5-cubans-find-home-after-odyssey-by-jet.html | 5 Cubans Find Home After Odyssey by Jet | False | AP | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/realestate/postings-breaking-new-ground.html | POSTINGS; BREAKING NEW GROUND | False | By Shawn Kennedy | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/realestate/talking-bridge-loans-short-term-financing-for-a-move.html | TALKING BRIDGE LOANS; SHORT-TERM FINANCING FOR A MOVE | False | By Andree Brooks | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/l-drop-the-clock-in-basketball-077729.html | Drop the Clock In Basketball | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/man-as-ape-was-the-key-to-filming-greystoke.html | MAN AS APE WAS THE KEY TO FILMING 'GREYSTOKE' | False | By Bayard Webster | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/the-crunch-in-computer-courses.html | THE CRUNCH IN COMPUTER COURSES | False | By Lisa Belkin | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/world/voting-observers-land-in-salvador.html | VOTING OBSERVERS LAND IN SALVADOR | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/bonnie-newman-wed-to-mark-alan-epstein.html | Bonnie Newman Wed To Mark Alan Epstein | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/crowded-skies-spur-dispute-over-use-of-military-airfields.html | CROWDED SKIES SPUR DISPUTE OVER USE OF MILITARY AIRFIELDS | False | AP | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/food-chops-veal-lamb-or-pork-some-of-life-s-simple-comforts.html | FOOD; CHOPS (VEAL, LAMB OR PORK): SOME OF LIFE'S SIMPLE COMFORTS | False | By Moira Hodgson | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/editor-s-note.html | Editor's Note | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/travel/l-the-algarve-077769.html | ; The Algarve | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/obituaries/sam-jaffe-a-character-actor-on-stage-and-film-dies-at-93.html | SAM JAFFE, A CHARACTER ACTOR ON STAGE AND FILM, DIES AT 93 | False | By Peter B. Flint | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/state-tightening-regulations-for-school-athletes.html | STATE TIGHTENING REGULATIONS FOR SCHOOL ATHLETES | False | By Alfonso A. Narvaez | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/writers-domestic-and-demonic.html | WRITERS DOMESTIC AND DEMONIC | False | By Cynthia Ozick | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/rice-is-alone-in-the-fenway-spotlight.html | RICE IS ALONE IN THE FENWAY SPOTLIGHT | False | By Joseph Durso | 1984-03-28 | TX 1-324934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/cameracreating-portraits-that-have-greater-impact.html | CAMERACREATING PORTRAITS THAT HAVE GREATER IMPACT | False | By Jack Newbart | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/high-tech-salesmen-a-different-breed.html | HIGH-TECH SALESMEN: A DIFFERENT BREED | False | By Isadore Barmash | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/slayer-a-suspect-in-13-more-deaths.html | SLAYER A SUSPECT IN 13 MORE DEATHS | False | By William G. Blair | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/touring-vatican-show-is-returned-to-italy.html | Touring Vatican Show Is Returned to Italy | False | AP | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/city-u-will-train-doctors-in-queens.html | CITY U. WILL TRAIN DOCTORS IN QUEENS | False | By Ronald Sullivan | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/business/robots-in-the-barn.html | ROBOTS IN THE BARN | False | By G. V. Perkins Jr. | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/the-world-077657.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/ideas-trends-077663.html | IDEAS & TRENDS | False | By Margot Slade and Richard Levine | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/business/going-the-distance-on-the-slopes.html | GOING THE DISTANCE ON THE SLOPES | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/sports-people-romero-out-of-race.html | SPORTS PEOPLE; Romero Out of Race | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/the-nation-077644.html | THE NATION | False | By Katherine Roberts, Michael Wright and Caroline Herron | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/flyers-triumph-over-rangers-6-5.html | FLYERS TRIUMPH OVER RANGERS, 6-5 | False | By Kevin Dupont | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/recent-releases-077610.html | RECENT RELEASES | False | By Jon Pareles | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/l-mailbag-on-art-film-and-odets-067175.html | MAILBAG; ON ART, FILM AND ODETS | False | LEE POLK, Polk Communications, Inc. | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/no-headline-076294.html | No Headline | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/and-now-televised-recruiting.html | AND NOW, TELEVISED RECRUITING | False | By Katya Goncharoff | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/foundation-to-focus-on-elderly.html | FOUNDATION TO FOCUS ON ELDERLY | False | By Kathleen Teltsch | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/l-the-trouble-with-lawyers-071399.html | THE TROUBLE WITH LAWYERS | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/personalizing-the-basics.html | PERSONALIZING THE BASICS | False | By Ralph Digennaro | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/the-house-as-homewrecker.html | THE HOUSE AS HOMEWRECKER | False | By Arlie Russell Hochschild | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/opera-eve-queler-conducts-dom-sebastien.html | OPERA: EVE QUELER CONDUCTS 'DOM SEBASTIEN' | False | By Donal Henahan | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/an-ambition-sated-author-moves-on.html | AN AMBITION SATED, AUTHOR MOVES ON | False | By Felice Buckvar | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/no-headline-073967.html | No Headline | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/gulfstream-mark-for-mat-boy.html | GULFSTREAM MARK FOR MAT BOY | False | By Steven Crist | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/fashion-hats-a-tiptop-accessory.html | FASHION; HATS A TIPTOP ACCESSORY | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/leslie-leach-married-to-t-e-swackhamer.html | Leslie Leach Married To T. E. Swackhamer | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/travel/travel-advisory-theater-on-the-high-seas-wimbledon-classic.html | TRAVEL ADVISORY: THEATER ON THE HIGH SEAS, WIMBLEDON CLASSIC | False | By Lawrence Van Gelder | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/c-correction-071027.html | CORRECTION | False | | 1984-03-28 | TX 1-324934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/concert-entremont-and-new-orleans-symphony.html | CONCERT: ENTREMONT AND NEW ORLEANS SYMPHONY | False | By Edward Rothstein | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/fairs-to-offer-health-screenings.html | FAIRS TO OFFER HEALTH SCREENINGS | False | By John B. O'Mahoney | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/realestate/data-update.html | Data Update | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/despite-deafness-coed-makes-mark.html | DESPITE DEAFNESS, COED MAKES MARK | False | By Paul Ben-Itzak | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/barbara-berger-weds-marc-tartell-teacher.html | Barbara Berger Weds Marc Tartell, Teacher | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/business/a-novel-route-to-success-starting-at-the-top.html | A NOVEL ROUTE TO SUCCESS: STARTING AT THE TOP | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/helping-our-world-to-come-clean.html | HELPING OUR WORLD TO COME CLEAN | False | By Andrew L. Yarrow | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/films-still-shown-despite-threats.html | FILMS STILL SHOWN DESPITE THREATS | False | By Tessa Melvin | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/business/seeking-to-restore-the-magic-of-vw.html | SEEKING TO RESTORE THE MAGIC OF VW | False | By John Tagliabue | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/opinion/l-when-a-cable-program-isunfit-for-someone-s-home-074075.html | ; WHEN A CABLE PROGRAM ISUNFIT FOR SOMEONE'S HOME | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/path-to-mideast-failure-blazed-with-mistakes.html | PATH TO MIDEAST FAILURE BLAZED WITH MISTAKES | False | By Bernard Gwertzman | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/uconn-starts-its-first-fund-drive.html | UCONN STARTS ITS FIRST FUND DRIVE | False | By Robert A. Hamilton | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/opinion/l-licensed-pornography-077597.html | LICENSED PORNOGRAPHY | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/inside-a-classroom-for-drinking-drivers.html | INSIDE A CLASSROOM FOR DRINKING DRIVERS | False | By Donna Boundy | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/aguirre-excels-for-mavericks.html | AGUIRRE EXCELS FOR MAVERICKS | False | AP | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/the-suffering-bindels.html | THE SUFFERING BINDELS | False | By Robert Greenfield | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/realestate/c-correction-073492.html | Correction | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/lieut-morton-to-be-bride-of-lieut-w-g-luke-jr.html | Lieut. Morton to Be Bride of Lieut. W. G. Luke Jr. | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/welfare-cheat-is-sentenced.html | Welfare Cheat Is Sentenced | False | AP | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/world/salvador-prelate-eulogized.html | Salvador Prelate Eulogized | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/major-news-in-summary-077651.html | MAJOR NEWS IN SUMMARY | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/12-schools-collect-a-prize-an-author.html | 12 SCHOOLS COLLECT A PRIZE: AN AUTHOR | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/opinion/new-mideast-strategy.html | NEW MIDEAST STRATEGY | False | By Josephy J. Sisco | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/world/haig-cites-advice-to-press-havana.html | HAIG CITES ADVICE TO PRESS HAVANA | False | By Bernard Gwertzman | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/future-events.html | Future Events | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/safety-is-cited-in-banning-raft-races.html | SAFETY IS CITED IN BANNING RAFT RACES | False | By Morgan McGinley | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/sports-people-reds-lower-fence.html | SPORTS PEOPLE; Reds Lower Fence | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/no-headline-077619.html | No Headline | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/l-the-trouble-with-lawyers-071385.html | THE TROUBLE WITH LAWYERS | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/transactions-077403.html | Transactions | False | | 1984-03-28 | TX 1-324934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/collages-that-glorify-the-absurd.html | COLLAGES THAT GLORIFY THE ABSURD | False | By Phyllis Braff | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/business/dirt-and-denim-youths-economic-index.html | DIRT AND DENIM: YOUTH'S ECONOMIC INDEX | False | By Bernadine Z. Paulshock | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/the-world-077638.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/theater-in-review-a-therapy-session-for-lay-audiences.html | THEATER IN REVIEW; A THERAPY SESSION FOR LAY AUDIENCES | False | By Alvin Klein | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/hart-in-buffalo-pledges-aid-for-east.html | HART, IN BUFFALO, PLEDGES AID FOR EAST | False | By Frank Lynn | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/research-centers-get-priority-rating.html | RESEARCH CENTERS GET PRIORITY RATING | False | By Peggy Schmidt | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/cities-are-key-in-contest-for-delegates.html | CITIES ARE KEY IN CONTEST FOR DELEGATES | False | By Richard L. Madden | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/l-a-decade-off-071786.html | A Decade Off | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/ewing-awakens-georgetown.html | Ewing Awakens Georgetown | False | By Roy S. Johnson | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/pacific-northwest-ballet-finds-an-identity-of-its-own.html | PACIFIC NORTHWEST BALLET FINDS AN IDENTITY OF ITS OWN | False | By Jennifer Dunning | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/l-mailbag-on-art-film-and-odets-076715.html | MAILBAG; ON ART, FILM AND ODETS | False | DAVID PLATT, Film Critic, Jewish Currents | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/gooden-impressive-as-mets-top-yanks.html | GOODEN IMPRESSIVE AS METS TOP YANKS | False | By Murray Chass | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/sports-of-the-times-imperfect-image.html | Sports of The Times; IMPERFECT IMAGE | False | By George Vecsey | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/miss-sheard-to-be-bride.html | Miss Sheard To Be Bride | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/recent-releases-077607.html | RECENT RELEASES | False | By Howard Thompson | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/realestate/postings-higher-in-the-heights.html | POSTINGS; HIGHER IN THE HEIGHTS | False | By Shawn Kennedy | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/realestate/recent-sales-073483.html | Recent Sales | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/mcgovern-to-debate.html | McGOVERN TO DEBATE | False | By Betsy Brown | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/music-notes-a-chorus-ventures-into-opera.html | MUSIC NOTES; A CHORUS VENTURES INTO OPERA | False | By John Rockwell | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/a-secret-treasure-for-all-to-share.html | A SECRET TREASURE FOR ALL TO SHARE | False | By Judith Cinquina | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/parking-problems-irk-huntington.html | PARKING PROBLEMS IRK HUNTINGTON | False | By Judy Glass | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/israel-after-lebanon.html | ISRAEL AFTER LEBANON | False | By Lucinda Franks | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/value-of-state-s-farm-goods-up-23-from-78-study-says.html | VALUE OF STATE'S FARM GOODS UP 23% FROM '78, STUDY SAYS | False | By Harold Faber | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/business/l-keynes-velocity-and-recession-077659.html | Keynes, Velocity and Recession | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/nuismatics-a-busy-time-for-vatican-coins-and-medals.html | NUISMATICS; A BUSY TIME FOR VATICAN COINS AND MEDALS | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/more-colleges-taking-the-hightech-route.html | MORE COLLEGES TAKING THE HIGH-TECH ROUTE | False | By Sally Reed | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/stamps-for-marylands-350th-anniversary.html | STAMPS; FOR MARYLAND'S 350th ANNIVERSARY | False | By Samuel A. Tower | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/fire-highlights-woes-of-ex-mental-patients.html | FIRE HIGHLIGHTS WOES OF EX-MENTAL PATIENTS | False | | 1984-03-28 | TX 1-324934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/tops-on-job-list-computer-fixer.html | TOPS ON JOB LIST: COMPUTER FIXER | False | By Alison Leigh Cowan | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/matt-gribble-is-primed-for-a-gold-in-butterfly.html | MATT GRIBBLE IS PRIMED FOR A GOLD IN BUTTERFLY | False | By Frank Litsky | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/realestate/if-you-re-thinking-of-living-in-boerum-hill.html | IF YOU'RE THINKING OF LIVING IN BOERUM HILL | False | By Joan Motyka | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/amy-e-jonassen-weds-a-physician.html | Amy E. Jonassen Weds a Physician | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/a-june-wedding-is-being-planned-by-miss-davisson.html | A June Wedding Is Being Planned By Miss Davisson | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/business/consumer-rates.html | CONSUMER RATES | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/business/putting-the-farm-on-line.html | PUTTING THE FARM 'ON LINE' | False | By C.v. Perkins Jr. | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/nfl-adopts-a-wait-and-see-attitude.html | N.F.L. ADOPTS A WAIT-AND-SEE ATTITUDE | False | By Michael Janofsky | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/business/a-changing-economy-keeps-bankruptcies-high-despite-strong-growth.html | A CHANGING ECONOMY KEEPS BANKRUPTCIES HIGH DESPITE STRONG GROWTH | False | By Daniel F. Cuff | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/computer-specialists-are-singing-the-blues.html | COMPUTER SPECIALISTS ARE SINGING THE BLUES | False | By Elizabeth M. Fowler | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/long-islanders-entrepreneur-of-trade-show.html | LONG ISLANDERS; ENTREPRENEUR OF TRADE SHOW | False | By Lawrence Van Gelder | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/casual-clothes-for-summer.html | CASUAL CLOTHES FOR SUMMER | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/travel/l-to-the-editor-077801.html | To the Editor | False | LYDIA M. GUMBS, Edison, N.J. | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/l-readers-comment-ireland-israel-dr-james-v-burke-his-article-rather-diatribe-075950.html | READERS COMMENT ON IRELAND AND ISRAEL Dr. James V. Burke in his article, or rather diatribe, against the Eng | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/a-taste-of-culture-for-atlantic-city.html | A TASTE OF CULTURE FOR ATLANTIC CITY | False | By Donald Janson | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/travel/l-sarasota-077802.html | Sarasota | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/lisa-p-harbach-andrew-g-setos-to-marry-in-june.html | Lisa P. Harbach, Andrew G. Setos To Marry in June | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/travel/lifes-comforts-carry-the-day-at-greenbrier.html | LIFE'S COMFORTS CARRY THE DAY AT GREENBRIER | False | By Phyllis Lee Levin | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/summer-style.html | SUMMER STYLE | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/state-called-lax-on-environmental-vigilance.html | STATE CALLED LAX ON ENVIRONMENTAL VIGILANCE | False | By Josh Barbanel | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/the-world-077658.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/opinion/the-resistible-rise-of-major-bob.html | The Resistible Rise of Major Bob | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/thousands-still-lack-power-a-week-after-midwest-storm.html | Thousands Still Lack Power A Week After Midwest Storm | False | AP | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/l-working-mothers-are-defended-075944.html | Working Mothers Are Defended | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/new-jersey-opinion-juror-inquiries-are-an-invasion-of-privacy.html | NEW JERSEY OPINION; JUROR INQUIRIES ARE AN INVASION OF PRIVACY | False | By Donald T. di Francesco | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/l-conquering-bolivia-s-frontier-071410.html | CONQUERING BOLIVIA'S FRONTIER | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/dance-anne-dreyfus-troupe-from-paris.html | DANCE: ANNE DREYFUS TROUPE FROM PARIS | False | By Jack Anderson | 1984-03-28 | TX 1-324934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/critics-choices-077642.html | CRITICS' CHOICES | False | By Howard Thompson Cable Tv | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/swimmer-s-goals-in-range.html | SWIMMER'S GOALS IN RANGE | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/curt-richter-engaged-to-tiana-g-wimmer.html | Curt Richter Engaged To Tiana G. Wimmer | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/the-abbey-that-should-have-been-saved.html | THE ABBEY THAT SHOULD HAVE BEEN SAVED | False | By Bill Mauldin | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/miss-tobin-wed-to-mark-j-segall.html | Miss Tobin Wed To Mark J. Segall | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/art-view-two-views-of-the-pei-pyramid-designed-for-the-louvre.html | ART VIEW; TWO VIEWS OF THE PEI PYRAMID DESIGNED FOR THE LOUVRE | False | By John Russell | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/q-a-top-three-presidential-candidates-salvador-seeking-a-way-out-in-vote-today.html | Q & A: TOP THREE PRESIDENTIAL CANDIDATES; SALVADOR SEEKING A WAY OUT IN VOTE TODAY | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/business/data-bank-march-25-1984.html | Data Bank; March 25, 1984 | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/music-scientists-who-make-music-as-readily-as-they-do-research.html | MUSIC; SCIENTISTS WHO MAKE MUSIC AS READILY AS THEY DO RESEARCH | False | By Bernard Holland | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/insecticide-mishaps-reported.html | INSECTICIDE MISHAPS REPORTED | False | By Leo H. Carney | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/ideas-trends-077608.html | IDEAS & TRENDS | False | By Margot Slade and Richard Levine | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/ideas-trends-077664.html | IDEAS & TRENDS | False | By Margot Slade and Richard Levine | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/in-praise-of-the-well-worn.html | IN PRAISE OF THE WELL-WORN | False | By Diane Sustendal | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/800yearold-fairy.html | 800-YEAR-OLD FAIRY | False | By Ronald de Feo | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/ideas-trends-076047.html | IDEAS & TRENDS | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/food-the-kitchen-s-his-oyster.html | FOOD; THE KITCHEN'S HIS OYSTER | False | By Craig Claiborne With Pierre Franey | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/home-clinic-preparing-the-outside-of-the-house-for-a-paint-job.html | HOME CLINIC; PREPARING THE OUTSIDE OF THE HOUSE FOR A PAINT JOB | False | BY Bernard Gladstone | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/l-the-magical-martha-graham-071377.html | ; THE MAGICAL MARTHA GRAHAM | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/travel/the-land-of-aphrodite.html | THE LAND OF APHRODITE | False | By Sarah Caudwell | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/sports-people-kuhn-to-sue-canadians.html | SPORTS PEOPLE; Kuhn to Sue Canadians | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/the-lively-arts-heifetz-of-the-singing-glasses.html | THE LIVELY ARTS; 'HEIFETZ' OF THE SINGING GLASSES | False | By Barbara Delatiner | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/jackson-advances-on-mondale-lead.html | JACKSON ADVANCES ON MONDALE LEAD | False | By Gerald M. Boyd, Special To the New York Times | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/devils-are-routed-in-52d-loss-6-to-0.html | Devils Are Routed In 52d Loss, 6 to 0 | False | By Alex Yannis | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/sports-of-the-times-from-intramurals-to-final-4.html | Sports of The Times; From Intramurals to Final 4 | False | By Dave Anderson | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/jane-hammerslough-and-ezra-palmer-will-marry.html | Jane Hammerslough and Ezra Palmer Will Marry | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/federals-losing-case-so-far.html | FEDERALS: LOSING CASE SO FAR | False | By William N. Wallace | 1984-03-28 | TX 1-324934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/opinion/the-year-of-the-yuppies.html | The Year of the Yuppies | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/new-jersey-guide-model-trains.html | NEW JERSEY GUIDE; MODEL TRAINS | False | By Frank Emblen | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/a-modern-tradgeys-road-to-maturity.html | A MODERN TRADGEY'S ROAD TO MATURITY | False | By Helen Dudar | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/film-view-for-de-mille-moses-egypt-was-really-america.html | FILM VIEW; FOR DE MILLE, MOSES' EGYPT WAS REALLY AMERICA | False | Vincent Canby | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/campaign-notes-174-million-old-enoughto-vote-in-november.html | CAMPAIGN NOTES; 174 Million Old EnoughTo Vote in November | False | AP | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/jackson-advisers-are-diverse-group.html | JACKSON ADVISERS ARE DIVERSE GROUP | False | By Ronald Smothers | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/gardening-annuals-vs-perennials.html | GARDENING; ANNUALS VS. PERENNIALS | False | By Carl Totemeier | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/recent-releases-120-herert-mitgang-lincoln-conspiracy-starring-bradford-dillman.html | RECENT RELEASES$120; By Herert Mitgang Lincoln Conspiracy Starring Bradford Dillman, John Dehner and John Anderson; directed by James L. Conway, 1977 VidAmerica 87 minutes. $34.95 | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/travel/what-s-doing-in-athens.html | WHAT'S DOING IN ATHENS | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/well-you-cook-it-all-in-a-pot.html | WELL, YOU COOK IT ALL IN A POT | False | By Ellen Mitchell | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/miss-dwight-wed-to-thomas-hess.html | Miss Dwight Wed To Thomas Hess | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/focus-is-on-ethiopia-runners.html | FOCUS IS ON ETHIOPIA RUNNERS | False | By Michael Shapiro | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/mondale-ridicules-hart-s-new-ideas.html | MONDALE RIDICULES HART'S 'NEW IDEAS' | False | By Maurice Carroll | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/l-faulty-notion-of-equality-076828.html | Faulty Notion Of Equality | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/sad-farewell-for-ray-meyer.html | SAD FAREWELL FOR RAY MEYER | False | By Peter Alfano | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/anne-e-griffith-weds-in-kansas.html | Anne E. Griffith Weds in Kansas | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/politics-hasn-t-hampered-unesco-s-scientific-method.html | POLITICS HASN'T HAMPERED UNESCO'S SCIENTIFIC METHOD | False | By Walter Sullivan | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/opinion/topics-enterprise-public-and-private.html | TOPICS; ENTERPRISE, PUBLIC AND PRIVATE | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/essentials-for-the-weekend.html | ESSENTIALS FOR THE WEEKEND | False | By Diane Sustendal | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/l-a-legal-periodical-devoted-to-women-075940.html | A Legal Periodical Devoted to Women | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/26-food-outlets-cited-by-city.html | 26 Food Outlets Cited by City ; | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/exceptional-timing.html | EXCEPTIONAL TIMING | False | By Jack Manning | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/world/on-eve-of-salvadoran-vote-new-rules-cause-confusion.html | ON EVE OF SALVADORAN VOTE, NEW RULES CAUSE CONFUSION | False | By Richard J. Meislin | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/star-wars-defense-has-a-future.html | 'STAR-WARS' DEFENSE HAS A FUTURE | False | By Wayne Biddle | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/ciritic-choices.html | CIRITIC CHOICES | False | By Bernard Holland Broadcast Tv | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/tests-take-a-different-tack.html | TESTS TAKE A DIFFERENT TACK | False | By Daniel P. Jackson | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/kelsey-kerr-to-wed-may-5.html | Kelsey Kerr to Wed May 5 | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/opinion/l-veto-by-news-format-074070.html | VETO BY NEWS FORMAT | False | | 1984-03-28 | TX 1-324934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/antiques-view-art-in-advertising.html | ANTIQUES VIEW; ART IN ADVERTISING | False | By Rita Reif | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/world/drugs-at-us-bases-an-issue-in-britain.html | DRUGS AT U.S. BASES AN ISSUE IN BRITAIN | False | By R. W. Apple Jr. | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/clear-track-to-new-jobs.html | CLEAR TRACK TO NEW JOBS | False | By Michael Blumstein | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/realestate/co-op-tax-measure-drawing-fire.html | CO-OP TAX MEASURE DRAWING FIRE | False | By Marjorie Connelly | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/13th-street-group-assists-elderly-homosexuals.html | 13TH STREET GROUP ASSISTS ELDERLY HOMOSEXUALS | False | By Craig Wolff | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/james.html | James | False | | | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/connecticut-guide-071209.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/anti-rape-program-praised.html | Anti-Rape Program Praised | False | AP | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/movies/best-friend-triangle-in-snow.html | 'BEST FRIEND,' TRIANGLE IN SNOW | False | By Janet Maslin | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/mellon-fellowships-awarded-to-117-studying-humanities.html | MELLON FELLOWSHIPS AWARDED TO 117 STUDYING HUMANITIES | False | By James Barron | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/study-cites-sharp-increase-in-breast-feeding.html | STUDY CITES SHARP INCREASE IN BREAST FEEDING | False | AP | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/stage-view-voyaging-into-fen.html | STAGE VIEW; VOYAGING INTO 'FEN' | False | By Benedict Nightingale | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/opinion/cut-deficits-by-using-a-lottery.html | CUT DEFICITS BY USING A LOTTERY | False | By Alfred J. Tella | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/the-lost-ideals-of-youth.html | THE LOST IDEALS OF YOUTH | False | By Paul Johnson | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/marathon-men.html | MARATHON MEN | False | By Phil Gailey | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/long-island-opinion-protecting-drinking-water-zoning-can-be-the-key.html | LONG ISLAND OPINION; PROTECTING DRINKING WATER; ZONING CAN BE THE KEY | False | By Patrick G. Halpin | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/biotechnology-industry-offers-specialists-a-flurry-of-jobs.html | BIOTECHNOLOGY INDUSTRY OFFERS SPECIALISTS A FLURRY OF JOBS | False | By Nicole Simmons | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/melissa-smallacombe-to-marry-sean-egan.html | Melissa Smallacombe To Marry Sean Egan | False | | | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/crafts-when-does-an-artist-arrive.html | CRAFTS; WHEN DOES AN ARTIST 'ARRIVE'? | False | By Patricia Malarcher | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/books/l-new-york-intelligentsia-071773.html | NEW YORK INTELLIGENTSIA | False | | | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/music-nygaard-conducts-jupiter-symphony.html | MUSIC; NYGAARD CONDUCTS JUPITER SYMPHONY | False | By Allen Hughes | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/art-nouveau-auction-brings-us-1.5-million.html | ART NOUVEAU AUCTION BRINGS U.S. $1.5 MILLION | False | By Rita Reif | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/magazine-angers-princeton-students.html | MAGAZINE ANGERS PRINCETON STUDENTS | False | By Paul Ben-Itzak | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/on-language-away-with-you-nosy-parker.html | ON LANGUAGE; AWAY WITH YOU, NOSY PARKER | False | By William Safire | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/islanders-tied-by-north-stars.html | ISLANDERS TIED BY NORTH STARS | False | By Gerald Eskenazi, Special To the New York Times | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/new-cable-fare-gets-double-exposure.html | NEW CABLE FARE GETS DOUBLE EXPOSURE | False | By Steve Knollby Steve Knoll, Steve Knoll Frequently Reports On the Cable Television Scene | 1984-03-28 | TX 1-324934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/travel/around-the-caribbean-island-advantages-in-off-season.html | AROUND THE CARIBBEAN; ISLAND ADVANTAGES IN OFF SEASON | False | By Barbara Crossette | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/home-video-tracking-down-and-curing-interference.html | HOME VIDEO; TRACKING DOWN AND CURING INTERFERENCE | False | By Hans Fantel | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/art-when-genre-painting-reached-its-zenith.html | ART; WHEN GENRE PAINTING REACHED ITS ZENITH | False | By Grace Glueck | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/aid-in-the-eighties.html | AID IN THE EIGHTIES | False | By Jeffrey E. Garten | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/world/relative-calm-restored-in-beirut-but-french-step-stirs-new-worry.html | RELATIVE CALM RESTORED IN BEIRUT, BUT FRENCH STEP STIRS NEW WORRY | False | By E. J. Dionne Jr. | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/new-state-rules-pose-a-hurdle-in-termite-fight.html | NEW STATE RULES POSE A HURDLE IN TERMITE FIGHT | False | By Patrick Boyle | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/the-region-076345.html | THE REGION | False | By Alan Finder and Carlyle C. Douglas Alan Finder and Carlyle C. Douglas | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/no-headline-077340.html | No Headline | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/habitats-declared-in-maine-for-rare-plants.html | HABITATS DECLARED IN MAINE FOR RARE PLANTS | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/teaneck-drops-strategy-on-teacher-seniority.html | TEANECK DROPS STRATEGY ON TEACHER SENIORITY | False | By Alfonso A. Narvaez | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/meese-says-he-never-considered-that-loan-might-look-improper.html | MEESE SAYS HE NEVER CONSIDERED THAT LOAN MIGHT LOOK IMPROPER | False | By Leslie Maitland Werner, Special To the New York Times | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/realestate/for-rent-regulation-a-new-beginning.html | FOR RENT REGULATION, A NEW BEGINNING | False | By Michael Decoursy Hinds | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/theater-wilson-s-view-of-chekhov.html | THEATER; WILSON'S VIEW OF CHEKHOV | False | By Alvin Klein | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/recordings-rhythmic-fusion-propels-a-new-pop-collaboration.html | RECORDINGS; RHYTHMIC FUSION PROPELS A NEW POP COLLABORATION | False | By Jon Pareles | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/computers-print-out-a-brand-new-industry.html | COMPUTERS PRINT OUT A BRAND NEW INDUSTRY | False | By Robert Reinhold | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/style/ellen-keating-to-be-bride.html | Ellen Keating to Be Bride | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/major-news-in-summary-077649.html | MAJOR NEWS IN SUMMARY | False | | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/mx-seen-as-facing-trouble-in-house.html | MX SEEN AS FACING TROUBLE IN HOUSE | False | By Wayne Biddle | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/no-headline-068467.html | No Headline | False | By Suzanne Slesin | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/world/assassins-squads-linked-to-moscow.html | ASSASSINS' SQUADS LINKED TO MOSCOW | False | By Drew Middleton | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/ideas-trends-077661.html | IDEAS & TRENDS | False | By Margot Slade and Richard Levine | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/world/4-basque-commandos-killed-in-harbor-ambush.html | 4 BASQUE COMMANDOS KILLED IN HARBOR AMBUSH | False | By John Darnton | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/lilco-s-financial-search-widens.html | LILCO'S FINANCIAL SEARCH WIDENS | False | By Stewart Kampel | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/where-have-you-gone-dimaggio.html | "WHERE HAVE YOU GONE, DiMAGGIO?" | False | By Richard G. Carter | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/l-turning-40-and-just-beginning-075869.html | Turning 40 And 'Just Beginning' | False | | 1984-03-28 | TX 1-324934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/westchester-opinion-after-couple-s-months-of-frustration-a-miracle-of-pregnancy.html | Westchester Opinion; AFTER COUPLE'S MONTHS OF FRUSTRATION, A MIRACLE OF PREGNANCY | False | By Steven R. Schnur | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/philanthropies-focus-concern-on-arms-race.html | PHILANTHROPIES FOCUS CONCERN ON ARMS RACE | False | By Kathleen Teltsch | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/genes-and-babys-health.html | GENES AND BABY'S HEALTH | False | By Jamie Talan | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/opinion/washington-prayer-and-politics.html | WASHINGTON; PRAYER AND POLITICS | False | By James Reston | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/us/artificial-flipper-experiment-fails-with-a-giant-sea-turtle.html | Artificial Flipper Experiment Fails With a Giant Sea Turtle | False | AP | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/shades-of-the-graduate-it-s-plastics-again.html | SHADES OF 'THE GRADUATE': IT'S PLASTICS AGAIN | False | By William J. Broad | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/knicks-down-bullets-107-99.html | KNICKS DOWN BULLETS, 107-99 | False | By Sam Goldaper | 1984-03-28 | TX 1-324934 |
| 1984-03-25 | 1984-03-25 | https://www.nytimes.com/1984/03/25/business/americans-in-business-in-el-salvador-juggling-risk-fear-and-returns.html | AMERICANS IN BUSINESS IN EL SALVADOR: JUGGLING RISK, FEAR AND RETURNS | False | By Fred R. Bleakley | 1984-03-28 | TX 1-324934 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/opinion/trading-in-principles-on-westway.html | Trading In Principles on Westway | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/us/campaing-notes-arab-leader-derides-bids-for-jewish-votes.html | CAMPAING NOTES; Arab Leader Derides Bids For Jewish Votes | False | AP | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/opera-golden-fleece.html | OPERA: GOLDEN FLEECE | False | By Tim Page | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/advertising-sony-picks-marschalk-borden-s-drake-at-venet.html | ADVERTISING; Sony Picks Marschalk; Borden's Drake at Venet | False | By Philip H. Dougherty, Special To the New York Times | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/world/complete-disorder-poll-watcher-says.html | 'COMPLETE DISORDER,' POLL WATCHER SAYS | False | By Lydia Chavez, Special To the New York Times | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/obituaries/siegfried-weisberger-is-dead-baltimore-bookseller-was-88.html | SIEGFRIED WEISBERGER IS DEAD; BALTIMORE BOOKSELLER WAS 88 | False | By Douglas C. McGill | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/music-modern-works.html | MUSIC: MODERN WORKS | False | By Edward Rothstein | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/nhl-capitals-defeat-penguins.html | N.H.L.; Capitals Defeat Penguins | False | AP | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/lopes-of-portugalwins-world-cross-country-title.html | LOPES OF PORTUGALWINS WORLD CROSS-COUNTRY TITLE | False | By Ira Berkow | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/world/salvadorans-vote-but-mixups-spoil-polling-for-many.html | SALVADORANS VOTE BUT MIXUPS SPOIL POLLING FOR MANY | False | By Richard J. Meislin, Special To the New York Times | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/market-place-analysts-see-no-rally-soon.html | Market Place; Analysts See No Rally Soon | False | By Vartanig G. Vartan | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/keach-successful-in-hammmer-role.html | KEACH SUCCESSFUL IN 'HAMMMER' ROLE | False | By Stephen Farber | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/world/malaysia-elephants-rescued.html | Malaysia Elephants Rescued | False | AP | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/world/around-the-world-marine-dead-recovered-in-korean-copter-crash.html | AROUND THE WORLD; Marine Dead Recovered In Korean Copter Crash | False | AP | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/education-board-places-alvarado-under-suspension.html | EDUCATION BOARD PLACES ALVARADO UNDER SUSPENSION | False | By Joyce Purnick | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/world/mozambique-seizes-south-africa-rebels.html | MOZAMBIQUE SEIZES SOUTH AFRICA REBELS | False | By Alan Cowell | 1984-03-28 | TX 1-326170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/south-african-rate-up.html | South African Rate Up | False | AP | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/style/allison-seidner-is-wed-to.html | Allison Seidner Is Wed To. | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/usfl-walker-and-generals-romp.html | U.S.F.L.; WALKER AND GENERALS ROMP | False | By William N. Wallace | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/opinion/l-marylanders-case-againstlincoln-074190.html | MARYLANDERS CASE AGAINSTLINCOLN | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/analysts-worried-by-fed-parley.html | ANALYSTS WORRIED BY FED PARLEY | False | By Michael Quint | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/soccer-replay-set-after-a-0-0-draw.html | Soccer Replay Set After a 0-0 Draw | False | AP | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/us/old-wounds-reopened-by-medal-for-chambers.html | OLD WOUNDS REOPENED BY MEDAL FOR CHAMBERS | False | By Walter Goodman | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/salary-caps-cloud-nba-s-free-agent-market.html | SALARY CAPS CLOUD N.B.A.'S FREE-AGENT MARKET | False | By Sam Goldaper | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/edberg-topples-wilander-in-final.html | Edberg Topples Wilander in Final | False | AP | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/world/cuba-accused-salvadoran-washington-march-25-reuters-jose-napoleon-duarte.html | CUBA ACCUSED BY SALVADORAN WASHINGTON, March 25 (Reuters) - Jose Napoleon Duarte, the Christian Democratic candidate in El Salvador's presidential elections, has accused the Cuban Government of plotting to assassinate him. | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/style/arnold-lehman-wed-to-miss-vogelfanger.html | ARNOLD LEHMAN WED TO MISS VOGELFANGER | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/transactions-079050.html | Transactions | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/washington-watch-administration-split-on-tools.html | Washington Watch; Administration Split on Tools | False | By Peter T. Kilborn | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/mideast-regional-the-frustration-ends-for-beal.html | MIDEAST REGIONAL; THE FRUSTRATION ENDS FOR BEAL | False | By Malcolm Moran | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/style/gwendolyn-horn-is-a-bride.html | GWENDOLYN HORN IS A BRIDE | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/us/the-calendar.html | The Calendar | False | By Barbara Gamarekian | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/us/around-the-nation-many-in-coast-roundup-are-freed-on-bail.html | AROUND THE NATION; Many in Coast Roundup Are Freed on Bail | False | AP | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/japan-s-corporate-recruitment-game.html | JAPAN'S CORPORATE RECRUITMENT GAME | False | By Steve Lohr | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/us/campaign-notes-kennedy-to-sponsor-event-to-help-hollings.html | CAMPAIGN NOTES; Kennedy to Sponsor Event to Help Hollings | False | AP | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/thyssen-s-difficulties-with-budd.html | THYSSEN'S DIFFICULTIES WITH BUDD | False | By John Tagliabue | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/officer-testified-while-he-faced-mental-testing.html | OFFICER TESTIFIED WHILE HE FACED MENTAL TESTING | False | By Philip Shenon | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/us/new-papers-appear-to-clash-with-case-for-boeing-in-crash.html | NEW PAPERS APPEAR TO CLASH WITH CASE FOR BOEING IN CRASH | False | By Richard Witkin | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/dance-paul-taylor.html | DANCE: PAUL TAYLOR | False | By Anna Kisselgoff | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/theater/theater-a-mamet-play-glengarry-glen-ross.html | THEATER: A MAMET PLAY, GLENGARRY GLEN ROSS | False | By Frank Rich | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/us/college-tax-breaks-reported-aiding-higher-earners-most.html | COLLEGE TAX BREAKS REPORTED AIDING HIGHER EARNERS MOST | False | AP | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/new-york-day-by-day-the-cecil-b-de-mille-of-commercials-at-work.html | NEW YORK DAY BY DAY; The Cecil B. De Mille of Commercials at Work | False | By Susan Heller Anderson and David Bird | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/us/at-the-white-house-and-the-capitol-face-lifts.html | AT THE WHITE HOUSE AND THE CAPITOL, FACE LIFTS | False | By Marjorie Hunter | 1984-03-28 | TX 1-326170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/opinion/taking-small-steps-to-lower-tensions.html | TAKING SMALL STEPS TO LOWER TENSIONS | False | By David Lowenfeld | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/world/civilian-trials-for-argentine-officers.html | CIVILIAN TRIALS FOR ARGENTINE OFFICERS | False | By Marlise Simons | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/french-aerospace-sales.html | French Aerospace Sales | False | AP | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/executive-changes-077897.html | EXECUTIVE CHANGES | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/east-regional-untidy-cavaliers-move-ahead.html | EAST REGIONAL; UNTIDY CAVALIERS MOVE AHEAD | False | By Gordon S. White Jr. | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/new-york-day-by-day-a-timely-look-at-nineteen-eighty-four.html | NEW YORK DAY BY DAY; A Timely Look At 'Nineteen Eighty-Four' | False | By Susan Heller Anderson and David Bird | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/musicnoted-in-brief-priscilla-baskerville-ellington-and-gershwin.html | MusicNoted in Brief; Priscilla Baskerville, Ellington and Gershwin | False | By John S. Wilson | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/rates-cast-pall-on-housing-boom.html | RATES CAST PALL ON HOUSING BOOM | False | By Karen W. Arenson | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/opinion/l-foster-home-care-questionable-assumptions-079364.html | ; FOSTER HOME CARE: QUESTIONABLE ASSUMPTIONS | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/obituaries/dr-fs-philips-67-a-research-scientist-in-treating-of-cancer.html | DR. F.S. PHILIPS, 67; A RESEARCH SCIENTIST IN TREATING OF CANCER | False | By William R. Greer | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/opinion/essay-if-i-forget-thee.html | ESSAY; IF I FORGET THEE... | False | By William Safire | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/style/leslie-hamerschlag-weds.html | Leslie Hamerschlag Weds | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/west-regional-hoya-defense-limits-dayton.html | WEST REGIONAL; HOYA DEFENSE LIMITS DAYTON | False | By Roy S. Johnson, Special To the New York Times | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/sports-world-specials-079293.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/world/untroubled-by-war-babylon-sleeps.html | UNTROUBLED BY WAR, BABYLON SLEEPS | False | By Henry Kamm, Special To the New York Times | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/us/use-of-short-hoe-on-farms-is-debated-in-arizona.html | USE OF SHORT HOE ON FARMS IS DEBATED IN ARIZONA | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/world/us-official-comments-on-vote.html | U.S. Official Comments on Vote | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/alvarado-story-moved-fast-from-start.html | ALVARADO STORY MOVED FAST FROM START | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/us/mauna-loa-erupts-with-heaviest-lava-since-50.html | MAUNA LOA ERUPTS WITH HEAVIEST LAVA SINCE '50 | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/opinion/l-what-experts-don-t-know-about-insanity-074176.html | WHAT EXPERTS DON'T KNOW ABOUT INSANITY | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/music-noted-in-brief-079326.html | MUSIC: NOTED IN BRIEF; | False | By Stephen Holden | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/facing-issues-of-times-sq.html | FACING ISSUES OF TIMES SQ. | False | By Martin Gottlieb | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/c-correction-079376.html | CORRECTION | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/obituaries/judah-cahn-founding-rabbiof-metropolitan-synagogue.html | JUDAH CAHN, FOUNDING RABBIOF METROPOLITAN SYNAGOGUE | False | By David Bird | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/plan-troublesome-for-bank-regulator.html | PLAN TROUBLESOME FOR BANK REGULATOR | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/wake-forest-beaten-68-63.html | WAKE FOREST BEATEN, 68-63 | False | By Peter Alfano | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/quotation-of-the-day-079374.html | Quotation of the Day | False | | 1984-03-28 | TX 1-326170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/in-albany-employees-go-political.html | IN ALBANY, EMPLOYEES GO POLITICAL | False | By Michael Oreskes , Special To the New York Times | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/style/miss-zimmerman-weds-robert-kotloff-physician.html | Miss Zimmerman Weds Robert Kotloff, Physician | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/john-thompson-s-wall.html | John Thompson's Wall | False | By George Veesey | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/obituaries/sergio-osmena-jr-is-dead-at-67-ran-against-marcos-in-69-vote.html | SERGIO OSMENA JR. IS DEAD AT 67; RAN AGAINST MARCOS IN '69 VOTE | False | By Wolfgang Saxon | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/us/briefing-078061.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/us/hardy-marylanders-commemorate-a-mass-by-early-settlers.html | HARDY MARYLANDERS COMMEMORATE A MASS BY EARLY SETTLERS | False | By William Robbins | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/dance-program-by-rush.html | DANCE: PROGRAM BY RUSH | False | By Jack Anderson | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/us/students-bank-is-reopened-after-appeal-to-legislature.html | Students' Bank Is Reopened After Appeal to Legislature | False | AP | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/opera-premiers-of-two-works-by-philip-glass.html | OPERA: PREMIERS OF TWO WORKS BY PHILIP GLASS | False | By John Rockwell | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/us/for-democrats-primary-lessons.html | FOR DEMOCRATS, PRIMARY LESSONS | False | By Steven V. Roberts | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/opinion/the-poison-went-thataway.html | The Poison Went Thataway | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/world/french-set-sail-from-war-weary-beirut.html | FRENCH SET SAIL FROM WAR-WEARY BEIRUT | False | By E. J. Dionne Jr. | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/gibbons-promising-met-catcher-is-hurt.html | GIBBONS, PROMISING MET CATCHER, IS HURT | False | By Joseph Durso | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/opinion/abroad-at-home-ten-blind-meese.html | ABROAD AT HOME; TEN BLIND MEESE | False | By Anthony Lewis | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/henry-moores-set-for-april-display.html | HENRY MOORES SET FOR APRIL DISPLAY | False | By Leslie Bennetts | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/sports-world-specials-078575.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/us/around-the-nation-2-inmates-still-at-large-after-chicago-jailbreak.html | AROUND THE NATION; 2 Inmates Still at Large After Chicago Jailbreak | False | AP | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/atlanta-ballet-season.html | Atlanta Ballet Season | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/o-neill-theater-center-marks-20th-anniversary.html | O'Neill Theater Center Marks 20th Anniversary | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/world/mitterrand-seeks-the-future-in-silicon-valley.html | MITTERRAND SEEKS THE FUTURE IN SILICON VALLEY | False | By Richard Bernstein | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/obituaries/joseph-schrank-broadway-writer.html | JOSEPH SCHRANK, BROADWAY WRITER | False | By Craig Wolff | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/world/air-raid-dampens-criticism-in-sudan.html | AIR RAID DAMPENS CRITICISM IN SUDAN | False | By Judith Miller | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/new-york-day-by-day-long-running-hit.html | NEW YORK DAY BY DAY ; Long-Running Hit | False | By Susan Heller Anderson and David Bird | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/among-the-poor-jackson-begins-connecticut-effort.html | AMONG THE POOR, JACKSON BEGINS CONNECTICUT EFFORT | False | By Joseph F. Sullivan | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/world/ghana-reports-defeat-of-an-attempted-coup.html | Ghana Reports Defeat Of an Attempted Coup | False | AP | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/status-is-unclear-for-miss-budd.html | Status Is Unclear For Miss Budd | False | AP | 1984-03-28 | TX 1-326170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/sports-world-specials-079297.html | SPORTS WORLD SPECIALS | False | By Robert Mcg Thomas Jr. | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/obituaries/rex-humbard-s-mother-dies.html | Rex Humbard's Mother Dies | False | AP | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/opinion/l-of-church-and-state-and-the-founding-fathers-074175.html | OF CHURCH AND STATE AND THE FOUNDING FATHERS | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/music-noted-in-brief-078123.html | MUSIC: NOTED IN BRIEF; | False | By Jon Pareles | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/monday-sports.html | MONDAY SPORTS | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/dance-festival-planned-at-city-college-in-april.html | Dance Festival Planned At City College in April | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/monday-march-26-1984-international.html | MONDAY, MARCH 26, 1984 International | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/city-plans-to-revamp-bank-tax.html | CITY PLANS TO REVAMP BANK TAX | False | By James Lemoyne | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/music-note-in-brief.html | MUSIC: NOTE IN BRIEF; | False | By Stephen Holden | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/hart-campaign-undergoes-a-tough-day-in-queens.html | HART CAMPAIGN UNDERGOES A TOUGH DAY IN QUEENS | False | By Frank Lynn | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/no-headline-078975.html | No Headline | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/us/the-democrats-a-delegate-update.html | The Democrats: A Delegate Update | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/burning-plane-crashes-in-jersey-killing-pilot.html | Burning Plane Crashes In Jersey, Killing Pilot | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/style/miyake-and-montana-give-dash-and-variety-to-the-shows-in-paris.html | MIYAKE AND MONTANA GIVE DASH AND VARIETY TO THE SHOWS IN PARIS | False | By Bernadine Morris | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/style/relationships-birth-rank-effects-on-personality.html | RELATIONSHIPS; BIRTH RANK: EFFECTS ON PERSONALITY | False | By Andree Brooks | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/us/nurse-helped-to-expose-medical-degrees-fraud.html | NURSE HELPED TO EXPOSE MEDICAL DEGREES FRAUD | False | By Richard D. Lyons | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/islanders-rally-to-top-sabres.html | ISLANDERS RALLY TO TOP SABRES | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/us/the-candidates-the-television-commercials-and-the-message.html | THE CANDIDATES, THE TELEVISION COMMERCIALS AND THE MESSAGE | False | By Dudley Clendinen | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/us/utilities-say-1-of-users-are-stealing-power.html | UTILITIES SAY 1% OF USERS ARE STEALING POWER | False | By Wayne King | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/outdoors-anticipation-high-as-trout-season-nears.html | OUTDOORS: ANTICIPATION HIGH AS TROUT SEASON NEARS | False | By Nelson Bryant | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/opinion/coming-unstuck-in-europe.html | Coming Unstuck in Europe | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/us/trial-of-official-is-set-in-nebraska.html | TRIAL OF OFFICIAL IS SET IN NEBRASKA | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/new-ranger-goalie-repels-canadiens.html | NEW RANGER GOALIE REPELS CANADIENS | False | By Kevin Dupont | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/no-headline-079102.html | No Headline | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/advertising-ssc-b-will-buy-vos-for-direct-marketing.html | ADVERTISING; SSC&B Will Buy Vos For Direct Marketing | False | By Philip H. Dougherty, Special To the New York Times | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/queens-youth-18-is-slain.html | Queens Youth, 18, Is Slain | False | By United Press International | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/opinion/nativity-ruling-insults-jews.html | NATIVITY RULING INSULTS JEWS | False | By Norman Redlich | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/conference-explores-o-neills-s-world-influence.html | CONFERENCE EXPLORES O'NEILLS'S WORLD INFLUENCE | False | By Colin Campbell | 1984-03-28 | TX 1-326170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/offer-for-grand-central.html | Offer for Grand Central | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/monday-march-26-1984.html | MONDAY, MARCH 26, 1984 | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/from-a-street-peddler-vision-of-the-city.html | FROM A STREET PEDDLER, VISION OF THE CITY | False | By Sara Rimer | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/advertising-isacsson-back-at-y-r.html | ADVERTISING; ; Isacsson Back at Y.& R. | False | By Philip H. Dougherty | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/australian-excels-in-corporate-raids.html | AUSTRALIAN EXCELS IN CORPORATE RAIDS | False | By Colin Chapman | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/opinion/the-editorial-notebook-the-real-treasure-of-47th-street.html | The Editorial Notebook; The Real Treasure of 47th Street | False | ROGER STARR | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/the-battle-over-auto-parts.html | THE BATTLE OVER AUTO PARTS | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/us-easing-on-broker-deposits-seen.html | U.S. EASING ON BROKER DEPOSITS SEEN | False | By Kenneth B. Noble | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/world/south-korea-christianity-creeps-up-on-buddhism.html | SOUTH KOREA CHRISTIANITY CREEPS UP ON BUDDHISM | False | By Clyde Haberman | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/mondale-is-cheered-and-booed-on-day-in-the-city.html | MONDALE IS CHEERED AND BOOED ON DAY IN THE CITY | False | By Maurice Carroll | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/brazil-grand-prix-taken-by-prost.html | Brazil Grand Prix Taken by Prost | False | AP | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/us/hart-carries-montana-democratic-caucuses.html | HART CARRIES MONTANA DEMOCRATIC CAUCUSES | False | By United Press International | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/new-york-day-by-day-a-young-entrepreneur-and-man-of-letters.html | NEW YORK DAY BY DAY ; A Young Entrepreneur And Man of Letters | False | By Susan Heller Anderson and David Bird | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/us/pins-found-in-more-cookies.html | Pins Found in More Cookies | False | AP | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/a-5th-cup-presents-new-challenges.html | A 5TH CUP PRESENTS NEW CHALLENGES | False | By Gerald Eskenazi | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/no-headline-077839.html | No Headline | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/no-headline-079018.html | No Headline | False | By Dave Anderson | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/new-buildings-are-benefiting-city-u-schools.html | NEW BUILDINGS ARE BENEFITING CITY U. SCHOOLS | False | By Samuel Weiss | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/world/kohl-s-party-wins-in-local-vote.html | KOHL'S PARTY WINS IN LOCAL VOTE | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/nit-irish-semifinal-foe-is-a-dark-horse.html | N.I.T.; IRISH SEMIFINAL FOE IS A DARK HORSE | False | By Robert Mcg. Thomas | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/style/dr-laurie-grant-marries-physician-in-new-rochelle.html | Dr. Laurie Grant Marries Physician in New Rochelle | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/business-people-lincoln-savings-chief-starting-third-career.html | BUSINESS PEOPLE; ; Lincoln Savings Chief Starting Third Career | False | By Daniel F. Cuff | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/us/shuttle-parts-wear-reported.html | SHUTTLE PARTS' WEAR REPORTED | False | AP | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/futures-options-mocatta-metals-offers-2-plans.html | Futures/Options; Mocatta Metals Offers 2 Plans | False | By H.j. Maidenberg | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/digest-editor-resigns.html | Digest Editor Resigns | False | By David E. Sanger | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/books/books-of-the-times-077841.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/article-079057-no-title.html | Article 079057 -- No Title | False | By Kathleen Teltsch | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/dance-experimental-choreography.html | DANCE: EXPERIMENTAL CHOREOGRAPHY | False | By Jennifer Dunning | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/celtics-beaten-by-76ers.html | CELTICS BEATEN BY 76ERS | False | AP | 1984-03-28 | TX 1-326170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/us/jackson-s-virginia-showing-rode-on-surge-of-support-in-tidewater.html | JACKSON'S VIRGINIA SHOWING RODE ON SURGE OF SUPPORT IN TIDEWATER | False | By Gerald M. Boyd, Special To the New York Times | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/business-people-079600.html | BUSINESS PEOPLE ; | False | By Daniel F. Cuff | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/tool-orders-rose-by-7-in-february.html | TOOL ORDERS ROSE BY 7% IN FEBRUARY | False | By Thomas J. Lueck | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/connecticut-split-on-eve-of-primary.html | CONNECTICUT SPLIT ON EVE OF PRIMARY | False | By Richard L. Madden | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/itt-sees-spanish-contracts.html | ITT Sees Spanish Contracts | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/opinion/l-foster-home-care-questionable-assumptions-074178.html | FOSTER HOME CARE: QUESTIONABLE ASSUMPTIONS | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/world/the-un-today-march-26-1984.html | The U.N. Today March 26, 1984 | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/bridge-relatively-on-national-swiss-teams.html | Bridge: Relatively on National Swiss Teams | False | By Alan Truscott | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/us/campaign-notes-three-democrats-to-join-debate-at-columbia.html | CAMPAIGN NOTES; Three Democrats to Join Debate at Columbia | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/nets-topple-knicks-by-107-94.html | NETS TOPPLE KNICKS BY 107-94 | False | By Alex Yannis | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/opinion/l-to-investigate-a-suspect-074174.html | TO INVESTIGATE A SUSPECT | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/new-no-1-in-public-relations.html | NEW NO. 1 IN PUBLIC RELATIONS | False | By Alex S. Jones | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/world/soviet-fights-fraud-with-credit-card-guzzler.html | SOVIET FIGHTS FRAUD WITH CREDIT-CARD GUZZLER | False | By Theodore Shabad | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/no-headline-078700.html | No Headline | False | By S. Lee Kanner | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/flyers-4-devils-1.html | Flyers 4, Devils 1 | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/briefs-077909.html | BRIEFS | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/truman-takes-state-title.html | TRUMAN TAKES STATE TITLE | False | By William C. Rhoden | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/busy-week-ahead-for-us-issues.html | Busy Week Ahead for U.S. Issues | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/us/old-habits-fall-victim-to-cleanup.html | OLD HABITS FALL VICTIM TO CLEANUP | False | By William E. Schmidt | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/business-people-president-is-appointed-at-jardine-unit-in-us.html | BUSINESS PEOPLE; ; President Is Appointed At Jardine Unit in U.S. | False | By Daniel F. Cuff | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/goya-sales-target-not-just-hispanic.html | GOYA SALES TARGET: NOT JUST HISPANIC | False | | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/business/advertising-quality-stressed-for-yachtsmen.html | Advertising; Quality Stressed for Yachtsmen | False | By Philip H. Dougherty | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/tv-review-pbs-offers-coriolanus-tonight.html | TV REVIEW; PBS OFFERS 'CORIOLANUS' TONIGHT | False | By John J. O'Connor | 1984-03-28 | TX 1-326170 |
| 1984-03-26 | 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/spring-has-a-wintry-chill-for-nettles.html | Spring Has a Wintry Chill for Nettles | False | By Jane Gross | 1984-03-28 | TX 1-326170 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/arts/music-noted-in-brief-082153.html | MUSIC/NOTED IN BRIEF; | False | By Edward Rothstein | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/c-corrections-081862.html | CORRECTIONS | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/the-region-reforms-signed-on-aid-for-jobless.html | THE REGION; Reforms Signed On Aid for Jobless | False | AP | 1984-03-29 | TX 1-326171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/at-t-may-display-computer-line-today.html | A.T.& T. MAY DISPLAY COMPUTER LINE TODAY | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/scouting-getting-stronger.html | SCOUTING; Getting Stronger | False | By Thomas Rogers | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/officials-uneasy-on-fed-policy.html | OFFICIALS UNEASY ON FED POLICY | False | By Peter T. Kilborn | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/sports-people-081223.html | SPORTS PEOPLE | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/opinion/letter-on-budget-balance-call-a-constitutional-convention.html | Letter: On Budget Balance Call a Constitutional Convention | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/rms-electronics-reports-earnings-for-qtr-to-dec-31.html | RMS ELECTRONICS reports earnings for Qtr to Dec 31 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/opinion/in-the-nation-reagan-s-terrorists.html | IN THE NATION; REAGAN'S TERRORISTS | False | By Tom Wicker | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/us/briefing-080218.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/obituaries/no-headline-080234.html | No Headline | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/europe-s-common-currency.html | EUROPE'S COMMON CURRENCY | False | By Paul Lewis | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/science/about-education-job-world-outside-academia.html | ABOUT EDUCATION; JOB WORLD OUTSIDE ACADEMIA | False | By Fred M. Hechinger | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/opinion/l-our-job-is-to-build-080011.html | 'OUR JOB IS TO BUILD' | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/state-aims-to-bar-tax-on-benefits-for-elderly.html | State Aims to Bar Tax On Benefits for Elderly | False | AP | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/us/court-clears-way-for-new-rule-on-striker-conduct.html | COURT CLEARS WAY FOR NEW RULE ON STRIKER CONDUCT | False | By Linda Greenhouse | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/kiley-urges-hiring-managers-without-civil-service.html | KILEY URGES HIRING MANAGERS WITHOUT CIVIL SERVICE | False | By Suzanne Daley | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/fed-backs-2-mergers-in-regional-bank-pact.html | FED BACKS 2 MERGERS IN REGIONAL BANK PACT | False | By Robert A. Bennett | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/us/transplanted-union-tries-to-survive.html | TRANSPLANTED UNION TRIES TO SURVIVE | False | By William Serrin | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/hershey-oil-corp-reports-earnings-for-qtr-to-dec-31.html | HERSHEY OIL CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/american-can.html | American Can | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/senate-republicans-changing-bankruptcy-bill.html | Senate Republicans Changing Bankruptcy Bill | False | By Steven V. Roberts | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/miller-industries-inc-reports-earnings-for-qtr-to-jan-31.html | MILLER INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/science/the-doctor-s-world-are-pilots-protected-from-contaminated-food.html | THE DOCTOR'S WORLD; ARE PILOTS PROTECTED FROM CONTAMINATED FOOD? | False | By Lawrence K. Altman, M.d. In the Popular 1959 NovelRunway-Zero-Eight" By Arthur | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/science/autoerotic-death-of-youths-causes-widening-concern.html | 'AUTOEROTIC DEATH OF YOUTHS CAUSES WIDENING CONCERN | False | By Jane E. Brody | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/opinion/on-insuring-fairness-for-women.html | On Insuring Fairness for Women | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/us/85-cadillac-faces-gas-guzzler-label.html | '85 CADILLAC FACES GAS GUZZLER LABEL | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/opinion/abrogating-trade-contracts.html | ABROGATING TRADE CONTRACTS | False | By Howard L. Berman | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/advertising-081577.html | ADVERTISING; | False | By Philip H. Dougherty | 1984-03-29 | TX 1-326171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/the-city-11-firefighters-hurt-in-2-incidents.html | THE CITY; 11 Firefighters Hurt in 2 Incidents | False | By United Press International | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/arts/tv-is-keeping-an-eye-on-dance-world.html | T.V. IS KEEPING AN 'EYE' ON DANCE WORLD | False | By Jennifer Dunning | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/sec-disclosure-complaints.html | S.E.C. Disclosure Complaints | False | AP | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/jobless-record-in-spain.html | Jobless Record in Spain | False | AP | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/stallions-triumph.html | Stallions Triumph | False | AP | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/obituaries/frances-dubose-batiste-41-official-of-civil-service-union.html | Frances DuBose Batiste, 41, Official of Civil Service Union | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/advertising-cable-tv-campaigns.html | ADVERTISING; ; Cable TV Campaigns | False | By Philip H. Dougherty | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/seal-inc-reports-earnings-for-qtr-to-jan-31.html | SEAL INC reports earnings for Qtr to Jan 31 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/us/primary-surprises-ascribed-to-gap-between-political-specialists-and-voters.html | PRIMARY SURPRISES ASCRIBED TO GAP BETWEEN POLITICAL SPECIALISTS AND VOTERS | False | By John Herbers | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/opinion/l-constitutional-mandate-on-judiciary-budgets-080020.html | CONSTITUTIONAL MANDATE ON JUDICIARY BUDGETS | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/us/around-the-nation-boca-raton-mayor-backs-week-of-no-alcohol.html | AROUND THE NATION; Boca Raton Mayor Backs Week of No Alcohol | False | AP | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/small-war-between-states-pits-new-york-against-jersey.html | SMALL WAR BETWEEN STATES PITS NEW YORK AGAINST JERSEY | False | By Michael Norman | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/business-people-chief-of-bellsouth-gets-chairman-s-duties-too.html | BUSINESS PEOPLE; ; Chief of BellSouth Gets Chairman's Duties, Too | False | By Daniel F. Cuff | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/german-gasoline-rules.html | German Gasoline Rules | False | AP | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/gm-toyota-deal-gains.html | G.M.-Toyota Deal Gains | False | AP | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/finance-new-issues-buffalo-bond-issue-carries-insurance.html | FINANCE/NEW ISSUES; Buffalo Bond Issue Carries Insurance | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/talking-business-fighting-fraud-in-credit-cards.html | Talking Business; Fighting Fraud In Credit Cards | False | By Leonard Sloane | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/new-york-day-by-day-two-anniversaries-one-in-celebration.html | NEW YORK DAY BY DAY; Two Anniversaries: One in Celebration . . . | False | By Susan Heller Anderson and David Bird | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/flight-international-group-reports-earnings-for-qtr-to-jan-31.html | FLIGHT INTERNATIONAL GROUP reports earnings for Qtr to Jan 31 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/us/gifts-to-2-leaders-rose-in-february.html | GIFTS TO 2 LEADERS ROSE IN FEBRUARY | False | By Joel Brinkley | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/air-cargo-equipment-corp-reports-earnings-for-qtr-to-dec-31.html | AIR CARGO EQUIPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/opinion/l-why-new-york-wine-for-new-york-supermarkets-082024.html | ; WHY NEW YORK WINE FOR NEW YORK SUPERMARKETS | False | | 1984-03-29 | TX 1-326171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/arts/not-on-top-just-on-tap.html | NOT ON TOP, JUST ON TAP | False | By Charlotte Curtis George Weissman Has This Dream. the Philip Morris Corporation'S Chairman and Chief Executive Officer Sees Himself Actually Going Home To Rye Some Night Without A Briefcase, Dining Quietly With His Family and Watching Television. After Years of 80- To 90- Hour Weeks, the Novelty of It Intrigues Him. | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/us/delorean-can-sell-or-lease-ranch-to-pay-counsel.html | DELOREAN CAN SELL OR LEASE RANCH TO PAY COUNSEL | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/standard-brands-paint-co-reports-earnings-for-qtr-to-jan-29.html | STANDARD BRANDS PAINT CO reports earnings for Qtr to Jan 29 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/obituaries/john-k-emmerson-us-diplomat76.html | JOHN K. EMMERSON, U.S. DIPLOMAT,76 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/the-city-population-loss-cited-in-the-city.html | THE CITY; Population Loss Cited in the City | False | By United Press International | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/science/science-watch-new-study-affirms-link-in-cancer-and-diet.html | SCIENCE WATCH; NEW STUDY AFFIRMS LINK IN CANCER AND DIET | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/science/tiny-mite-stands-hind-legs-reaches-for-wind-when-tiny-wingless-scale-insects.html | TINY MITE STANDS ON HIND LEGS AND REACHES FOR THE WIND WHEN tiny, wingless scale insects decide the time has come to move on, they deliberately stand on their hind feet, catch a breeze and take off like miniature wind surfers, microscopic observation has revealed. | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/world/the-splits-in-lebanon-get-finer.html | THE SPLITS IN LEBANON GET FINER | False | By E. J. Dionne Jr. | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/dougherty-brothers-co-reports-earnings-for-qtr-to-feb-29.html | DOUGHERTY BROTHERS CO reports earnings for Qtr to Feb 29 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/gypsum-to-acquire-masonite.html | GYPSUM TO ACQUIRE MASONITE | False | By Phillip H. Wiggins | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/science/study-of-canada-comes-to-fore-in-us.html | STUDY OF CANADA COMES TO FORE IN U.S. | False | By Susan Saiter | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/acting-schools-chancellor-plans-to-review-operations.html | ACTING SCHOOLS CHANCELLOR PLANS TO REVIEW OPERATIONS | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/celebrity-flies-north-via-cargo-class.html | CELEBRITY FLIES NORTH VIA CARGO CLASS | False | By Steven Crist | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/prices-rise-in-denmark.html | Prices Rise in Denmark | False | AP | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/provincetown-boston-airines-reports-earnings-for-qtr-to-dec-31.html | PROVINCETOWN-BOSTON AIRINES reports earnings for Qtr to Dec 31 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/tv-sports-asking-the-real-questions.html | TV SPORTS; ASKING THE REAL QUESTIONS | False | By Ira Berkow | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/us/some-virgin-islanders-object-to-a-huge-public-works-plan.html | SOME VIRGIN ISLANDERS OBJECT TO A HUGE PUBLIC WORKS PLAN | False | By Reginald Stuart | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/arts/wein-s-jazz-festival-list-growing.html | WEIN'S JAZZ FESTIVAL LIST GROWING | False | By John S. Wilson | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/florida-coast.html | Florida Coast | False | | 1984-03-29 | TX 1-326171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/poe-associates-inc-reports-earnings-for-qtr-to-dec-31.html | POE & ASSOCIATES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/us/state-department-american-embassy-in-israel-the-runaway-issue.html | STATE DEPARTMENT; AMERICAN EMBASSY IN ISRAEL: THE RUNAWAY ISSUE | False | By Bernard Gwertzman | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/seligman-associates-inc-reports-earnings-for-qtr-to-jan-31.html | SELIGMAN & ASSOCIATES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/advertising-buick-campaigns-on-pricing.html | Advertising; Buick Campaigns On Pricing | False | By Philip H. Dougherty | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/arts/entertainment-events-music.html | Entertainment Events Music | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/world/soviet-and-china-end-talks-that-tass-says-were-useful.html | SOVIET AND CHINA END TALKS THAT TASS SAYS WERE 'USEFUL' | False | By Serge Schmemann | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/yanks-shuffled-by-steinbrenner.html | YANKS SHUFFLED BY STEINBRENNER | False | By Murray Chass | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/opinion/awacs-diplomacy-in-africa.html | Awacs Diplomacy in Africa | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/adult-illiteracy-cited-as-problem.html | ADULT ILLITERACY CITED AS PROBLEM | False | By Sheila Rule | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/jackson-visits-elderly-couple-on-a-chilly-new-haven-night.html | JACKSON VISITS ELDERLY COUPLE ON A CHILLY NEW HAVEN NIGHT | False | By Joseph F. Sullivan | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/japan-steel-exports-up.html | Japan Steel Exports Up | False | AP | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/opinion/l-when-community-work-becomes-punishment-080012.html | WHEN COMMUNITY WORK BECOMES PUNISHMENT | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/petrominerals-corp-reports-earnings-for-year-to-dec-31.html | PETROMINERALS CORP reports earnings for Year to Dec 31 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/world/american-diplomat-shot-in-strasbourg-cia-link-denied.html | AMERICAN DIPLOMAT SHOT IN STRASBOURG; C.I.A. LINK DENIED | False | By John Vinocur, Special To the New York Times | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/mco-resources-inc-reports-earnings-for-qtr-to-dec-31.html | MCO RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/advertising-081576.html | ADVERTISING; | False | By Philip H. Dougherty | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/valex-petroleum-inc-reports-earnings-for-year-to-dec-31.html | VALEX PETROLEUM INC reports earnings for Year to Dec 31 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/players-the-quiet-cougar-regains-his-touch.html | PLAYERS; THE QUIET COUGAR REGAINS HIS TOUCH | False | By Peter Alfano | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/hart-ends-connecticut-race-with-nostalgic-note-at-rally.html | HART ENDS CONNECTICUT RACE WITH NOSTALGIC NOTE AT RALLY | False | By Richard L. Madden | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/astro-med-inc-reports-earnings-for-qtr-to-jan-31.html | ASTRO-MED INC reports earnings for Qtr to Jan 31 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/bridge-a-player-doesn-t-need-to-be-an-expert-in-zoology.html | Bridge: A Player Doesn't Need To Be an Expert in Zoology | False | By Alan Truscott | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/sports-people-rider-hurt-in-fall.html | SPORTS PEOPLE; Rider Hurt in Fall | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/arts/jewish-broadcasts-preserved.html | JEWISH BROADCASTS PRESERVED | False | By Richard F. Shepard | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/arts/michala-petri-trio-at-the-92d-street-y.html | Michala Petri Trio at the 92d Street Y | False | By Tim Page | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/world/un-team-says-chemical-arms-were-used-in-iran.html | U.N. TEAM SAYS CHEMICAL ARMS WERE USED IN IRAN | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/scholastic-inc-reports-earnings-for-qtr-to-feb-29.html | SCHOLASTIC INC reports earnings for Qtr to Feb 29 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/advertising-accounts.html | ADVERTISING; ; Accounts | False | By Philip H. Dougherty | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/sports-people-setback-for-punter.html | SPORTS PEOPLE; Setback for Punter | False | | 1984-03-29 | TX 1-326171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/world/another-gandhi-seems-to-take-a-liking-to-power.html | ANOTHER GANDHI SEEMS TO TAKE A LIKING TO POWER | False | By William K. Stevens | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/world/bora-laskin-71-chief-justice-of-canada-s-supreme-court.html | BORA LASKIN, 71, CHIEF JUSTICE OF CANADA'S SUPREME COURT | False | AP | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/alvarado-breaking-silence-calls-city-s-treatment-grossly-unfair.html | ALVARADO, BREAKING SILENCE, CALLS CITY'S TREATMENT 'GROSSLY UNFAIR' | False | By Joyce Purnick | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/advertising-search-by-ual-s-gab-narrowed-to-3-agencies.html | ADVERTISING; Search by UAL's GAB Narrowed to 3 Agencies | False | By Philip H. Dougherty, Special To the New York Times | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/hamilton-group-ltd-reports-earnings-for-qtr-to-jan-31.html | HAMILTON GROUP LTD reports earnings for Qtr to Jan 31 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/tinsley-laboratories-inc-reports-earnings-for-qtr-to-dec-25.html | TINSLEY LABORATORIES INC reports earnings for Qtr to Dec 25 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/sports-people-berry-on-a-roll.html | SPORTS PEOPLE; Berry on a Roll | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/inflation-dips-in-the-eec.html | Inflation Dips In the E.E.C. | False | AP | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/midlands-stake-for-shearson.html | Midlands Stake For Shearson | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/obituaries/ruth-patt-silverman.html | RUTH PATT SILVERMAN | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/d-a-b-industries-inc-reports-earnings-for-qtr-to-dec-31.html | D A B INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/world/around-the-world-german-general-retires-bitter-but-satisfied.html | AROUND THE WORLD; German General Retires, Bitter but Satisfied | False | AP | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/science/is-great-atom-smasher-too-costly.html | IS GREAT ATOM SMASHER TOO COSTLY? | False | By William J. Broad | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/kodak-job-cuts.html | Kodak Job Cuts | False | AP | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/hybritech-inc-reports-earnings-for-qtr-to-dec-31.html | HYBRITECH INC reports earnings for Qtr to Dec 31 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/arts/tv-review-terrible-joe-moran-starring-james-cagney.html | T.V. REVIEW; 'TERRIBLE JOE MORAN' STARRING JAMES CAGNEY | False | By John J. O'Connor | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/scouting-082045.html | SCOUTING | False | By Thomas Rogers | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/us/judge-sets-hearing-on-bid-to-reopen-trial-on-fatal-jet-crash.html | JUDGE SETS HEARING ON BID TO REOPEN TRIAL ON FATAL JET CRASH | False | By Richard Witkin | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/associated-hosts-k-mart-end-talks.html | Associated Hosts, K Mart End Talks | False | AP | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/harte-hanks-obtains-trading-halt.html | HARTE-HANKS OBTAINS TRADING HALT | False | By Alex S. Jones | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/bonanza-resources-ltd-reports-earnings-for-year-to-dec-31.html | BONANZA RESOURCES LTD reports earnings for Year to Dec 31 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/us/no-headline-079981.html | No Headline | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/the-city-man-is-charged-in-stepson-s-death.html | THE CITY; Man Is Charged In Stepson's Death | False | By United Press International | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/science/q-a-079636.html | Q&A | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/opinion/l-mozambique-s-undeterred-guerrillas-080015.html | MOZAMBIQUE'S UNDETERRED GUERRILLAS | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/arts/dance-2-art-centers-in-collaboration.html | DANCE: 2 ART CENTERS IN COLLABORATION | False | By Jack Anderson | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-03-29 | TX 1-326171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/democrats-finish-connecticut-race-primary-is-today.html | DEMOCRATS FINISH CONNECTICUT RACE; PRIMARY IS TODAY | False | By James Barron | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/world/a-victory-is-seen-for-turks-leader.html | A VICTORY IS SEEN FOR TURKS' LEADER | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/florafax-international-inc-reports-earnings-for-qtr-to-feb-29.html | FLORAFAX INTERNATIONAL INC reports earnings for Qtr to Feb 29 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/mets-pitching-staff-still-not-settled.html | METS PITCHING STAFF STILL NOT SETTLED | False | By Joseph Durso | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/us/suit-over-california-plant-s-1979-toxic-steam-is-going-to-trial.html | SUIT OVER CALIFORNIA PLANT'S 1979 TOXIC STEAM IS GOING TO TRIAL | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/arts/a-sampler-of-poetry.html | A SAMPLER OF POETRY | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/opinion/new-york-the-rape-trial.html | NEW YORK; THE RAPE TRIAL | False | By Sydney H. Schanberg | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/us/no-headline-080689.html | No Headline | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/opinion/a-caveat-for-memoirs.html | A Caveat for Memoirs | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/business-digest-081344.html | BUSINESS DIGEST | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/finance-new-issues-200-million-filing.html | FINANCE/NEW ISSUES; $200 Million Filing | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/c-corrections-081870.html | CORRECTIONS | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/key-rates-080474.html | Key Rates | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/team-inc-reports-earnings-for-qtr-to-feb-29.html | TEAM INC reports earnings for Qtr to Feb 29 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/systemhouse-ltd-reports-earnings-for-qtr-to-feb-29.html | SYSTEMHOUSE LTD reports earnings for Qtr to Feb 29 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/business-people-pay-n-save-s-choice-for-auto-supply-unit.html | BUSINESS PEOPLE; ; Pay 'n Save's Choice For Auto Supply Unit | False | By Daniel F. Cuff | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/science/letters.html | LETTERS | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/btr-realty-inc-reports-earnings-for-year-to-dec-31.html | BTR REALTY INC reports earnings for Year to Dec 31 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/opinion/l-why-new-york-wine-for-new-york-supermarkets-080037.html | WHY NEW YORK WINE FOR NEW YORK SUPERMARKETS | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/us/young-activists-and-capital-s-allure.html | YOUNG ACTIVISTS AND CAPITAL'S ALLURE | False | By Stephen Engelberg | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/ftc-s-policy-on-ads-criticized-as-too-weak.html | F.T.C.'S POLICY ON ADS CRITICIZED AS TOO WEAK | False | By Irvin Molotsky | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/advertising-081608.html | ADVERTISING; | False | By Philip H. Dougherty | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/computer-devices-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER DEVICES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/welded-tube-co-of-america-reports-earnings-for-qtr-to-jan-31.html | WELDED TUBE CO OF AMERICA reports earnings for Qtr to Jan 31 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/rcm-technologies-reports-earnings-for-qtr-to-jan-31.html | RCM TECHNOLOGIES reports earnings for Qtr to Jan 31 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/bangor-hydro.html | Bangor Hydro | False | AP | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/arts/music-noted-in-brief-082148.html | MUSIC/NOTED IN BRIEF; | False | By Bernard Holland | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/conwood-in-talks-over-acquisition.html | Conwood in Talks Over Acquisition | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/world/man-in-the-news-genial-envoy-from-vatican-pio-laghi.html | MAN IN THE NEWS; GENIAL ENVOY FROM VATICAN: PIO LAGHI | False | By Kenneth A. Briggs | 1984-03-29 | TX 1-326171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/us/campaign-notes-jesse-jackson-may-enter-west-virginia-primary.html | CAMPAIGN NOTES; Jesse Jackson May Enter West Virginia Primary | False | AP | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/mondale-stresses-his-experience-to-students.html | MONDALE STRESSES HIS EXPERIENCE TO STUDENTS | False | By Maurice Carroll | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/world/around-the-world-chile-imposes-curfew-as-rallies-draw-near.html | AROUND THE WORLD; Chile Imposes Curfew As Rallies Draw Near | False | AP | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/world/latin-vote-making-do.html | LATIN VOTE: MAKING DO | False | By Richard J. Meislin | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/books/books-of-the-times-079687.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/canada-refinery-to-end.html | Canada Refinery to End | False | AP | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/world/elizabeth-in-jordan-under-tight-guard.html | ELIZABETH IN JORDAN UNDER TIGHT GUARD | False | AP | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/the-city-f-train-service-to-be-adjusted.html | THE CITY; F Train Service To Be Adjusted | False | By United Press International | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/style/chanel-valentino-enliven-paris.html | CHANEL, VALENTINO ENLIVEN PARIS | False | By Bernadine Morris | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/fmi-financial-corp-reports-earnings-for-year-to-dec-31.html | FMI FINANCIAL CORP reports earnings for Year to Dec 31 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/us/home-knitting-to-be-allowed.html | Home Knitting to Be Allowed | False | AP | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/times-square-hearing-draws-array-of-views.html | TIMES SQUARE HEARING DRAWS ARRAY OF VIEWS | False | By Martin Gottlieb | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/dow-declines-1.89-in-slow-trading.html | Dow Declines 1.89 in Slow Trading | False | By Alexander R. Hammer | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/us/campaign-notes-teamster-complains-about-stand-on-mondale.html | CAMPAIGN NOTES; Teamster Complains About Stand on Mondale | False | AP | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/erbamont-n-v-reports-earnings-for-year-to-dec-31.html | ERBAMONT N V reports earnings for Year to Dec 31 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/new-york-day-by-day-official-distinctions.html | NEW YORK DAY BY DAY; Official Distinctions | False | By Susan Heller Anderson and David Bird | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/manhattan-industries-inc-reports-earnings-for-qtr-to-jan-31.html | MANHATTAN INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/market-place-kroger-still-has-problems.html | Market Place; Kroger Still Has Problems | False | By Pamela G. Hollie | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/books/14-love-poems-by-faulkner-to-be-published.html | 14 LOVE POEMS BY FAULKNER TO BE PUBLISHED | False | By Edwin McDowell | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/world/moderate-leading-by-early-counts-in-salvador-vote.html | MODERATE LEADING BY EARLY COUNTS IN SALVADOR VOTE | False | By Lydia Chavez, Special To the New York Times | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/concord-fabrics-inc-reports-earnings-for-qtr-to-feb-26.html | CONCORD FABRICS INC reports earnings for Qtr to Feb 26 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/sports-of-the-times-an-olympian-task.html | SPORTS OF THE TIMES; AN OLYMPIAN TASK | False | By Dave Anderson | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/argentina-repayment-is-doubted.html | ARGENTINA REPAYMENT IS DOUBTED | False | By Marlise Simons | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/us/around-the-nation-louisiana-legislature-raises-varied-taxes.html | AROUND THE NATION; Louisiana Legislature Raises Varied Taxes | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/sales-of-homes-increase-22.7.html | Sales of Homes Increase 22.7% | False | AP | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/rtc-transportation-co-inc-reports-earnings-for-qtr-to-dec-25.html | RTC TRANSPORTATION CO INC reports earnings for Qtr to Dec 25 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/advertising-081573.html | ADVERTISING; | False | By Philip H. Dougherty | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/hungry-tiger-inc-reports-earnings-for-qtr-to-feb-17.html | HUNGRY TIGER INC reports earnings for Qtr to Feb 17 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/scouting-getting-attention.html | SCOUTING; Getting Attention | False | By Thomas Rogers | 1984-03-29 | TX 1-326171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/transactions-081330.html | Transactions | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/smaller-cadillac-models-are-introduced-by-gm.html | SMALLER CADILLAC MODELS ARE INTRODUCED BY G.M. | False | By John Holusha | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/us/barroom-rapists-are-given-sentences-of-up-to-12-years.html | BARROOM RAPISTS ARE GIVEN SENTENCES OF UP TO 12 YEARS | False | By Dudley Clendinen | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/notre-dame-michigan-gain-nit-final.html | NOTRE DAME, MICHIGAN GAIN N.I.T. FINAL | False | By Sam Goldaper | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/arts/concert-17th-century-andrea-von-ramm-early-music-singer-joined-lutenist.html | CONCERT: 17TH CENTURY ANDREA VON RAMM, the early music singer, joined a lutenist, Hopkinson Smith, at the Metropolitan Museum Friday night in vocal and instrumental music written near the turn of the 17th century. The evening included two Monteverdis - Claudio and his son Francesco - Kapsberger, Piccinini and Sigismondo d'India; and in the songs and, indirectly, even in the purely instrumental pieces, one felt the power and the flow of the spoken word. | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/us/half-of-democrats-in-poll-assert-choice-for-nominee-has-shifted.html | HALF OF DEMOCRATS IN POLL ASSERT CHOICE FOR NOMINEE HAS SHIFTED | False | By Adam Clymer | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/science/large-deposits-of-fossils-in-florida-may-be-among-richest.html | LARGE DEPOSITS OF FOSSILS IN FLORIDA MAY BE AMONG RICHEST | False | By Walter Sullivan | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/us/action-on-plant-in-california-delayed-again-by-us-panel.html | ACTION ON PLANT IN CALIFORNIA DELAYED AGAIN BY U.S. PANEL | False | AP | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/georgetown-s-key-could-be-graham.html | Georgetown's Key Could Be Graham | False | By Roy S. Johnson | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/new-york-day-by-day-andrew-cuomo-s-job-hunt.html | NEW YORK DAY BY DAY; Andrew Cuomo's Job Hunt | False | By Susan Heller Anderson and David Bird | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/briefs-080720.html | BRIEFS | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/world/better-prospects-seen-for-raising-aid-to-salvador.html | BETTER PROSPECTS SEEN FOR RAISING AID TO SALVADOR | False | By Hedrick Smith, Special To the New York Times | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/credit-markets-interest-rates-edge-down.html | CREDIT MARKETS ; INTEREST RATES EDGE DOWN | False | By Michael Quint | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/us/study-says-plan-to-reduce-nuclear-weapons-may-save-30-billion.html | STUDY SAYS PLAN TO REDUCE NUCLEAR WEAPONS MAY SAVE $30 BILLION | False | By Wayne Biddle | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/curb-is-put-on-broker-deposits.html | CURB IS PUT ON BROKER DEPOSITS | False | By Clyde H. Farnsworth | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/national-lampoon-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL LAMPOON INC reports earnings for Qtr to Dec 31 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/theater/gurney-play-delves-into-past.html | GURNEY PLAY DELVES INTO PAST | False | By Eleanor Blau | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/albany-agreement-sets-increase-in-aid-at-private-colleges.html | ALBANY AGREEMENT SETS INCREASE IN AID AT PRIVATE COLLEGES | False | By Josh Barbanel | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/us/around-the-nation-las-vegas-hotels-face-strike-deadline-monday.html | AROUND THE NATION; Las Vegas Hotels Face Strike Deadline Monday | False | AP | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/finance-new-issues-081659.html | FINANCE/NEW ISSUES ; | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/business-people-control-data-forms-post-for-caribbean.html | BUSINESS PEOPLE ; Control Data Forms Post for Caribbean | False | By Daniel F. Cuff | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/gunman-and-2-officers-are-wounded.html | GUNMAN AND 2 OFFICERS ARE WOUNDED | False | By Leonard Buder | 1984-03-29 | TX 1-326171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/obituaries/ahmed-sekou-toure-guinean-president-62-dies-conakry-guinea-march-26-upi.html | AHMED SEKOU TOURE, GUINEAN PRESIDENT, 62, DIES Conakry Guinea, March 26 (UPI) - President Ahmed Sekou Toure, who led Guinea to independence and was known as the "Elephant" for his strength of rule over three decades, died tonight in the United States of an apparent heart attack, Radio Guinea reported. He was 62 years old. | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/world/palestinian-wins-injunction.html | Palestinian Wins Injunction | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/bankeno-mines-ltd-reports-earnings-for-year-to-dec-31.html | BANKENO MINES LTD reports earnings for Year to Dec 31 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/blasius-industries-inc-reports-earnings-for-qtr-to-feb-29.html | BLASIUS INDUSTRIES INC reports earnings for Qtr to Feb 29 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/tuesday-march-27-1984-international.html | TUESDAY, MARCH 27, 1984 International | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/world/for-israel-it-s-a-day-to-muse-on-ties-with-egypt.html | FOR ISRAEL, IT'S A DAY TO MUSE ON TIES WITH EGYPT | False | By David K. Shipler | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/japan-scales-cited-by-eec.html | Japan Scales Cited by E.E.C. | False | AP | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/systems-associates-inc-reports-earnings-for-qtr-to-jan-31.html | SYSTEMS ASSOCIATES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/music-copyright-case-taken-by-justices.html | MUSIC COPYRIGHT CASE TAKEN BY JUSTICES | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/science/colorful-graphics-aren-t-for-everybody.html | COLORFUL GRAPHICS AREN'T FOR EVERYBODY | False | By Erik Sandberg-Diment | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/sim-kar-lighting-fixture-co-reports-earnings-for-year-to-dec-31.html | SIM-KAR LIGHTING FIXTURE CO reports earnings for Year to Dec 31 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/the-region-stouffer-s-is-sued-by-waiter-in-fire.html | THE REGION; Stouffer's Is Sued By Waiter in Fire | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/world/2-greek-news-executives-guilty-of-libeling-writer.html | 2 GREEK NEWS EXECUTIVES GUILTY OF LIBELING WRITER | False | AP | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/design-professionals-financial-corp-reports-earnings-for-year-to-dec-31.html | DESIGN PROFESSIONALS FINANCIAL CORP reports earnings for Year to Dec 31 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/new-life-at-an-old-gold-mine.html | NEW LIFE AT AN OLD GOLD MINE | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/king-to-miss-a-week-more.html | King to Miss A Week More | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/finance-new-issues-ratings-lowered-for-hanover-units.html | FINANCE/NEW ISSUES; Ratings Lowered For Hanover Units | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/world/4-u-s-jews-charged-in-palestinian-attacks.html | 4 U. S. Jews Charged In Palestinian Attacks | False | AP | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/in-washington-a-first-for-new-york-on-building-a-platform-for-democrats.html | IN WASHINGTON, A FIRST FOR NEW YORK ON BUILDING A PLATFORM FOR DEMOCRATS | False | By Jane Perlez | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/sports-people-2-pitchers-on-spot.html | SPORTS PEOPLE; 2 Pitchers on Spot | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/us/light-quake-hits-bay-area.html | Light Quake Hits Bay Area | False | AP | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/quotation-of-the-day-081857.html | Quotation of the Day | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/the-phone-supplier-shakeout.html | THE PHONE SUPPLIER SHAKEOUT | False | By Andrew Pollack | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/nv-philips-grundig-merger.html | N.V. Philips-Grundig Merger | False | AP | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/gilbert-finds-room-on-a-famous-line.html | Gilbert Finds Room On a Famous Line | False | By Gerald Eskenazi | 1984-03-29 | TX 1-326171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/yonkers-school-pact.html | YONKERS SCHOOL PACT | False | By Lena Williams | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/vli-corp-reports-earnings-for-year-to-dec-31.html | VLI CORP reports earnings for Year to Dec 31 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/whiting-petroleum-corp-reports-earnings-for-year-to-dec-31.html | WHITING PETROLEUM CORP reports earnings for Year to Dec 31 | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/new-york-day-by-day-and-one-in-solemnity.html | NEW YORK DAY BY DAY; . . . And One in Solemnity | False | By Susan Heller Anderson and David Bird | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/council-backs-an-85-budget-65-million-over-koch-s-plan.html | COUNCIL BACKS AN '85 BUDGET $65 MILLION OVER KOCH'S PLAN | False | By James Lemoyne | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/opinion/husseins-annual-show.html | HUSSEIN'S ANNUAL SHOW | False | By Ze'ev Chafets | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/opinion/l-more-temptations-080007.html | MORE TEMPTATIONS | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/bulletproof-vest-spurs-legislation.html | BULLETPROOF VEST SPURS LEGISLATION | False | By Edward A. Gargan, Special To the New York Times | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/science/implant-brings-sound-to-deaf-and-spurs-debate-over-its-use.html | IMPLANT BRINGS SOUND TO DEAF AND SPURS DEBATE OVER ITS USE | False | By Harold M. Schmeck Jr. | 1984-03-29 | TX 1-326171 |
| 1984-03-27 | 1984-03-27 | https://www.nytimes.com/1984/03/27/business/executive-changes-079988.html | EXECUTIVE CHANGES | False | | 1984-03-29 | TX 1-326171 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/us/democrats-budget-proposal-moves-ahead-in-house-panel.html | DEMOCRATS' BUDGET PROPOSAL MOVES AHEAD IN HOUSE PANEL | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/parallel-petroleum-corp-reports-earnings-for-year-to-dec-31.html | PARALLEL PETROLEUM CORP reports earnings for Year to Dec 31 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/world/rebels-call-vote-a-us-defeat.html | REBELS CALL VOTE A U.S. DEFEAT | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/opinion/l-when-a-foreign-economy-aims-at-a-us-industry-082161.html | ; WHEN A FOREIGN ECONOMY AIMS AT A U.S. INDUSTRY | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/us/o-neill-says-republicans-moral-character-will-be-an-issue.html | O'NEILL SAYS REPUBLICANS' MORAL CHARACTER WILL BE AN ISSUE | False | By Steven V. Roberts | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/the-city-court-dismisses-a-suit-by-iran.html | THE CITY; Court Dismisses A Suit by Iran | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/scouting-coaching-change.html | SCOUTING; Coaching Change | False | By Thomas Rogers | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/scott-fetzer-co-reports-earnings-for-qtr-to-feb-29.html | SCOTT & FETZER CO reports earnings for Qtr to Feb 29 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/obituaries/max-arons-leader-of-musicians-local-in-city-for-17-years.html | MAX ARONS, LEADER OF MUSICIANS' LOCAL IN CITY FOR 17 YEARS | False | By Damon Stetson | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/us/us-youths-see-no-education-crisis.html | U.S. YOUTHS SEE NO EDUCATION CRISIS | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/us/around-the-nation-lava-follows-old-track-at-hawaii-eruption-site.html | AROUND THE NATION; Lava Follows Old Track At Hawaii Eruption Site | False | AP | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/paychex-inc-reports-earnings-for-qtr-to-feb-29.html | PAYCHEX INC reports earnings for Qtr to Feb 29 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/pistons-111-bulls-83.html | Pistons 111, Bulls 83 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/great-american-resources-reports-earnings-for-year-to-dec-31.html | GREAT AMERICAN RESOURCES reports earnings for Year to Dec 31 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/us/campaign-notes-virginia-delegate-race-is-still-seesawing.html | CAMPAIGN NOTES; Virginia Delegate Race Is Still Seesawing | False | AP | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/campaigning-upstate-hart-attacks-reagan-on-deficits.html | CAMPAIGNING UPSTATE, HART ATTACKS REAGAN ON DEFICITS | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/opinion/to-help-prosecute-child-molesters.html | TO HELP PROSECUTE CHILD MOLESTERS | False | By Elizabeth Holtzman | 1984-03-30 | TX 1-325658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/baltek-corp-reports-earnings-for-qtr-to-dec-31.html | BALTEK CORP reports earnings for Qtr to Dec 31 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/garden/residues-in-food-cause-much-concern.html | RESIDUES IN FOOD CAUSE MUCH CONCERN | False | AP | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/arts/the-pop-life-the-smiths-new-british-quartet.html | THE POP LIFE; THE SMITHS, NEW BRITISH QUARTET | False | By Robert Palmer | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/arts/two-way-cable-tv-falters.html | TWO-WAY CABLE T.V. FALTERS | False | By Sally Bedell Smith | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/biotechnology-development-reports-earnings-for-qtr-to-dec-31.html | BIOTECHNOLOGY DEVELOPMENT reports earnings for Qtr to Dec 31 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/books/books-of-the-times-082928.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/garden/l-obscene-prices-084508.html | 'Obscene' Prices | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/world/beirut-gunmen-badly-wound-french-attache.html | BEIRUT GUNMEN BADLY WOUND FRENCH ATTACHE | False | By E. J. Dionne Jr. | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/argentina-plans-debt-accord-soon.html | ARGENTINA PLANS DEBT ACCORD SOON | False | By Marlise Simons | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/celtics-106-bullets-93.html | Celtics 106, Bullets 93 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/rise-in-state-school-aid-to-set-record.html | RISE IN STATE SCHOOL AID TO SET RECORD | False | By Josh Barbanel | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/obituaries/dr-ej-sachar-psychiatrist-and-hormone-expert-dead.html | DR. E.J. SACHAR, PSYCHIATRIST AND HORMONE EXPERT, DEAD | False | By Walter H. Waggoner | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/infield-chatter-idle-and-otherwise.html | INFIELD CHATTER: IDLE AND OTHERWISE | False | By Jane Gross | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/mondale-tv-ads-begin-in-state.html | MONDALE TV ADS BEGIN IN STATE | False | By Maurice Carroll | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/opinion/l-nasser-s-success-in-promoting-arab-goals-082166.html | NASSER'S SUCCESS IN PROMOTING ARAB GOALS | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/world/foreign-ministers-unable-to-settle-common-market-budget-dispute.html | FOREIGN MINISTERS UNABLE TO SETTLE COMMON MARKET BUDGET DISPUTE | False | By Paul Lewis, Special To the New York Times | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/world/sudan-asks-action-by-un-in-bombing.html | SUDAN ASKS ACTION BY U.N. IN BOMBING | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/us/general-to-head-missile-program.html | GENERAL TO HEAD MISSILE PROGRAM | False | By Charles Mohr | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/finance-new-issues-084084.html | FINANCE/NEW ISSUES ; | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/us/111-evacuate-smoky-jet.html | 111 Evacuate Smoky Jet | False | AP | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/the-fight-at-management-assistance.html | THE FIGHT AT MANAGEMENT ASSISTANCE | False | By Phillip H. Wiggins | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/briefs-083128.html | BRIEFS | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/world/a-clinic-that-caters-to-foreign-celebrities.html | A Clinic That Caters To Foreign Celebrities | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/enstar-sale-is-planned.html | ENSTAR SALE IS PLANNED | False | By Robert J. Cole | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/community-psychiatric-center-inc-reports-earnings-for-qtr-to-feb-29.html | COMMUNITY PSYCHIATRIC CENTER INC reports earnings for Qtr to Feb 29 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/gulf-broadcast-group-reports-earnings-for-year-to-dec-31.html | GULF BROADCAST GROUP reports earnings for Year to Dec 31 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/dmg-inc-reports-earnings-for-qtr-to-dec-31.html | DMG INC reports earnings for Qtr to Dec 31 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/us/around-the-nation-pornography-is-citedin-california-abuse-case.html | AROUND THE NATION; Pornography Is Citedin California Abuse Case | False | AP | 1984-03-30 | TX 1-325658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/transactions-083675.html | Transactions | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/heritage-group-inc-reports-earnings-for-16-wks-to-feb-18.html | HERITAGE GROUP INC reports earnings for 16 wks to Feb 18 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/advertising-new-editor-appointed-at-advertising-age.html | ADVERTISING; New Editor Appointed At Advertising Age | False | By Philip H. Dougherty | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/sports-people-new-plea-for-perez.html | SPORTS PEOPLE; New Plea for Perez | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/scouting-ranger-returns.html | SCOUTING; Ranger Returns | False | By Thomas Rogers | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/economic-scene-new-fears-on-latin-debt.html | Economic Scene; New Fears On Latin Debt | False | By Leonard Silk | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/world/around-the-world-15-afghan-communists-are-reported-slain.html | AROUND THE WORLD; 15 Afghan Communists Are Reported Slain | False | AP | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/integrated-resources-inc-reports-earnings-for-qtr-to-dec-31.html | INTEGRATED RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/the-city-gas-fumes-fell-9.html | THE CITY; Gas Fumes Fell 9 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/world/soviet-says-it-offered-talks-to-reagan-envoy.html | SOVIET SAYS IT OFFERED TALKS TO REAGAN ENVOY | False | By Serge Schmemann | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/business-people-financial-officer-moves-from-ge-to-travelers.html | BUSINESS PEOPLE; ; Financial Officer Moves From G.E. to Travelers | False | By Daniel F. Cuff | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/vote-delayed-on-oil-mergers.html | Vote Delayed On Oil Mergers | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/reagan-suggests-rules-be-eased-on-latin-loans.html | REAGAN SUGGESTS RULES BE EASED ON LATIN LOANS | False | By Peter T. Kilborn, Special To the New York Times | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/us/a-capital-abundance-magazines.html | A CAPITAL ABUNDANCE: MAGAZINES | False | By Barbara Gamarekian | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/brazil-reports-new-oil-find.html | Brazil Reports New Oil Find | False | AP | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/at-t-offers-its-computers.html | A.T.&T. OFFERS ITS COMPUTERS | False | By Andrew Pollack | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/arts/recital-kanoff-on-clarinet.html | RECITAL: KANOFF ON CLARINET | False | By Bernard Holland | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/circus-circus-enterprises-reports-earnings-for-qtr-to-jan-31.html | CIRCUS CIRCUS ENTERPRISES reports earnings for Qtr to Jan 31 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/sports-people-miss-budd-s-status.html | SPORTS PEOPLE; Miss Budd's Status | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/theater/stage-women-s-project-presents-three-works.html | STAGE: WOMEN'S PROJECT PRESENTS THREE WORKS | False | By Michiko Kakutani | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/nobility-homes-reports-earnings-for-qtr-to-jan-28.html | NOBILITY HOMES reports earnings for Qtr to Jan 28 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/wyle-laboratories-reports-earnings-for-qtr-to-jan-31.html | WYLE LABORATORIES reports earnings for Qtr to Jan 31 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/7th-chess-game-drawn-in-fourteen-moves.html | 7TH CHESS GAME DRAWN IN FOURTEEN MOVES | False | By Robert Byrne | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/inquiry-cites-job-coercion-in-liberal-party-dispute.html | INQUIRY CITES JOB COERCION IN LIBERAL PARTY DISPUTE | False | By Selwyn Raab | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/phone-fee-order-sought.html | Phone Fee Order Sought | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/jackson-tells-syracuse-students-their-votes-in-primary-are-vital.html | JACKSON TELLS SYRACUSE STUDENTS THEIR VOTES IN PRIMARY ARE VITAL | False | By Joseph F. Sullivan | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/world/around-the-world-iraq-says-its-jets-claimed-two-naval-targets.html | AROUND THE WORLD; Iraq Says Its Jets Claimed Two 'Naval Targets' | False | AP | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/movies/screen-good-fight-spanish-war.html | SCREEN: 'GOOD FIGHT,' SPANISH WAR | False | By Vincent Canby | 1984-03-30 | TX 1-325658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/garden/discoveries-mother-and-baby-bunnies-sweater-set-and-tote-bag.html | DISCOVERIES; MOTHER AND BABY BUNNIES, SWEATER SET AND TOTE BAG | False | By Anne-Marie Schiro | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/hart-easily-wins-connecticut-vote-his-tally-is-54.9.html | HART EASILY WINS CONNECTICUT VOTE; HIS TALLY IS 54.9% | False | By Richard L. Madden | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/homeless-cleaning-subways-in-expanded-work-program.html | HOMELESS CLEANING SUBWAYS IN EXPANDED WORK PROGRAM | False | By David W. Dunlap | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/movies/film-revolt-of-job-oscar-nominee.html | FILM: 'REVOLT OF JOB,' OSCAR NOMINEE | False | By Janet Maslin | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/international-capital-equipment-inc-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL CAPITAL EQUIPMENT INC reports earnings for Qtr to Dec 31 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/us/around-the-nation-hijacker-is-arrestedafter-flight-to-cuba.html | AROUND THE NATION; Hijacker Is ArrestedAfter Flight to Cuba | False | AP | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/despite-poor-gate-irish-love-nit.html | DESPITE POOR GATE, IRISH LOVE N.I.T. | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/scouting-knight-recalls-his-army-days.html | SCOUTING; Knight Recalls His Army Days | False | By Thomas Rogers | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/legislators-seek-curb-on-westway-outlays.html | Legislators Seek Curb On Westway Outlays | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/islanders-rout-canadians.html | ISLANDERS ROUT CANADIANS | False | By Gerald Eskenazi | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/style/a-taste-of-japan-but-made-in-california.html | A TASTE OF JAPAN, BUT MADE IN CALIFORNIA | False | By Eunice Fried | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/albany-accord-adds-8-million-in-homeless-aid.html | ALBANY ACCORD ADDS $8 MILLION IN HOMELESS AID | False | By Michael Oreskes | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/world/diplomat-leaves-hospital.html | Diplomat Leaves Hospital | False | AP | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/girl-hit-by-ball-at-shea-loses-suit.html | GIRL HIT BY BALL AT SHEA LOSES SUIT | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/s-k-famous-brands-reports-earnings-for-qtr-to-jan-28.html | S & K FAMOUS BRANDS reports earnings for Qtr to Jan 28 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/sports-of-the-times-free-mark-gastineau.html | SPORTS OF THE TIMES; FREE MARK GASTINEAU | False | By George Vecsey | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/us/house-votes-to-ease-review-of-disability-benefits.html | HOUSE VOTES TO EASE REVIEW OF DISABILITY BENEFITS | False | AP | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/spectrum-control-inc-reports-earnings-for-qtr-to-feb-29.html | SPECTRUM CONTROL INC reports earnings for Qtr to Feb 29 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/morrison-inc-reports-earnings-for-qtr-to-feb-25.html | MORRISON INC reports earnings for Qtr to Feb 25 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/marks-spencer-canada-inc-reports-earnings-for-year-to-jan-31.html | MARKS & SPENCER CANADA INC reports earnings for Year to Jan 31 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/founder-of-ibh-is-arrested.html | Founder of IBH Is Arrested | False | AP | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/us/smith-asks-judges-to-name-counsel-on-meese-dealings.html | SMITH ASKS JUDGES TO NAME COUNSEL ON MEESE DEALINGS | False | By Stuart Taylor Jr., Special To the New York Times | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/grand-auto-inc-reports-earnings-for-qtr-to-jan-29.html | GRAND AUTO INC reports earnings for Qtr to Jan 29 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/opinion/what-us-can-do-in-lebanon.html | WHAT U.S. CAN DO IN LEBANON | False | By Roger Edde | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/opinion/l-a-worthwhile-cause-served-painlessly-084341.html | A WORTHWHILE CAUSE SERVED PAINLESSLY | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/ex-atlantic-city-mayor-indicted-on-federal-charges-of-extortion.html | EX-ATLANTIC CITY MAYOR INDICTED ON FEDERAL CHARGES OF EXTORTION | False | By Alfonso A. Narvaez, Special To the New York Times | 1984-03-30 | TX 1-325658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/sports-people-title-fight-wobbling.html | SPORTS PEOPLE; Title Fight Wobbling | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/c-correction-084451.html | CORRECTION | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/executive-changes-082582.html | EXECUTIVE CHANGES | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/business-digest-083755.html | BUSINESS DIGEST | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/heldor-industries-inc-reports-earnings-for-qtr-to-jan-31.html | HELDOR INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/finance-new-issues-computer-concern-rating-is-reduced.html | FINANCE/NEW ISSUES; Computer Concern Rating Is Reduced | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/garden/l-an-earlier-version-081947.html | An Earlier Version | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/opinion/observer-pair-of-country-slickers.html | OBSERVER; PAIR OF COUNTRY SLICKERS | False | By Russell Baker | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/federal-resources-corp-reports-earnings-for-qtr-to-jan-31.html | FEDERAL RESOURCES CORP reports earnings for Qtr to Jan 31 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/a-a-importing-co-reports-earnings-for-year-to-dec-31.html | A A IMPORTING CO reports earnings for Year to Dec 31 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/tidwell-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TIDWELL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/opinion/shame-new-bedford-dallas-it-s-not-victim-who-should-be-tried-for-rape.html | The Shame in New Bedford and Dallas; It's Not the Victim Who Should Be Tried for Rape | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/business-people-the-new-yorker-elects-a-president.html | BUSINESS PEOPLE ; The New Yorker Elects a President | False | By Daniel F. Cuff | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/carrols-corp-reports-earnings-for-qtr-to-feb-29.html | CARROLS CORP reports earnings for Qtr to Feb 29 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/bridge-victor-mitchell-at-60-stays-busy-and-retains-sharpness.html | Bridge: Victor Mitchell, at 60, Stays Busy and Retains Sharpness | False | By Alan Truscott | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/statesman-group-inc-reports-earnings-for-qtr-to-dec-31.html | STATESMAN GROUP INC reports earnings for Qtr to Dec 31 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/old-fashioned-foods-inc-reports-earnings-for-qtr-to-feb-25.html | OLD FASHIONED FOODS INC reports earnings for Qtr to Feb 25 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/garden/practioners-of-the-sommeliers-art.html | PRACTIONERS OF THE SOMMELIERS ART | False | By Frank J. Prial | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/japanese-output-up.html | Japanese Output Up | False | AP | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/world/the-un-today-march-28-1984.html | The U.N. Today March 28, 1984 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/gm-s-luxury-car-gamble.html | G.M.'S LUXURY-CAR GAMBLE | False | By John Holusha | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/world/final-tally-in-salvador-by-weekend.html | FINAL TALLY IN SALVADOR BY WEEKEND | False | By Lydia Chavez | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/new-york-day-by-day-souvenirs-from-the-statue.html | NEW YORK DAY BY DAY ; Souvenirs From the Statue | False | By Susan Heller Anderson and David Bird | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/arts/concert-ivan-moravec.html | CONCERT: IVAN MORAVEC | False | By Tim Page | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/us/around-the-nation-town-plagued-by-fire-gets-federal-assistance.html | AROUND THE NATION; Town Plagued by Fire Gets Federal Assistance | False | AP | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/about-real-estate-commercial-project-in-long-island-city.html | ABOUT REAL ESTATE; COMMERCIAL PROJECT IN LONG ISLAND CITY | False | By Shawn G. Kennedy | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/opinion/washington-a-talk-with-shultz.html | WASHINGTON; A TALK WITH SHULTZ | False | By James Reston | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/british-trade-surplus.html | British Trade Surplus | False | AP | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/us/steel-union-vote-set-for-tomorrow.html | STEEL UNION VOTE SET FOR TOMORROW | False | | 1984-03-30 | TX 1-325658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/us/more-than-a-dozen-in-administration-accused-of-impropriety.html | MORE THAN A DOZEN IN ADMINISTRATION ACCUSED OF IMPROPRIETY | False | By Joel Brinkley | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/style/they-never-kept-a-pair-of-gloves-on-him.html | THEY NEVER KEPT A PAIR OF GLOVES ON HIM | False | By Bill Earls | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/sports-people-duriel-harris-traded.html | SPORTS PEOPLE; Duriel Harris Traded | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/us/no-headline-083477.html | No Headline | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/world/soviet-help-to-sandinistas-no-blank-check.html | SOVIET HELP TO SANDINISTAS: NO BLANK CHECK | False | By Stephen Kinzer, Special To the New York Times | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/arts/music-viktoria-mullova-plays-violin-in-debut.html | MUSIC: VIKTORIA MULLOVA PLAYS VIOLIN IN DEBUT | False | By Donal Henahan | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/garden/personal-health-081716.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/3-design-plans-being-considered-for-proposed-park-over-the-westway.html | 3 DESIGN PLANS BEING CONSIDERED FOR PROPOSED PARK OVER THE WESTWAY | False | By Paul Goldberger | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/new-york-day-by-day-selling-the-apple-at-lunch.html | NEW YORK DAY BY DAY; Selling the Apple at Lunch | False | By Susan Heller Anderson and David Bird | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/world/marcos-at-rally-to-open-campaign.html | MARCOS AT RALLY TO OPEN CAMPAIGN | False | By Robert Trumbull | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/garden/60-minute-gourmet-081924.html | 60 MINUTE GOURMET | False | By Pierre Franey | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/schaak-electronics-inc-reports-earnings-for-qtr-to-feb-29.html | SCHAAK ELECTRONICS INC reports earnings for Qtr to Feb 29 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/movies/the-screen-comperes.html | THE SCREEN:'COMPERES' | False | By Vincent Canby | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/no-action-seen-on-tin-prices.html | No Action Seen On Tin Prices | False | AP | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/tyco-laboratories-inc-reports-earnings-for-qtr-to-feb-25.html | TYCO LABORATORIES INC reports earnings for Qtr to Feb 25 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/us-cuts-list-of-duty-free-imports.html | U.S. CUTS LIST OF DUTY-FREE IMPORTS | False | By Clyde H. Farnsworth | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/us/and-a-successful-newcomer.html | AND A SUCCESSFUL NEWCOMER | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/obituaries/ahmed-sekou-toure-a-radical-hero.html | AHMED SEKOU TOURE, A RADICAL HERO | False | By Eric Pace | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/us/national-security-council-mcfarlane-carving-his-niche.html | NATIONAL SECURITY COUNCIL; MCFARLANE CARVING HIS NICHE | False | By Leslie H. Gelb | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/mets-alert-torrez-to-pitch-in-opener.html | METS ALERT TORREZ TO PITCH IN OPENER | False | By Joseph Durso | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/obituaries/guinea-s-president-sekou-toure-dies-in-cleveland-clinic.html | GUINEA'S PRESIDENT, SEKOU TOURE, DIES IN CLEVELAND CLINIC | False | By Clifford D. May, Special To the New York Times | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/candidates-camps-race-to-keep-up-with-events.html | CANDIDATES' CAMPS RACE TO KEEP UP WITH EVENTS | False | By Frank Lynn | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/aar-corp-reports-earnings-for-qtr-to-feb-29.html | AAR CORP reports earnings for Qtr to Feb 29 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/careers-the-rise-of-imaging-sciences.html | Careers; The Rise Of Imaging Sciences | False | By Elizabeth M. Fowler | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/us/campaign-notes-reagan-poll-popularity-found-slightly-improved.html | CAMPAIGN NOTES; Reagan Poll Popularity Found Slightly Improved | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/world/sherpa-killed-on-everest.html | Sherpa Killed on Everest | False | AP | 1984-03-30 | TX 1-325658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/us/reagan-challenges-critics-on-soviet-arms-talks.html | REAGAN CHALLENGES CRITICS ON SOVIET ARMS TALKS | False | By Francis X. Clines | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/advertising-y-r-unit-gets-casino.html | ADVERTISING; Y.&R. Unit Gets Casino | False | By Philip H. Dougherty Yesterday'S Jackpot Winner | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/wausau-paper-mills-co-reports-earnings-for-qtr-to-feb-29.html | WAUSAU PAPER MILLS CO reports earnings for Qtr to Feb 29 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/sports-people-richard-is-released.html | SPORTS PEOPLE; Richard Is Released | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/plays-the-irish-clear-out-for-sluby.html | PLAYS; ; The Irish Clear Out For Sluby | False | By Sam Goldaper | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/the-city-rent-challenges-facing-deadline.html | THE CITY; Rent Challenges Facing Deadline | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/finance-new-issues-90-million-bond-issue-from-illinois.html | FINANCE/NEW ISSUES; ; $90 Million Bond Issue From Illinois | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/us/electronic-office-conjuring-wonders-loneliness-and-tedium.html | ELECTRONIC OFFICE CONJURING WONDERS, LONELINESS AND TEDIUM | False | By William Serrin | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/farmer-out-hazzard-in.html | Farmer Out, Hazzard In | False | AP | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/hmg-property-investors-reports-earnings-for-qtr-to-dec-31.html | HMG PROPERTY INVESTORS reports earnings for Qtr to Dec 31 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/garden/milestones-of-western-cooking-in-print.html | 'MILESTONES OF WESTERN COOKING' IN PRINT | False | By Bryan Miller | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/bowater-corp-reports-earnings-for-year-to-dec-31.html | BOWATER CORP reports earnings for Year to Dec 31 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/garden/in-fashion-the-show-s-the-thing.html | IN FASHION, THE SHOW'S THE THING | False | By John Duka , Special To the New York Times | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/two-propose-gas-pipeline.html | Two Propose Gas Pipeline | False | AP | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/world/salvador-rebels-said-to-use-us-arms.html | SALVADOR REBELS SAID TO USE U.S. ARMS | False | By Hedrick Smith | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/garden/food-notes-081934.html | FOOD NOTES | False | By Florence Fabricant | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/lilco-finances-spur-debate-on-plan.html | LILCO FINANCES SPUR DEBATE ON PLAN | False | By Matthew L Wald | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/arts/ballet-the-new-york-debut-of-pacific-northwest.html | BALLET: THE NEW YORK DEBUT OF PACIFIC NORTHWEST | False | By Anna Kisselgoff | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/folks-restaurants-reports-earnings-for-year-to-dec-31.html | FOLKS RESTAURANTS reports earnings for Year to Dec 31 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/banks-resigned-to-cutbacks.html | BANKS RESIGNED TO CUTBACKS | False | By Robert A. Bennett | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/us/around-the-nation-st-louis-publisher-may-open-a-new-paper.html | AROUND THE NATION; St. Louis Publisher May Open a New Paper | False | AP | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/cartwright-s-38-spark-knicks.html | CARTWRIGHT'S 38 SPARK KNICKS | False | By Sam Goldaper | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/opinion/l-our-social-spending-is-the-real-culprit-082160.html | 'OUR SOCIAL SPENDING IS THE REAL CULPRIT' | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/us/mondale-and-hart-clash-on-central-america.html | MONDALE AND HART CLASH ON CENTRAL AMERICA | False | By Fay S. Joyce | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/garden/metropolitan-diary-081486.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/the-region-brink-s-defendant-togetmentaltest.html | THE REGION; Brink's Defendant ToGetMentalTest | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/arts/tv-review-2-short-stories-by-frederick-forsyth.html | T.V. REVIEW; 2 SHORT STORIES BY FREDERICK FORSYTH | False | By John J. O'Connor | 1984-03-30 | TX 1-325658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/new-york-day-by-day-fete-for-a-library-friend.html | NEW YORK DAY BY DAY; Fete for a Library Friend | False | By Susan Heller Anderson and David Bird | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/theater/real-estate-world-a-model-for-mamet.html | REAL ESTATE WORLD A MODEL FOR MAMET | False | By Mel Gussow | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/opinion/l-proper-israeli-city-for-a-us-embassy-084332.html | PROPER ISRAELI CITY FOR A U.S. EMBASSY | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/quotation-of-the-day-084449.html | Quotation of the Day | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/care-enterprises-reports-earnings-for-qtr-to-dec-31.html | CARE ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/new-president-at-pizza-time-financially-troubled-pizza.html | New President At Pizza Time Financially troubled Pizza | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/arts/zubin-mehta-out-for-season.html | ZUBIN MEHTA OUT FOR SEASON | False | By John Rockwell | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/us/text-of-plea-to-judiciary-for-counsel.html | TEXT OF PLEA TO JUDICIARY FOR COUNSEL | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/new-moves-unsettle-yankees.html | New Moves Unsettle Yankees | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/atlan-tol-industries-inc-reports-earnings-for-qtr-to-jan-31.html | ATLAN-TOL INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/c-corrections-084460.html | CORRECTIONS | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/us/3-special-prosecutors-were-named-earlier.html | 3 Special Prosecutors Were Named Earlier | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/avon-makes-offer-for-foster-medical.html | Avon Makes Offer For Foster Medical | False | By Pamela G. Hollie | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/world/polish-bishop-vows-partial-fast-in-crucifix-battle.html | POLISH BISHOP VOWS PARTIAL FAST IN CRUCIFIX BATTLE | False | By John Kifner | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/us/briefing-082712.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/new-york-day-by-day-changes-at-lincoln-west.html | NEW YORK DAY BY DAY; Changes at Lincoln West | False | By Susan Heller Anderson and David Bird | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/finance-new-issues-holmdel-sale-uses-book-entry-basis.html | FINANCE/NEW ISSUES; Holmdel Sale Uses Book-Entry Basis | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/garden/kitchen-equipment-a-stove-top-griddle.html | KITCHEN EQUIPMENT; A STOVE TOP GRIDDLE | False | By Pierre Franey It Is Always Useful To Have A | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/opinion/bankrupt-on-bankruptcy.html | Bankrupt on Bankruptcy | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/antitrust-bar-to-tying-of-sales-eased-by-court.html | ANTITRUST BAR TO 'TYING' OF SALES EASED BY COURT | False | By Linda Greenhouse | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/curbs-on-smoking-voted-in-suffolk.html | CURBS ON SMOKING VOTED IN SUFFOLK | False | By Lindsey Gruson, Special To the New York Times | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/us/jenrette-to-appeal-verdict.html | Jenrette to Appeal Verdict | False | AP | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/obituaries/stanley-b-wildrick.html | STANLEY B. WILDRICK | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/opinion/flaws-in-the-navy-s-magic-shield.html | Flaws in the Navy's Magic Shield | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/business-people-officers-shifted-at-gannett.html | BUSINESS PEOPLE; ; Officers Shifted At Gannett | False | By Daniel F. Cuff | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/gretzky-passes-200.html | Gretzky Passes 200 | False | | 1984-03-30 | TX 1-325658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/first-commercial-bancorp-reports-earnings-for-year-to-dec31.html | FIRST COMMERCIAL BANCORP reports earnings for Year to Dec 31 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/market-place-the-capital-spending-rise.html | Market Place; The Capital Spending Rise | False | By Vartanig G. Vartan | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/futures-options-a-quiet-day-in-silver-as-traders-watch-fed.html | FUTURES/OPTIONS ; A Quiet Day in Silver As Traders Watch Fed | False | By H. J. Maidenberg | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/us/utah-slayer-sentenced-to-die-chooses-injection.html | UTAH SLAYER, SENTENCED TO DIE, CHOOSES INJECTION | False | By Iver Peterson | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/arts/concert-a-program-with-cello-and-piano.html | Concert: A Program With Cello and Piano | False | By Bernard Holland | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/seabrook-unit-2-may-be-halted.html | SEABROOK UNIT 2 MAY BE HALTED | False | By David E. Sanger | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/bowater-splits-its-operations.html | Bowater Splits Its Operations | False | AP | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/garden/q-a-081736.html | Q&A | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/c-corrections-084464.html | CORRECTIONS | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/market-halts-decline-dow-up-1.36.html | Market Halts Decline; Dow Up 1.36 | False | By Alexander R. Hammer | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/garden/lagerfeld-slow-start-big-finish.html | LAGERFELD:SLOW START, BIG FINISH | False | By Bernadine Morris | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/the-region-hartford-settles-roof-collapse-suit.html | THE REGION; Hartford Settles Roof-Collapse Suit | False | AP | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/garden/from-latvia-foods-of-hearty-contrast.html | FROM LATVIA, FOODS OF HEARTY CONTRAST | False | By Ann Barry | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/advertising-political-campaigns-and-cable.html | Advertising; Political Campaigns And Cable | False | By Philip H. Dougherty | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/credit-card-surcharge-ban-gains.html | CREDIT CARD SURCHARGE BAN GAINS | False | By Irvin Molotsky | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/4-year-note-is-sold-at-12.07.html | 4-YEAR NOTE IS SOLD AT 12.07% | False | By Michael Quint | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/world/on-bleak-isles-resentment-of-sealers-spills-out.html | ON BLEAK ISLES, RESENTMENT OF SEALERS SPILLS OUT | False | By Douglas Martin | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/opinion/l-a-worthwhile-cause-served-painlessly-082158.html | A WORTHWHILE CAUSE SERVED PAINLESSLY | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/us/chicago-s-hispanic-parents-protest-70-dropout-rate.html | CHICAGO'S HISPANIC PARENTS PROTEST 70% DROPOUT RATE | False | By E. R. Shipp | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/energy-ventures-inc-reports-earnings-for-qtr-to-dec-31.html | ENERGY VENTURES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/kostoff-captures-800-freestyle.html | Kostoff Captures 800 Freestyle | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/game-with-all-star-guests.html | Game With All-Star Guests | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/ex-mental-patients-upheld-on-suing.html | EX-MENTAL PATIENTS UPHELD ON SUING | False | By David Margolick | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/marble-hill-switch-is-called-feasible.html | Marble Hill Switch Is Called Feasible | False | AP | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/opinion/the-shame-in-new-bedford-and-dallas-the-bad-and-good-luck-of-lenell-geter.html | The Shame in New Bedford and Dallas ; The Bad and Good Luck of Lenell Geter | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/world/india-vote-could-bring-constitutional-change.html | INDIA VOTE COULD BRING CONSTITUTIONAL CHANGE | False | By William K. Stevens | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/arts/concert-the-rochester-philharmonic.html | CONCERT: THE ROCHESTER PHILHARMONIC | False | By John Rockwell | 1984-03-30 | TX 1-325658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/c-correction-084445.html | CORRECTION | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/opinion/l-proper-israeli-city-for-a-us-embassy-082167.html | PROPER ISRAELI CITY FOR A U.S. EMBASSY | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/arts/record-1185800-paid-for-a-balthus-painting.html | Record $1,185,800 Paid For a Balthus Painting | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/key-rates-082881.html | Key Rates | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/wednesday-march-28-1984-international.html | WEDNESDAY, MARCH 28, 1984 International | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/triangle-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TRIANGLE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-28 | 1984-03-28 | https://www.nytimes.com/1984/03/28/business/wincorp-realty-group-reports-earnings-for-year-to-dec-31.html | WINCORP REALTY GROUP reports earnings for Year to Dec 31 | False | | 1984-03-30 | TX 1-325658 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/finance-new-issues-republicbank-s-adjustable-stock.html | FINANCE/NEW ISSUES; Republicbank's Adjustable Stock | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/our-towns-a-natural-history-museum-of-the-mind.html | OUR TOWNS; A NATURAL-HISTORY MUSEUM OF THE MIND | False | By Michael Norman | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/world/us-officials-urge-more-aid-to-help-the-sudan.html | U.S. OFFICIALS URGE MORE AID TO HELP THE SUDAN | False | By B. Drummond Ayres Jr. | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/us/congressmen-and-activists-ask-a-halt-to-space-testing.html | Congressmen and Activists Ask a Halt to Space Testing | False | AP | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/arbiter-chosen-to-run-hearing-on-chancellor.html | ARBITER CHOSEN TO RUN HEARING ON CHANCELLOR | False | By Joyce Purnick | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/wolf-howard-b-inc-reports-earnings-for-qtr-to-feb-29.html | WOLF, HOWARD B, INC reports earnings for Qtr to Feb 29 | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/scouting-right-motivation.html | SCOUTING; Right Motivation | False | By Thomas Rogers | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/cbs-revising-morning-news.html | CBS REVISING 'MORNING NEWS' | False | By Peter Kerr | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/finance-new-issues-occidental-plans-350-million-notes.html | FINANCE/NEW ISSUES; Occidental Plans $350 Million Notes | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/sports-of-the-times-the-box-office-fight-sanction.html | SPORTS OF THE TIMES; THE BOX-OFFICE FIGHT SANCTION | False | By Dave Anderson | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/world/around-the-world-death-toll-rises-to-5-in-chilean-protests.html | AROUND THE WORLD; Death Toll Rises to 5 In Chilean Protests | False | AP | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/sports-people-hazzard-is-happy.html | SPORTS PEOPLE; Hazzard Is Happy | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/i-c-h-corp-reports-earnings-for-year-to-dec-31.html | I C H CORP reports earnings for Year to Dec 31 | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/coleco-to-lay-off-1300-and-trim-adam-output.html | COLECO TO LAY OFF 1,300 AND TRIM ADAM OUTPUT | False | By Andrew Pollack | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/world/high-nicaraguan-aide-to-visit-soviet-union.html | High Nicaraguan Aide To Visit Soviet Union | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/world/israeli-vote-set-for-july-23-shamir-peres-contest-seen.html | ISRAELI VOTE SET FOR JULY 23; SHAMIR-PERES CONTEST SEEN | False | By David K. Shipler | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/ameron-inc-reports-earnings-for-qtr-to-feb-29.html | AMERON INC reports earnings for Qtr to Feb 29 | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/pizza-time-files-for-protection.html | PIZZA TIME FILES FOR PROTECTION | False | By Vartanig G. Vartan | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/rate-drop-sends-dow-up-by-20.31.html | RATE DROP SENDS DOW UP BY 20.31 | False | By Alexander R. Hammer | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/continental-illinois-credit-card-bids.html | CONTINENTAL ILLINOIS: CREDIT CARD BIDS | False | By Robert A. Bennett | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/obituaries/carmen-dragon-a-composer.html | CARMEN DRAGON, A COMPOSER | False | AP | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/news/no-headline-086476.html | No Headline | False | | 1984-04-02 | TX 1-319894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/world/war-powers-test-by-supreme-court-weighed-in-senate.html | WAR POWERS TEST BY SUPREME COURT WEIGHED IN SENATE | False | By Bernard Gwertzman, Special To the New York Times | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/technology-trading-stock-by-computer.html | Technology ; Trading Stock By Computer | False | By David E. Sanger | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/potato-farms-plowed-under-by-eastern-li-growth.html | POTATO FARMS PLOWED UNDER BY EASTERN L.I. GROWTH | False | By Lindsey Gruson, Special To the New York Times | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/garden/at-westweek-in-california-crisper-design.html | AT WESTWEEK IN CALIFORNIA, CRISPER DESIGN | False | By Suzanne Slesin | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/hart-in-the-city-uses-cuomo-theme.html | HART, IN THE CITY, USES CUOMO THEME | False | By Frank Lynn | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/world/streisand-guards-arrested.html | Streisand Guards Arrested | False | AP | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/theater/theater-the-actors-delicatessen.html | THEATER: 'THE ACTORS' DELICATESSEN' | False | By Richard F. Shepard | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/business-digest-086295.html | BUSINESS DIGEST | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/shopwell-inc-reports-earnings-for-qtr-to-dec-31.html | SHOPWELL INC reports earnings for Qtr to Dec 31 | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/world/shultz-acknowledges-mess-in-cairo-project.html | Shultz Acknowledges 'Mess' in Cairo Project | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/yields-up-on-cd-s.html | Yields Up On C.D.'s | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/opinion/l-filtered-voice-of-america-084628.html | FILTERED VOICE OF AMERICA | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/business-people-086588.html | BUSINESS PEOPLE ; | False | By Pamela G. Hollie | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/us/wyoming-gas-utilities-face-consumer-revolt.html | WYOMING GAS UTILITIES FACE CONSUMER REVOLT | False | By Iver Peterson | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/wilson-debt-plan.html | Wilson Debt Plan | False | AP | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/garden/gardening-springtime-tips-sowing-salad-greens.html | GARDENING; SPRINGTIME TIPS: SOWING SALAD GREENS | False | By Joan Lee Faust | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/sports-people-olympic-plea-pushed.html | SPORTS PEOPLE; Olympic Plea Pushed | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/players-the-subtle-charms-of-platform-tennis.html | PLAYERS; THE SUBTLE CHARMS OF PLATFORM TENNIS | False | By Ira Berkow | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/garden/l-steichen-s-house-087094.html | Steichen's House | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/world/around-the-world-10-die-in-sri-lanka-as-troops-fire-at-crowd.html | AROUND THE WORLD; 10 Die in Sri Lanka As Troops Fire at Crowd | False | AP | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/orange-co-inc-reports-earnings-for-qtr-to-feb-29.html | ORANGE-CO INC reports earnings for Qtr to Feb 29 | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/world/thousands-mourn-death-of-toure.html | THOUSANDS MOURN DEATH OF TOURE | False | By Clifford D. May | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/world/south-african-military-outlays-to-grow.html | SOUTH AFRICAN MILITARY OUTLAYS TO GROW | False | By Alan Cowell | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/tiber-energy-reports-earnings-for-year-to-dec-31.html | TIBER ENERGY reports earnings for Year to Dec 31 | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/final-accord-set-on-state-budget.html | FINAL ACCORD SET ON STATE BUDGET | False | By Josh Barbanel, Special To the New York Times | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/garden/l-tea-leaves-and-locks-087095.html | Tea Leaves and Locks | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/advertising-y-r-unit-s-new-chairman.html | ADVERTISING; Y.& R. Unit's New Chairman | False | By Philip H. Dougherty | 1984-04-02 | TX 1-319894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/kinder-care-learning-centers-inc-reports-earnings-for-qtr-to-march-16.html | KINDER-CARE LEARNING CENTERS INC reports earnings for Qtr to March 16 | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/fcc-to-reexamine-phone-profits.html | F.C.C. TO REEXAMINE PHONE PROFITS | False | AP | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/comsat-may-sell-its-interest.html | Comsat May Sell Its Interest | False | AP | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/8-get-present-tense-awards.html | 8 GET PRESENT TENSE AWARDS | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/the-city-5-in-copter-land-in-prospect-park.html | THE CITY; 5 in Copter Land In Prospect Park | False | By United Press International | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/opinion/l-justice-on-the-brink-of-ultimate-tragedy-084623.html | JUSTICE ON THE BRINK OF ULTIMATE TRAGEDY | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/no-headline-085374.html | No Headline | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/strawbridge-clothier-reports-earnings-for-qtr-to-jan-28.html | STRAWBRIDGE & CLOTHIER reports earnings for Qtr to Jan 28 | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/concert-some-recent-compositions.html | CONCERT: SOME RECENT COMPOSITIONS | False | By Allen Hughes | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/standards-debated-at-boston-college.html | STANDARDS DEBATED AT BOSTON COLLEGE | False | By Fox Butterfield | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/us/civil-rights-group-imposes-tight-control-on-state-units.html | Civil Rights Group Imposes Tight Control on State Units | False | AP | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/world/road-ahead-for-europe.html | ROAD AHEAD FOR EUROPE | False | By Paul Lewis | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/enerserv-products-inc-reports-earnings-for-qtr-to-dec-31.html | ENERSERV PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/oxford-industries-inc-reports-earnings-for-qtr-to-march-2.html | OXFORD INDUSTRIES INC reports earnings for Qtr to March 2 | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/democrats-pick-ottinger-s-aide-to-replace-him.html | DEMOCRATS PICK OTTINGER'S AIDE TO REPLACE HIM | False | By James Feron | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/world/democrat-says-senate-will-approve-salvador-aid.html | DEMOCRAT SAYS SENATE WILL APPROVE SALVADOR AID | False | By Hedrick Smith | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/the-city-2-in-bronx-killed-in-apartment-fire.html | THE CITY; 2 in Bronx Killed In Apartment Fire | False | By United Press International | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/commercial-metals-co-reports-earnings-for-qtr-to-feb-29.html | COMMERCIAL METALS CO reports earnings for Qtr to Feb 29 | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/tpc-course-is-modified.html | T.P.C. Course Is Modified | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/finance-new-issues-carolina-agency-s-offering-modified.html | FINANCE/NEW ISSUES; Carolina Agency's Offering Modified | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/first-executive-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST EXECUTIVE CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/prodigy-systems-reports-earnings-for-qtr-to-dec-31.html | PRODIGY SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/pay-n-pak-stores-inc-reports-earnings-for-qtr-to-dec-31.html | PAY'N PAK STORES INC reports earnings for Qtr to Dec 31 | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/governor-offers-a-loan-to-keep-yonkers-going.html | GOVERNOR OFFERS A LOAN TO KEEP YONKERS GOING | False | By Michael Oreskes | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/when-the-famous-are-extras.html | WHEN THE FAMOUS ARE EXTRAS | False | By Leslie Bennetts | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/us/side-effects-of-an-acne-drug-prompt-warning-to-doctors.html | Side Effects of an Acne Drug Prompt Warning to Doctors | False | AP | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/a-sequel-to-godunov.html | A SEQUEL TO 'GODUNOV' | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/nielsen-a-c-co-reports-earnings-for-qtr-to-feb-29.html | NIELSEN, A C, CO reports earnings for Qtr to Feb 29 | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/a-new-era-for-coach-of-virginia.html | A NEW ERA FOR COACH OF VIRGINIA | False | By Malcolm Moran | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/world/how-war-powers-act-works.html | HOW WAR POWERS ACT WORKS | False | | 1984-04-02 | TX 1-319894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/scm-shortage.html | SCM Shortage | False | AP | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/news/no-headline-086422.html | No Headline | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/lotto-winner-picks-6-numbers-blindly.html | Lotto Winner Picks 6 Numbers 'Blindly' | False | (AP) | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/northeast-appeal.html | Northeast Appeal | False | AP | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/shell-expected-to-reject-bid.html | Shell Expected To Reject Bid | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/sony-videodisk-players.html | Sony Videodisk Players | False | AP | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/theater/stage-all-night-long.html | STAGE: "ALL NIGHT LONG" | False | By Frank Rich | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/lundquist-on-comeback-road.html | LUNDQUIST ON COMEBACK ROAD | False | By Frank Litsky | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/opinion/who-ll-mind-america-s-children.html | Who'll Mind America's Children? | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/mondale-takes-campaign-to-queens.html | MONDALE TAKES CAMPAIGN TO QUEENS | False | By Maurice Carroll | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/world/iraq-is-improving-links-to-both-us-and-soviet.html | IRAQ IS IMPROVING LINKS TO BOTH U.S. AND SOVIET | False | By Henry Kamm | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/us/israel-view-of-embassy-issue.html | ISRAEL VIEW OF EMBASSY ISSUE | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/garden/a-source-whose-specialty-is-antique-metal-and-brass-beds.html | A SOURCE WHOSE SPECIALTY IS ANTIQUE METAL AND BRASS BEDS | False | By Sandra Rawlins | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/opinion/l-how-to-spread-our-wealth-of-doctors-084630.html | HOW TO SPREAD OUR WEALTH OF DOCTORS | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/obituaries/humphrey-s-finney.html | HUMPHREY S. FINNEY | False | AP | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/concert-new-orchestra-of-boston-in-tully-hall.html | CONCERT: NEW ORCHESTRA OF BOSTON IN TULLY HALL | False | By Edward Rothstein | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/opinion/standoff-in-el-salvador.html | Standoff in El Salvador | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/sports-people-no-longer-amateurs.html | SPORTS PEOPLE; No Longer Amateurs | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/scouting-085428.html | SCOUTING ; | False | By Thomas Rogers | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/theater/lloyd-webber-musical-opens.html | LLOYD WEBBER MUSICAL OPENS | False | By R. W. Apple Jr. | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/world/3-shiite-protesters-killed.html | 3 Shiite Protesters Killed | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/music-hattie-winston.html | MUSIC: HATTIE WINSTON | False | By Stephen Holden | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/bat-profits-up-14.html | B.A.T Profits Up 14% | False | AP | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/valley-forge-corp-reports-earnings-for-year-to-dec-31.html | VALLEY FORGE CORP reports earnings for Year to Dec 31 | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/us/setbacks-for-women-are-found-in-study-of-reagan-policies.html | SETBACKS FOR WOMEN ARE FOUND IN STUDY OF REAGAN POLICIES | False | AP | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/us/briefing-084936.html | BRIEFING | False | By William E. Farrell and Phil Gailey | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/us/required-reading-death-wish.html | Required Reading: Death Wish? | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/opinion/privately-providing-public-services.html | PRIVATELY PROVIDING PUBLIC SERVICES | False | By Steve H. Hanke | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/business-people-pep-boys-executive-in-early-retirement.html | BUSINESS PEOPLE; PEP BOYS EXECUTIVE IN EARLY RETIREMENT | False | By Pamela G. Hollie | 1984-04-02 | TX 1-319894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/world/the-un-today-march-29-1984.html | The U.N. Today March 29, 1984 | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/news-summary-thursday-march-29-1984-international.html | NEWS SUMMARY; THURSDAY, MARCH 29, 1984 International | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/rolfite-co-reports-earnings-for-year-to-dec-31.html | ROLFITE CO reports earnings for Year to Dec 31 | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/us/more-data-said-to-link-yellow-rain-to-bees.html | MORE DATA SAID TO LINK YELLOW RAIN TO BEES | False | By Philip M. Boffey | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/us/nuclear-industry-is-assailed-by-jackson-at-3-mile-island.html | NUCLEAR INDUSTRY IS ASSAILED BY JACKSON AT 3 MILE ISLAND | False | By Gerald M. Boyd | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/macy-s-lord-taylor-to-enter-new-orleans.html | MACY'S, LORD & TAYLOR TO ENTER NEW ORLEANS | False | By Isadore Barmash | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/the-city-11-on-school-bus-hurt-in-accident.html | THE CITY; 11 on School Bus Hurt in Accident | False | By United Press International | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/critic-s-notebook-9-new-plays-at-louisville-festival.html | CRITICS NOTEBOOK; 9 NEW PLAYS AT LOUISVILLE FESTIVAL | False | By Mel Gussow | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/obituaries/dr-homer-babbidge-jr-58-noted-connecticut-educator.html | DR. HOMER BABBIDGE JR., 58, NOTED CONNECTICUT EDUCATOR | False | By Walter H. Waggoner | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/company-briefs-085376.html | COMPANY BRIEFS | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/opera-dimitri-offered.html | OPERA: 'DIMITRI' OFFERED | False | By Donal Henahan | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/a-former-marine-90-given-a-purple-heart.html | A Former Marine, 90, Given a Purple Heart | False | (AP) | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/brink-s-convict-is-found-guilty-in-queens-shootout-with-police.html | BRINK'S CONVICT IS FOUND GUILTY IN QUEENS SHOOTOUT WITH POLICE | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/world/heavy-shelling-terrifies-beirut-at-least-18-die.html | HEAVY SHELLING TERRIFIES BEIRUT; AT LEAST 18 DIE | False | By E. J. Dionne Jr., Special To the New York Times | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/finance-new-issues-a-filing-by-parent-of-texas-utilities.html | FINANCE/NEW ISSUES; A Filing by Parent Of Texas Utilities | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/us/prosecution-rests-in-nebraska-official-s-impeachment-trial.html | PROSECUTION RESTS IN NEBRASKA OFFICIAL'S IMPEACHMENT TRIAL | False | AP | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/sports-people-setback-for-vuckovich.html | SPORTS PEOPLE; Setback for Vuckovich | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/world/salvador-tally-mounting-slowly.html | SALVADOR TALLY MOUNTING SLOWLY | False | By Lydia Chavez | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/new-york-day-by-day-086705.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and David Bird | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/advertising-warner-software-goes-to-ddb-unit.html | ADVERTISING; Warner Software Goes to D.D.B. Unit | False | By Philip H. Dougherty | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/music-joseph-smith.html | MUSIC: JOSEPH SMITH | False | By Edward Rothstein | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/us/reasoning-ability-of-experts-is-codified-for-computer-use.html | Reasoning Ability of Experts Is Codified for Computer Use | False | By Robert Reinhold, Special To the New York Times | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/garden/two-days-of-temporary-grandeur.html | TWO DAYS OF TEMPORARY GRANDEUR | False | By Anne-Marie Schiro | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/opinion/topics-how-to-run-things-or-ruin-them.html | TOPICS; HOW TO RUN THINGS, OR RUIN THEM | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/opinion/l-arafat-s-card-is-helping-to-build-greater-israel-084627.html | 'ARAFAT'S CARD' IS HELPING TO BUILD GREATER ISRAEL | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/amdahl-s-earnings-expected-to-slide.html | Amdahl's Earnings Expected to Slide | False | | 1984-04-02 | TX 1-319894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/theater-poetry-pair.html | THEATER: POETRY PAIR | False | By Stephen Holden | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/disney-credit.html | Disney Credit | False | AP | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/us/hart-and-mondale-clash-repeatedly-in-sixth-debate.html | HART AND MONDALE CLASH REPEATEDLY IN SIXTH DEBATE | False | By Howell Raines | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/us/record-republican-incumbent-interview-with-president-reagan-campaign-questions.html | ON THE RECORD: THE REPUBLICAN INCUMBENT; AN INTERVIEW WITH PRESIDENT REAGAN ON CAMPAIGN QUESTIONS | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/pep-boys-manny-moe-jack-reports-earnings-for-qtr-to-jan-31.html | PEP BOYS, MANNY, MOE & JACK reports earnings for Qtr to Jan 31 | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/dance-bucket-troupe.html | DANCE: BUCKET TROUPE | False | By Jennifer Dunning | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/world/reporter-s-notebook-a-mellow-mitterrand.html | Reporter's Notebook: A Mellow Mitterrand | False | By Richard Bernstein | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/theater/lack-of-funds-imperils-one-act-play-marathon.html | LACK OF FUNDS IMPERILS ONE-ACT PLAY MARATHON | False | By Samuel G. Freedman | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/c-corrections-086745.html | CORRECTIONS | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/c-corrections-086738.html | CORRECTIONS | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/us/around-the-nation-jet-is-ordered-to-cuba-in-2d-hijacking-in-2-days.html | AROUND THE NATION; Jet Is Ordered to Cuba In 2d Hijacking in 2 Days | False | AP | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/us/working-profile-roy-meyers-metzenbaum-s-sleuth-in-the-meese-case.html | WORKING PROFILE: ROY MEYERS; METZENBAUM'S SLEUTH IN THE MEESE CASE | False | By Leslie Maitland Werner | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/elly-ameling-master-class.html | Elly Ameling Master Class | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/the-region-nautilus-museum.html | THE REGION; Nautilus Museum | False | AP | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/garden/home-beat-a-space-for-fabric.html | HOME BEAT; A SPACE FOR FABRIC | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/advertising-cable-tv-s-growth-in-ad-spots.html | Advertising; Cable TV's Growth in Ad Spots. | False | By Philip H. Dougherty | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/us/pay-as-you-go-budget-plan-is-approved-by-house-panel.html | PAY-AS-YOU-GO BUDGET PLAN IS APPROVED BY HOUSE PANEL | False | By Jonathan Fuerbringer | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/regan-won-t-bend-rules-on-latin-loans.html | REGAN WON'T 'BEND' RULES ON LATIN LOANS | False | By Peter T. Kilborn | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/city-to-drop-competitive-bidding-in-sale-of-some-public-properties.html | CITY TO DROP COMPETITIVE BIDDING IN SALE OF SOME PUBLIC PROPERTIES | False | By James Lemoyne | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/dissident-holder-is-suing-enstar.html | Dissident Holder Is Suing Enstar | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/tv-review-scandals-on-cinemax-in-an-after-hours-club.html | TV REVIEW; 'SCANDALS' ON CINEMAX, IN AN AFTER-HOURS CLUB | False | By John J. O'Connor | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/opinion/mr-meese-should-withdraw.html | Mr. Meese Should Withdraw | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/garden/hers.html | HERS | False | By Phyllis Rose | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/opinion/central-america-war-risk.html | CENTRAL AMERICA WAR RISK | False | By Tony Smith | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/neuharth-to-get-award.html | Neuharth to Get Award | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/transactions-086410.html | Transactions | False | | 1984-04-02 | TX 1-319894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/business-people-085430.html | BUSINESS PEOPLE; | False | By Pamela G. Hollie | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/c-corrections-086748.html | CORRECTIONS | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/executives.html | EXECUTIVES | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/mcgovern-to-do-saturday-night.html | MCGOVERN TO DO 'SATURDAY NIGHT" | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/a-2-tiered-trucking-system.html | A 2-TIERED TRUCKING SYSTEM | False | By Agis Salpukas, Special To the New York Times | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/cosmos-win-4-3.html | Cosmos Win, 4-3 | False | By Alex Yannis | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/opinion/foreign-affairs-detente-in-the-east.html | FOREIGN AFFAIRS; DETENTE IN THE EAST | False | By Flora Lewis | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-feb-29.html | AZTEC MANUFACTURING CO reports earnings for Qtr to Feb 29 | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/key-rates-085293.html | Key Rates | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/article-085404-no-title.html | Article 085404 -- No Title | False | By Alex S. Jones | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/us/no-headline-086291.html | No Headline | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/books/books-of-the-times-085087.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/hei-inc-reports-earnings-for-qtr-to-march-3.html | HEI INC reports earnings for Qtr to March 3 | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/transit-and-housing-police-set-up-civilian-panels.html | TRANSIT AND HOUSING POLICE SET UP CIVILIAN PANELS | False | By David W. Dunlap | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/world/around-the-world-china-reports-firing-on-vietnamese-plane.html | AROUND THE WORLD; China Reports Firing On Vietnamese Plane | False | AP | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/scouting-boxer-who-lasts-against-all-odds.html | SCOUTING; Boxer Who Lasts Against All Odds | False | By Thomas Rogers | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/news/no-headline-085760.html | No Headline | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/garden/calendar-gardening-and-interior-design.html | CALENDAR: GARDENING AND INTERIOR DESIGN | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/sports-people-phoenix-drops-bid.html | SPORTS PEOPLE; Phoenix Drops Bid | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/juno-lighting-reports-earnings-for-qtr-to-feb-29.html | JUNO LIGHTING reports earnings for Qtr to Feb 29 | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/opinion/abroad-at-home-pandering-for-votes.html | ABROAD AT HOME; PANDERING FOR VOTES | False | By Anthony Lewis | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/world/what-s-in-a-name-to-the-japanese-everything.html | WHAT'S IN A NAME? TO THE JAPANESE, EVERYTHING | False | By Clyde Haberman | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/opinion/l-if-the-choice-is-safe-borders-or-democracy-084624.html | IF THE CHOICE IS SAFE BORDERS OR DEMOCRACY | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/us/us-panel-urging-congress-to-alter-civil-rights-policy.html | U.S. PANEL URGING CONGRESS TO ALTER CIVIL RIGHTS POLICY | False | AP | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/mcfaddin-ventures-reports-earnings-for-qtr-to-feb-29.html | MCFADDIN VENTURES reports earnings for Qtr to Feb 29 | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/garden/helpful-hardware-household-organizers.html | HELPFUL HARDWARE; HOUSEHOLD ORGANIZERS | False | By Mary Smith | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/us/record-democratic-debate-transcript-democratic-candidates-debate-new-york.html | ON THE RECORD: THE DEMOCRATIC DEBATE; TRANSCRIPT OF DEMOCRATIC CANDIDATES DEBATE IN NEW YORK | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/music-tuck.html | MUSIC: TUCK | False | By Jon Pareles | 1984-04-02 | TX 1-319894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/edwards-a-g-sons-inc-reports-earnings-for-qtr-to-feb-29.html | EDWARDS, A G, & SONS INC reports earnings for Qtr to Feb 29 | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/world/tape-of-aquino-slaying-here-he-is-shoot-him.html | TAPE OF AQUINO SLAYING: 'HERE HE IS,' 'SHOOT HIM' | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/reports-of-insider-trading.html | REPORTS OF INSIDER TRADING | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/michigan-romps-in-nit-final.html | MICHIGAN ROMPS IN N.I.T. FINAL | False | By James Tuite | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/new-york-day-by-day-086707.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and David Bird | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/the-city-landmarks-panel-backs-tower-plan.html | THE CITY; Landmarks Panel Backs Tower Plan | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/new-york-day-by-day-086709.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and David Bird | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/world/armenians-in-teheran-wound-turkish-aides.html | Armenians in Teheran Wound Turkish Aides | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/oil-merger-curb-rejected-by-senate.html | Oil-Merger Curb Rejected by Senate | False | By Robert D. Hershey Jr. | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/world/as-trudeau-its-ally-leaves-bilingualism-suffers-setback.html | AS TRUDEAU, ITS ALLY, LEAVES, BILINGUALISM SUFFERS SETBACK | False | By Michael T. Kaufman | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/garden/indoor-pollution-is-high.html | INDOOR POLLUTION IS HIGH | False | AP | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/knicks-lose-brown-upset.html | KNICKS LOSE; BROWN UPSET | False | By Sam Goldaper | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/finance-new-issues-s-p-ratings-up-for-boeing-debt.html | FINANCE/NEW ISSUES; S.&P. Ratings Up For Boeing Debt | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/jardine-of-hong-kong-plans-shift-to-bermuda.html | JARDINE OF HONG KONG PLANS SHIFT TO BERMUDA | False | AP | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/bridge-a-kibitzer-cannot-applaud-maneuvers-he-doesn-t-see.html | Bridge: A Kibitzer Cannot Applaud Maneuvers He Doesn't See | False | By Alan Truscott | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/us/recalling-a-quixotic-race-for-mayor.html | RECALLING A QUIXOTIC RACE FOR MAYOR | False | By Clyde H. Farnsworth | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/surprise-storm-brings-snowfall-to-city-region.html | SURPRISE STORM BRINGS SNOWFALL TO CITY REGION | False | By James Barron | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/hawaii-s-search-for-business.html | HAWAII'S SEARCH FOR BUSINESS | False | By Pamela G. Hollie | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/garden/saint-laurent-polished-professionalism.html | SAINT LAURENT: POLISHED PROFESSIONALISM | False | By Bernadine Morris | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/credit-markets-rates-down-across-the-board.html | CREDIT MARKETS; RATES DOWN ACROSS THE BOARD | False | By Michael Quint | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/style/judy-r-heuman-marries-bruce-listhaus-in-bronx.html | Judy R. Heuman Marries Bruce Listhaus in Bronx | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/wncn-to-offer-carnegie-concerts.html | WNCN TO OFFER CARNEGIE CONCERTS | False | By John Rockwell | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/garden/q-a-083896.html | Q & A | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/garden/l-below-the-glasshouse-085054.html | Below the Glasshouse | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/banks-add-seabrook-demands.html | BANKS ADD SEABROOK DEMANDS | False | By David E. Sanger | 1984-04-02 | TX 1-319894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/world/france-citing-leaks-bars-press-from-detective-offices.html | France, Citing 'Leaks,' Bars Press From Detective Offices | False | AP | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/garden/leather-furniture-care-and-cleaning.html | LEATHER FURNITURE: CARE AND CLEANING | False | By Karel Joyce Littman | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/caps-defeat-devils-stay-in-contention.html | Caps Defeat Devils, Stay in Contention | False | AP | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/us/gov-lamm-asserts-elderly-if-very-ill-have-duty-to-die.html | GOV. LAMM ASSERTS ELDERLY, IF VERY ILL, HAVE 'DUTY TO DIE' | False | AP | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/market-place-uncertainties-faced-by-mci.html | Market Place; Uncertainties Faced by MCI | False | By Vartanig G. Vartan | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/equal-pension-bill-gains-retroactivity-struck.html | EQUAL-PENSION BILL GAINS; RETROACTIVITY STRUCK | False | By Irvin Molotsky | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/national-lumber-supply-reports-earnings-for-qtr-to-dec-31.html | NATIONAL LUMBER & SUPPLY reports earnings for Qtr to Dec 31 | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/students-from-bronx-get-their-day-in-highest-court.html | STUDENTS FROM BRONX GET THEIR DAY IN HIGHEST COURT | False | By David Margolick, Special To the New York Times | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/ultrasystems-inc-reports-earnings-for-qtr-to-jan-31.html | ULTRASYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/opinion/l-on-the-roar-of-mice-in-the-presidential-selection-process-084632.html | ON THE 'ROAR OF MICE' IN THE PRESIDENTIAL SELECTION PROCESS | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/us/campaign-notes-80-reagan-groups-pay-for-campaign-violations.html | CAMPAIGN NOTES; '80 Reagan Groups Pay For Campaign Violations | False | AP | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/control-laser-corp-reports-earnings-for-qtr-to-dec-31.html | CONTROL LASER CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/ltv-and-republic-file-joint-proxy.html | LTV and Republic File Joint Proxy | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/quotation-of-the-day-086737.html | Quotation of the Day | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/garden/central-park-volunteers.html | CENTRAL PARK VOLUNTEERS | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/gaylords-national-corp-reports-earnings-for-qtr-to-jan-28.html | GAYLORDS NATIONAL CORP reports earnings for Qtr to Jan 28 | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/us/reagn-suggests-he-would-veto-bill-to-put-embassy-in-jerusalem.html | Reagan Suggests He Would Veto Bill to Put Embassy in Jerusalem | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/welbilt-corp-reports-earnings-for-qtr-to-dec-31.html | WELBILT CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/us/white-house-fence-may-be-strengthened.html | White House Fence May Be Strengthened | False | (AP) | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/new-york-day-by-day-clips-of-jewish-history.html | NEW YORK DAY BY DAY; Clips of Jewish History | False | By Susan Heller Anderson and David Bird | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/robertson-sent-to-minors.html | ROBERTSON SENT TO MINORS | False | By Murray Chass | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/finance-new-issues-top-tampa-yield-9.8.html | FINANCE/NEW ISSUES ; Top Tampa Yield 9.8% | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/checker-motors-corp-reports-earnings-for-year-to-dec-31.html | CHECKER MOTORS CORP reports earnings for Year to Dec 31 | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/obituaries/benjamin-mays-educator-dies-served-as-inspiration-to-dr-king.html | BENJAMIN MAYS, EDUCATOR, DIES; SERVED AS INSPIRATION TO DR. KING | False | By Frank J. Prial | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/torstar-corp-reports-earnings-for-year-to-dec-31.html | TORSTAR CORP reports earnings for Year to Dec 31 | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/us/campaign-notes-supreme-court-refuses-to-bar-louisiana-vote.html | CAMPAIGN NOTES; Supreme Court Refuses to Bar Louisiana Vote | False | AP | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/world/british-diplomat-is-shot-to-death-in-athens.html | BRITISH DIPLOMAT IS SHOT TO DEATH IN ATHENS | False | By Paul Anastasi | 1984-04-02 | TX 1-319894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/business/man-in-the-news-an-argentine-minister-known-for-bernardo-grinspun-blunt-talk.html | MAN IN THE NEWS; AN ARGENTINE MINISTER KNOWN FOR: BERNARDO GRINSPUN BLUNT TALK | False | By Kenneth N. Gilpin | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/style/judith-baum-marries-neil-halpern-doctor.html | Judith Baum Marries Neil Halpern, Doctor | False | | 1984-04-02 | TX 1-319894 |
| 1984-03-29 | 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/13-indicted-after-investigation-of-major-loan-sharking-ring.html | 13 INDICTED AFTER INVESTIGATION OF MAJOR LOAN-SHARKING RING | False | By Philip Shenon | 1984-04-02 | TX 1-319894 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/capitals-arrive-via-defense.html | CAPITALS ARRIVE VIA DEFENSE | False | By Kevin Dupont | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/journal-says-a-reporter-is-under-sec-inquiry.html | JOURNAL SAYS A REPORTER IS UNDER S.E.C. INQUIRY | False | By Alex S. Jones | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/movies/my-brother-s-wedding-from-coast.html | 'MY BROTHER'S WEDDING' FROM COAST | False | By Janet Maslin | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/us/briefing-087530.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/us/hart-says-campaign-charges-strain-his-friendship-with-mondale.html | HART SAYS CAMPAIGN CHARGES STRAIN HIS FRIENDSHIP WITH MONDALE | False | By Bernard Weinraub | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/us/canadian-claims-victory-steelworker-vote-pittsburgh-march-29-ap-lynn-williams.html | CANADIAN CLAIMS VICTORY IN STEELWORKER VOTE PITTSBURGH, March 29 (AP) - Lynn Williams, holding a commanding lead over Frank McKee, tonight claimed victory in their race for president of the million-member United Steelworkers of America union. | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/us/unusual-set-of-events-led-to-severe-weather.html | UNUSUAL SET OF EVENTS LED TO SEVERE WEATHER | False | By Walter Sullivan | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/scouting-salute-to-smith.html | SCOUTING Salute to Smith | False | By Jane Gross and Thomas Rogers | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/world/german-denies-it-sold-a-pesticide-factory-to-the-iraqis.html | GERMAN DENIES IT SOLD A PESTICIDE FACTORY TO THE IRAQIS | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/opinion/l-corporate-victory-disguised-as-defeat-087384.html | CORPORATE VICTORY DISGUISED AS DEFEAT | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/movies/film-misunderstood.html | FILM: 'MISUNDERSTOOD' | False | By Janet Maslin | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/theater/theater-a-portrait-of-louisa-may-alcott.html | THEATER: A PORTRAIT OF LOUISA MAY ALCOTT | False | By Herbert Mitgang | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/quotation-of-the-day-089259.html | Quotation of the Day | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/us/democratic-presidential-aspirants-view-key-issues-despite-campaign-oratory-some.html | HOW THE DEMOCRATIC PRESIDENTIAL ASPIRANTS VIEW KEY ISSUES; DESPITE CAMPAIGN ORATORY, SOME DIFFERENCES ARE SUBTLE | False | By Robert Pear | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/key-rates-087575.html | Key Rates | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/us/judge-finds-ibm-is-not-guilty-of-discrimination-aginst-blacks.html | JUDGE FINDS I.B.M. IS NOT GUILTY OF DISCRIMINATION AGINST BLACKS | False | AP | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/penguins-lose-game-and-clinch-cellar.html | PENGUINS LOSE GAME AND CLINCH CELLAR | False | By Gerald Eskenazi | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/south-atlantic-financial-corp-reports-earnings-for-qtr-to-oct-31.html | SOUTH ATLANTIC FINANCIAL CORP reports earnings for Qtr to Oct 31 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/plan-for-market-on-queens-site-backed-by-us.html | PLAN FOR MARKET ON QUEENS SITE BACKED BY U.S. | False | By Jane Perlez | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/us/campaign-notes-glenn-would-consider-second-spot-on-ticket.html | CAMPAIGN NOTES; Glenn Would Consider Second Spot on Ticket | False | AP | 1984-04-02 | TX 1-319895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/a-computer-show.html | A Computer Show | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/pop-jazz-sweet-absil-and-society-saluting-ellington.html | POP/JAZZ; SWEET ABSIL AND SOCIETY SALUTING ELLINGTON | False | By John S. Wilson | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/atico-financial-corp-reports-earnings-for-qtr-to-dec-31.html | ATICO FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/ethical-conflicts-in-business-journalism.html | ETHICAL CONFLICTS IN BUSINESS JOURNALISM | False | By Jonathan Friendly | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/opinion/l-a-bias-that-hurts-women-scientists-087387.html | A BIAS THAT HURTS WOMEN SCIENTISTS | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/what-they-did-in-jersey-when-sea-came-calling.html | WHAT THEY DID IN JERSEY WHEN SEA CAME CALLING | False | By Joseph F. Sullivan | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/latin-debt-cuts-boston-bank-s-profit.html | LATIN DEBT CUTS BOSTON BANK'S PROFIT | False | By Robert A. Bennett | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/world/in-baroque-well-fed-prague-the-spirit-is-numb.html | IN BAROQUE, WELL-FED PRAGUE, THE SPIRIT IS NUMB | False | By James M. Markham | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/man-in-the-news-technologist-with-a-weather-eye.html | MAN IN THE NEWS; TECHNOLOGIST WITH A WEATHER EYE | False | By Maureen Dowd | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/a-seabrook-partner-to-vote-to-kill-unit.html | A Seabrook Partner To Vote to Kill Unit | False | By Susan Chira | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/sports-people-buckner-s-reaction.html | SPORTS PEOPLE; Buckner's Reaction | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/theater/theater-new-york-is-ended.html | THEATER: NEW YORK IS ENDED | False | By Mel Gussow | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/us/for-students-rebirth-of-the-blues.html | FOR STUDENTS, REBIRTH OF THE BLUES | False | By E. | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/movies/film-greysoke-tarzan-in-africa-and-england.html | FILM: 'GREYSOKE,' TARZAN IN AFRICA AND ENGLAND | False | By Vincent Canby | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/best-products-co-reports-earnings-for-qtr-to-jan-28.html | BEST PRODUCTS CO reports earnings for Qtr to Jan 28 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/us/campaign-notes-former-officials-warn-candidates-on-oratory.html | CAMPAIGN NOTES; Former Officials Warn Candidates on Oratory | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/events-and-openings-friday-music.html | Events and Openings Friday Music | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/opinion/essay-the-meese-mess.html | ESSAY; THE MEESE MESS | False | William Safire | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/avery-international-corp-reports-earnings-for-qtr-to-feb-29.html | AVERY INTERNATIONAL CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/scouting-selling-soccer.html | SCOUTING; Selling Soccer | False | By Jane Gross and Thomas Rogers | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/colts-move-to-indianapolis-is-announced.html | COLTS' MOVE TO INDIANAPOLIS IS ANNOUNCED | False | By Robert Mcg. Thomas Jr. | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/tv-weekend-abc-s-samson-and-delilah-remake.html | TV WEEKEND; ABC'S 'SAMSON AND DELILAH' REMAKE | False | By John J. O'Connor | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/new-york-day-by-day-087651.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/movies/a-ying-a-story-from-hong-kong.html | 'A YING,' A STORY FROM HONG KONG | False | By Janet Maslin | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/telepictures-corp-reports-earnings-for-qtr-to-dec-31.html | TELEPICTURES CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/jackson-urges-a-new-course-for-us.html | JACKSON URGES A NEW COURSE FOR U.S. | False | By Gerald M. Boyd | 1984-04-02 | TX 1-319895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/sports-people-monster-is-back.html | SPORTS PEOPLE; 'Monster Is Back' | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/movies/film-too-shy-to-try-1978-coemdy-from-france.html | FILM: 'TOO SHY TO TRY,' 1978 COEMDY FROM FRANCE | False | By Vincent Canby | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/us-opposes-canadian-bets-on-baseball.html | U.S. OPPOSES CANADIAN BETS ON BASEBALL | False | By Michael T. Kaufman | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/storm-batters-east-with-snow-wind-and-floods.html | STORM BATTERS EAST WITH SNOW, WIND AND FLOODS | False | By Robert D. McFadden | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/books/2-awarded-bancroft-prizes-in-history.html | 2 Awarded Bancroft Prizes in History | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/restaurnats.html | RESTAURNATS | False | By Marian Burros | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/scouting-as-good-as-gold.html | SCOUTING; As Good as Gold | False | By Jane Gross and Thomas Rogers | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/us/worker-who-won-right-to-regain-job-may-face-new-fight.html | WORKER WHO WON RIGHT TO REGAIN JOB MAY FACE NEW FIGHT | False | By William Robbins | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/business-people-cluett-peabody-forms-new-3-executive-panel.html | BUSINESS PEOPLE; CLUETT, PEABODY FORMS NEW 3-EXECUTIVE PANEL | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/world/african-poet-joins-the-immortals-of-france.html | AFRICAN POET JOINS THE IMMORTALS OF FRANCE | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/tv-weekend-088999.html | TV WEEKEND | False | By Barbara Crossette | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/us/reagan-denies-o-neill-s-charges-of-unfairness-by-administration.html | REAGAN DENIES O'NEILL'S CHARGES OF UNFAIRNESS BY ADMINISTRATION | False | By Francis X. Clines | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/advertising-moving-up-in-direct-marketing.html | Advertising Moving Up In Direct Marketing | False | By Philip H. Dougherty | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/news-summary-friday-march-30-1984-international.html | NEWS SUMMARY; FRIDAY, MARCH 30, 1984 International | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/theater/theater-hoffman-death-of-salesman.html | THEATER: HOFFMAN, 'DEATH OF SALESMAN' | False | By Frank Rich | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/8th-game-in-chess-is-drawn.html | 8TH GAME IN CHESS IS DRAWN | False | By Robert Byrne | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/sports-people-clash-in-syracuse.html | SPORTS PEOPLE; Clash in Syracuse | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/giants-trade-kelley-to-chargers.html | GIANTS TRADE KELLEY TO CHARGERS | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/state-primary-puts-black-and-hispanic-voters-in-the-spotlight.html | STATE PRIMARY PUTS BLACK AND HISPANIC VOTERS IN THE SPOTLIGHT | False | By Sam Roberts | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/books/books-of-the-times-by-le-anne-schreiber.html | BOOKS OF THE TIMES; By Le Anne Schreiber; | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/finance-new-issues-state-schedules-spring-borrowing.html | FINANCE/NEW ISSUES; State Schedules Spring Borrowing | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/broadway.html | BROADWAY | False | By Carol Lawson | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/us/howdy-houstan-how-m-i-doin.html | HOWDY, HOUSTAN! HOWM I DOIN'? | False | By Wayne King | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/sports-people-a-delay-for-mclain.html | SPORTS PEOPLE; A Delay for McLain | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/olympic-trial-list-down-to-64.html | Olympic Trial List Down to 64 | False | By Malcolm Moran | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/finance-new-issues-notes-are-priced-at-99-7-8-for-rainier.html | FINANCE/NEW ISSUES; Notes Are Priced At 99 7/8 for Rainier | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/obituaries/clifford-w-henderson-founder-of-air-races.html | Clifford W. Henderson , Founder of Air Races | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/tv-weekend-089002.html | TV WEEKEND | False | By Maurice Carroll | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/no-headline-087617.html | No Headline | False | | 1984-04-02 | TX 1-319895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/on-the-day-of-the-big-storm-floods-anger-and-resignation.html | ON THE DAY OF THE BIG STORM, FLOODS, ANGER AND RESIGNATION | False | By Deirdre Carmody | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/opinion/argentine-roulette.html | Argentine Roulette | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/new-york-day-by-day-088946.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/new-home-sales-up-brisk-7.8.html | NEW-HOME SALES UP BRISK 7.8% | False | AP | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/opera-chorale-in-dvorak-s-dimitri.html | OPERA: CHORALE IN DVORAK'S 'DIMITRI' | False | By Donal Henahan | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/s-a-y-industries-reports-earnings-for-qtr-to-march-3.html | S A Y INDUSTRIES reports earnings for Qtr to March 3 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/economic-scene-a-crucial-time-for-argentina.html | Economic Scene; A Crucial Time For Argentina | False | By Leonard Silk | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/opinion/unwise-proposal-to-curb-mergers.html | UNWISE PROPOSAL TO CURB MERGERS | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/economic-index-up-strong-0.7.html | ECONOMIC INDEX UP STRONG 0.7% | False | AP | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/emigre-dancers.html | Emigre Dancers | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/ramsay-wins-his-700th.html | Ramsay Wins His 700th | False | (AP) | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/cashen-changes-stance-on-rookies.html | CASHEN CHANGES STANCE ON ROOKIES | False | By Jane Gross | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/big-bear-inc-reports-earnings-for-qtr-to-feb-25.html | BIG BEAR INC reports earnings for Qtr to Feb 25 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/c-no-headline-089263.html | No Headline | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/sports-of-the-times-two-coaches-one-team.html | SPORTS OF THE TIMES; TWO COACHES, ONE TEAM | False | By George Vecsey | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/bankruptcy-bill-is-stalled.html | Bankruptcy Bill Is Stalled | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/stocks-end-mixed-dow-off-by-3.87.html | Stocks End Mixed; Dow Off by 3.87 | False | By Phillip H. Wiggins | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/advertising-modular-marketing.html | ADVERTISING; Modular Marketing | False | By Philip H. Dougherty | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/us/the-whole-trailer-went-up-into-the-sky.html | 'THE WHOLE TRAILER WENT UP INTO THE SKY' | False | By William E. Schmidt, Special To the New York Times | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/another-boost-for-pan-american-fusion-music.html | ANOTHER BOOST FOR PAN-AMERICAN FUSION MUSIC | False | By Robert Palmer | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/world/a-quiet-day-follows-violent-spasm-in-beirut.html | A QUIET DAY FOLLOWS VIOLENT SPASM IN BEIRUT | False | By E.j. Dionne Jr. | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/universal-development-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL DEVELOPMENT reports earnings for Qtr to Dec 31 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/us/tornadoes-kill-60-over-wide-areas-of-the-carolinas.html | TORNADOES KILL 60 OVER WIDE AREAS OF THE CAROLINAS | False | By Phil Gailey, Special To the New York Times | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/opinion/l-crime-victim-aid-worth-federal-re-funding-087397.html | CRIME VICTIM AID WORTH FEDERAL RE-FUNDING | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/opinion/what-price-home-taping.html | What Price Home Taping? | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/jensen-industries-reports-earnings-for-year-to-dec-31.html | JENSEN INDUSTRIES reports earnings for Year to Dec 31 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/french-workers-riot-over-steel-cutbacks.html | FRENCH WORKERS RIOT OVER STEEL CUTBACKS | False | By Paul Lewis | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/lehman-may-sell-a-stake.html | LEHMAN MAY SELL A STAKE | False | By Leslie Wayne | 1984-04-02 | TX 1-319895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/penobscot-shoe-co-reports-earnings-for-qtr-to-feb-24.html | PENOBSCOT SHOE CO reports earnings for Qtr to Feb 24 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/university-graphics-inc-reports-earnings-for-year-to-dec-31.html | UNIVERSITY GRAPHICS INC reports earnings for Year to Dec 31 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/executive-changes-087463.html | EXECUTIVE CHANGES | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/us/no-headline-088675.html | No Headline | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/dome-accord-may-be-near.html | Dome Accord May Be Near | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/parisian-inc-reports-earnings-for-qtr-to-jan-28.html | PARISIAN INC reports earnings for Qtr to Jan 28 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/ferronics-incorporated-reports-earnings-for-year-to-dec-31.html | FERRONICS INCORPORATED reports earnings for Year to Dec 31 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/world/soviet-joins-ethiopia-in-criticizing-us.html | SOVIET JOINS ETHIOPIA IN CRITICIZING U.S. | False | By Serge Schmemann | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/john-denver-concert.html | John Denver Concert | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/opinion/in-the-nation-fritz-and-gary.html | IN THE NATION; FRITZ AND GARY | False | Tom Wicker | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/new-york-day-by-day-088930.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/world/iraq-says-its-forces-set-four-ships-ablaze-gulf-baghdad-iraq-march-29-ap.html | IRAQ SAYS ITS FORCES SET FOUR SHIPS ABLAZE IN GULF BAGHDAD, Iraq, March 29 (AP) - A military spokesman said today that Iraqi warplanes and naval vessels had set four ships on fire in an attack at dawn off the Iranian coast at the head of the Persian Gulf. | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/finance-new-issues-stock-or-cash-choice-given-on-chase-notes.html | FINANCE/NEW ISSUES ; Stock or Cash Choice Given on Chase Notes | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/alvarado-s-aides-reassigned.html | ALVARADO'S AIDES REASSIGNED | False | By Joyce Purnick | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/burl-ives-in-concert.html | Burl Ives in Concert | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/plenum-publishing-co-reports-earnings-for-qtr-to-dec-31.html | PLENUM PUBLISHING CO reports earnings for Qtr to Dec 31 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/us/around-the-nation-tank-parts-are-seized-reported-bound-for-iran.html | AROUND THE NATION; Tank Parts Are Seized; Reported Bound for Iran | False | AP | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/wheeled-coach-industries-reports-earnings-for-year-to-dec-31.html | WHEELED COACH INDUSTRIES reports earnings for Year to Dec 31 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/porsche-planning-to-go-public.html | PORSCHE PLANNING TO GO PUBLIC | False | By John Tagliabue | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/world/senate-defeats-attempts-to-limit-us-troop-use-in-latin-america.html | SENATE DEFEATS ATTEMPTS TO LIMIT U.S. TROOP USE IN LATIN AMERICA | False | By Hedrick Smith | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/world/around-the-world-guerrilla-is-killed-in-santiago-gunfight.html | AROUND THE WORLD; Guerrilla Is Killed In Santiago Gunfight | False | AP | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/lennar-corp-reports-earnings-for-qtr-to-feb-29.html | LENNAR CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/stocks-plunge-in-hong-kong.html | Stocks Plunge In Hong Kong | False | (AP) | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/trade-gap-widens-to-record.html | TRADE GAP WIDENS TO RECORD | False | AP | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/world/israel-s-minister-of-science-deplores-chemical-warfare.html | Israel's Minister of Science Deplores Chemical Warfare | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/movies/antartica-nominee-of-japan-for-academy-award.html | 'ANTARTICA,' NOMINEE OF JAPAN FOR ACADEMY AWARD | False | By Lawrence Van Gelder | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/federal-resources-corp-reports-earnings-for-qtr-to-jan-31.html | FEDERAL RESOURCES CORP reports earnings for Qtr to Jan 31 | False | | 1984-04-02 | TX 1-319895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/group-reminds-contenders-jews-watch-non-israel-issues.html | GROUP REMINDS CONTENDERS JEWS WATCH NON-ISRAEL ISSUES | False | By Ari L. Goldman | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/myths-fade-as-aged-visit-fdr-high.html | MYTHS FADE AS AGED VISIT F.D.R. HIGH | False | By William R. Greer | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/nit-foresees-few-changes.html | N.I.T. FORESEES FEW CHANGES | False | By James Tuite | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/reporter-s-notebook-on-the-beach.html | REPORTER'S NOTEBOOK: ON THE BEACH | False | By Marlise Simons | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/chargit-inc-reports-earnings-for-qtr-to-dec-31.html | CHARGIT INC reports earnings for Qtr to Dec 31 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/world/two-nicaraguan-ships-strike-mines-near-port.html | Two Nicaraguan Ships Strike Mines Near Port | False | AP | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/briefs-088061.html | BRIEFS | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/mta-to-buy-400-new-buses-for-68-million.html | M.T.A. TO BUY 400 NEW BUSES FOR $68 MILLION | False | By Suzanne Daley | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/market-place-higher-payout-at-ibm-seen.html | MARKET PLACE; HIGHER PAYOUT AT I.B.M. SEEN | False | By Vartanig G. Vartan | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/us/new-unemployment-claims-rose-slightly-for-mid-march.html | New Unemployment Claims Rose Slightly for Mid-March | False | AP | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/economy-off-in-mexico.html | Economy Off In Mexico | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/movies/screen-romancing-the-stone-action-comedy.html | SCREEN: 'ROMANCING THE STONE,' ACTION-COMEDY | False | By Vincent Canby | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/obituaries/edwin-forsythe-congressman-dies.html | EDWIN FORSYTHE, CONGRESSMAN, DIES | False | BY Walter H Waggoner | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/about-real-estate-new-west-84th-st-rental-apartments.html | ABOUT REAL ESTATE; NEW WEST 84TH ST. RENTAL APARTMENTS | False | By Alan S. Oser | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/pandick-inc-reports-earnings-for-qtr-to-feb-29.html | PANDICK INC reports earnings for Qtr to Feb 29 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/no-headline-087326.html | No Headline | False | AP | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/us/treasury-proposes-a-rescue-loan-for-argentina.html | TREASURY PROPOSES A RESCUE LOAN FOR ARGENTINA | False | By Peter T. Kilborn | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/us/coast-nurse-guilty-of-killing-12-patients-with-heart-drug.html | COAST NURSE GUILTY OF KILLING 12 PATIENTS WITH HEART DRUG | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/magic-marker-industries-inc-reports-earnings-for-qtr-to-nov-30.html | MAGIC MARKER INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/export-act-due-to-expire.html | Export Act Due to Expire | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/hart-asserts-mondale-drive-is-using-pac-contributions.html | HART ASSERTS MONDALE DRIVE IS USING PAC CONTRIBUTIONS | False | By Frank Lynn | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/movies/at-the-movies-3-frenchmen-describe-their-us-ventures.html | AT THE MOVIES; 3 Frenchmen describe their U.S. ventures. | False | By Janet Maslin | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/mondale-says-he-is-friend-of-cities.html | MONDALE SAYS HE IS FRIEND OF CITIES | False | By Maurice Carroll | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/new-york-day-by-day-only-one-boozer.html | NEW YORK DAY BY DAY; ONLY ONE BOOZER | False | By Susan Heller Anderson and David Bird | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/opera-audition-stars-sing-at-met-on-sunday.html | OPERA-AUDITION STARS SING AT MET ON SUNDAY | False | By Tim Page | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/air-canada-reports-earnings-for-year-to-dec-31.html | AIR CANADA reports earnings for Year to Dec 31 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/art-open-juried-show-at-academy-of-design.html | ART: OPEN JURIED SHOW AT ACADEMY OF DESIGN | False | By Michael Brenson | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/collins-aikman-corp-reports-earnings-for-qtr-to-feb-29.html | COLLINS & AIKMAN CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-02 | TX 1-319895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/us/new-eruptions-begin-at-mount-st-helens.html | New Eruptions Begin At Mount St. Helens | False | (AP) | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/advertising-kelly-award-to-ddb-for-weight-watchers.html | ADVERTISING; Kelly Award to D.D.B. For Weight Watchers | False | By Philip H. Dougherty | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/us/in-congress-little-talk-of-the-reagn-mandate.html | IN CONGRESS, LITTLE TALK OF THE REAGAN MANDATE | False | By Martin Tolchin | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/us/a-postscript-on-prayer.html | A POSTSCRIPT ON PRAYER | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/us/the-democratic-debate-mondale-strategy-aimed-at-miring-hart-in-details.html | THE DEMOCRATIC DEBATE: MONDALE STRATEGY AIMED AT MIRING HART IN DETAILS | False | By Howell Raines | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/nets-win-on-dawkins-basket-nets-defeat-pistons.html | NETS WIN ON DAWKINS BASKET; Nets Defeat Pistons | False | By Roy S. Johnson | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/opinion/the-wrong-appeal-to-jewish-voters.html | THE WRONG APPEAL TO JEWISH VOTERS | False | BY Hyman H. Bookbinder | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/leucadia-national-corp-reports-earnings-for-qtr-to-dec-31.html | LEUCADIA NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/international-banknote-co-inc-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL BANKNOTE CO INC reports earnings for Qtr to Dec 31 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/thorpe-leads-tpc-by-shot.html | THORPE LEADS T.P.C. BY SHOT | False | By Gordon S. White Jr. | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/world/us-aides-say-iraqis-made-use-of-a-nerve-gas.html | U.S. AIDES SAY IRAQIS MADE USE OF A NERVE GAS | False | By Seymour M. Hersh, Special To the New York Times | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/obituaries/b-kenneth-anthony-77-dies-united-church-of-christ-aide.html | B. Kenneth Anthony, 77, Dies; United Church of Christ Aide | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/trader-admits-shelter-fraud.html | Trader Admits Shelter Fraud | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/opinion/reagn-s-challenge-in-china.html | REAGAN'S CHALLENGE IN CHINA | False | John D. Ehrlichman | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/shell-oil-s-rebuff-to-deal-by-parent.html | SHELL OIL'S REBUFF TO DEAL BY PARENT | False | By Robert J. Cole | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/oneok-inc-reports-earnings-for-qtr-to-feb-29.html | ONEOK INC reports earnings for Qtr to Feb 29 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/castle-industries-inc-reports-earnings-for-year-to-dec-31.html | CASTLE INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/american-recreation-ceners-reports-earnings-for-qtr-to-dec-31.html | AMERICAN RECREATION CENERS reports earnings for Qtr to Dec 31 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/us/reagn-advertising-team-is-formed.html | REAGAN ADVERTISING TEAM IS FORMED | False | By Dudley Clendinen | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/world/l-the-un-today-march-30-1984-087693.html | The U.N. Today March 30, 1984 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/mediflex-systems-reports-earnings-for-qtr-to-feb-22.html | MEDIFLEX SYSTEMS reports earnings for Qtr to Feb 22 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/interpharm-laboratories-ltd-reports-earnings-for-year-to-dec-31.html | INTERPHARM LABORATORIES LTD reports earnings for Year to Dec 31 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/about-beetle-bailey.html | About Beetle Bailey | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/film-on-spanish-war.html | Film on Spanish War | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/movies/film-greystoke-tarzan-in-africa-and-england.html | FILM: 'GREYSTOKE,' TARZAN IN AFRICA AND ENGLAND | False | By Vincent Canby | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/us/house-republicans-outline-their-plan-to-trim-deficits.html | HOUSE REPUBLICANS OUTLINE THEIR PLAN TO TRIM DEFICITS | False | By Jonathan Fuerbringer | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/elder-beerman-stores-corp-reports-earnings-for-qtr-to-jan-29.html | ELDER-BEERMAN STORES CORP reports earnings for Qtr to Jan 29 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/at-t-chooses-finance-officer.html | A.T.&T. Chooses Finance Officer | False | | 1984-04-02 | TX 1-319895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/movies/new-directors-new-films-looks-at-the-world-family.html | 'NEW DIRECTORS/NEW FILMS' LOOKS AT THE WORLD FAMILY | False | By Nan Robertson | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/us/house-senate-conference-agrees-on-plan-for-wheat-price-supports.html | HOUSE-SENATE CONFERENCE AGREES ON PLAN FOR WHEAT PRICE SUPPORTS | False | By Seth S. King | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/world/medals-outnumber-gi-s-in-grenada-assault.html | MEDALS OUTNUMBER G.I.'S IN GRENADA ASSAULT | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/publishing-tv-talk-leads-to-best-seller-list.html | PUBLISHING;TV TALK LEADS TO BEST-SELLER LIST | False | By Edwin McDowell | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/world/us-may-defy-79-arms-pact-terms.html | U.S. MAY DEFY '79 ARMS PACT TERMS | False | By Bernard Gwertzman | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/us/usia-critical-of-its-moves-in-inquiry-over-the-blacklist.html | U.S.I.A. CRITICAL OF ITS MOVES IN INQUIRY OVER THE 'BLACKLIST' | False | By Joel Brinkley | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/school-cited.html | School Cited | False | (AP) | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/credit-markets-money-supply-off-100-million.html | CREDIT MARKETS; MONEY SUPPLY OFF $100 MILLION | False | By Kenneth N. Gilpin | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/opinion/l-the-poisons-of-ypres-087388.html | THE POISONS OF YPRES | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/reliance-units-buy-6.3-of-disney.html | RELIANCE UNITS BUY 6.3% OF DISNEY | False | By N. R. Kleinfield | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/us/broad-inquiry-on-meese-planned.html | 'BROAD INQUIRY ON MEESE PLANNED | False | By Leslie Maitland Werner | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/us/campaign-notes-us-workers-fight-bar-to-campaign-buttons.html | CAMPAIGN NOTES; U.S. Workers Fight Bar To Campaign Buttons | False | AP | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/yield-data-delayed.html | Yield Data Delayed | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/freestyle-proves-her-style.html | Freestyle Proves Her Style | False | By Frank Litsky | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/business-digest-088694.html | BUSINESS DIGEST | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/style/paris-shows-few-peaks-and-many-valleys.html | PARIS SHOWS: FEW PEAKS AND MANY VALLEYS | False | By Bernadine Morris | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/monolithic-memories-inc-reports-earnings-for-qtr-to-march-18.html | MONOLITHIC MEMORIES INC reports earnings for Qtr to March 18 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/gamesmanship-figured-in-accord-on-the-budget.html | GAMESMANSHIP FIGURED IN ACCORD ON THE BUDGET | False | By Michael Oreskes | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/centronics-data-computer-corp-reports-earnings-for-qtr-to-jan-1.html | CENTRONICS DATA COMPUTER CORP reports earnings for Qtr to Jan 1 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/gotham-stakes-off-for-week-storm-puts-track-in-bad-shape.html | Gotham Stakes Off for Week; Storm Puts Track in Bad Shape | False | By Steven Crist | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/at-whitney-5-new-york-painters.html | AT WHITNEY, 5 NEW YORK PAINTERS | False | By Grace Glueck | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/world/us-steps-up-use-of-spying-planes-in-salvador-war.html | U.S. STEPS UP USE OF SPYING PLANES IN SALVADOR WAR | False | By Lydia Chavez, Special To the New York Times | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/ampal-american-israel-corp-reports-earnings-for-year-to-dec-31.html | AMPAL-AMERICAN ISRAEL CORP reports earnings for Year to Dec 31 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/dining-out-guide-wine-by-the-glass.html | Dining Out Guide: Wine by the Glass | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/mood-to-trade-nettles-grows.html | MOOD TO TRADE NETTLES GROWS | False | By Murray Chass | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/dionics-inc-reports-earnings-for-year-to-dec-31.html | DIONICS INC reports earnings for Year to Dec 31 | False | | 1984-04-02 | TX 1-319895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/us/the-president-s-changing-fortunes-at-white-house-a-matterof-direction.html | THE PRESIDENT'S CHANGING FORTUNES; AT WHITE HOUSE, A MATTEROF DIRECTION | False | By Francis X. Clines | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/opinion/l-asbestos-companies-questionable-triumph-087389.html | ASBESTOS COMPANIES' QUESTIONABLE TRIUMPH | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/us/around-the-nation-appeal-denied-texan-scheduled-for-execution.html | AROUND THE NATION; Appeal Denied Texan Scheduled for Execution | False | AP | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/hunterdon-pharmaceuticals-reports-earnings-for-year-to-dec-31.html | HUNTERDON PHARMACEUTICALS reports earnings for Year to Dec 31 | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/art-california-school.html | ART: CALIFORNIA SCHOOL | False | By Vivien Raynor | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/the-inning-of-the-dolphin.html | THE INNING OF THE DOLPHIN | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/world/around-the-world-a-premier-of-bangladesh-named-by-military-ruler.html | AROUND THE WORLD; A Premier of Bangladesh Named by Military Ruler | False | AP | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/coaches-back-a-shot-clock.html | Coaches Back A Shot Clock | False | (AP) | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/opinion/the-worm-and-the-apple-safety-second.html | The Worm and the Apple Safety Second | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/style/the-evening-hours.html | THE EVENING HOURS | False | Angela Taylor | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/bridge-087635.html | Bridge | False | By Alan Truscott | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/opinion/l-industry-not-government-is-overspending-087391.html | INDUSTRY, NOT GOVERNMENT, IS OVERSPENDING | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/new-york-day-by-day-088942.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/auctions-phone-bids-add-to-drama.html | AUCTIONS; PHONE BIDS ADD TO DRAMA | False | By Rita Reif | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/scouting-rematch-recalls-darling-s-big-day.html | SCOUTING; Rematch Recalls Darling's Big Day | False | By Jane Gross and Thomas Rogers | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/sports-people-price-philosophy.html | SPORTS PEOPLE; Price Philosophy | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/marathon-will-buy-husky-unit.html | MARATHON WILL BUY HUSKY UNIT | False | By Agis Salpukas | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/world/nerve-gases-and-pesticides-links-are-close.html | NERVE GASES AND PESTICIDES: LINKS ARE CLOSE | False | By Wayne Biddle | 1984-04-02 | TX 1-319895 |
| 1984-03-30 | 1984-03-30 | https://www.nytimes.com/1984/03/30/business/business-people-changes-at-the-top-for-pope-talbot.html | BUSINESS PEOPLE; CHANGES AT THE TOP FOR POPE & TALBOT | False | | 1984-04-02 | TX 1-319895 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/lincoln-logs-reports-earnings-for-year-to-jan-31.html | LINCOLN LOGS reports earnings for Year to Jan 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/bsn-corp-reports-earnings-for-qtr-to-dec-31.html | BSN CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/us/campaign-notes-larouche-makes-a-gainon-getting-us-funds.html | CAMPAIGN NOTES; LaRouche Makes a GainOn Getting U.S. Funds | False | AP | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/after-storm-the-cleanup-gets-started.html | AFTER STORM, THE CLEANUP GETS STARTED | False | By Robert D. McFadden | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/your-money-changed-rules-in-margin-debt.html | YOUR MONEY; CHANGED RULES IN MARGIN DEBT | False | By Leonard Sloane | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/new-york-day-by-day-a-degree-for-bob-hope.html | NEW YORK DAY BY DAY; A Degree for Bob Hope | False | By Susan Heller Anderson and Frank J. Prial | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/movies/hollywood-is-stepping-up-effort-to-combat-drug-abuse-in-industry.html | HOLLYWOOD IS STEPPING UP EFFORT TO COMBAT DRUG ABUSE IN INDUSTRY | False | By Aljean Harmetz | 1984-04-05 | TX 1-320832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/a-l-laboratories-inc-reports-earnings-for-year-to-dec-31.html | A L LABORATORIES INC reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/us/new-flu-vaccine-a-success-in-tests.html | NEW FLU VACCINE A SUCCESS IN TESTS | False | By Harold M. Schmeck Jr. | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/the-region-6-foods-recalled-because-of-edb.html | THE REGION; 6 Foods Recalled Because of EDB | False | AP | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/prices-paid-farmers-up-by-1.4.html | PRICES PAID FARMERS UP BY 1.4% | False | AP | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/new-york-day-by-day-meals-on-military-wheels.html | NEW YORK DAY BY DAY; Meals on Military Wheels | False | By Susan Heller Anderson and Frank J. Prial | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/ibm-japan-posts-gain.html | I.B.M. Japan Posts Gain | False | AP | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/quotation-of-the-day-091635.html | Quotation of the Day | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/us/diagnostic-device-allowed-for-sale.html | DIAGNOSTIC DEVICE ALLOWED FOR SALE | False | By Ronald Sullivan | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/vuebotics-corp-reports-earnings-for-year-to-dec-31.html | VUEBOTICS CORP reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/sundance-oil-co-reports-earnings-for-qtr-to-dec-31.html | SUNDANCE OIL CO reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/sports/transactions-091154.html | Transactions | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/opinion/l-alvarado-issue-a-system-in-need-of-scrutiny-091894.html | ALVARADO ISSUE: A SYSTEM IN NEED OF SCRUTINY | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/sports/streaking-flyers-top-devils.html | STREAKING FLYERS TOP DEVILS | False | By Alex Yannis | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/us/campaign-notes.html | CAMPAIGN NOTES | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/world/around-the-world-french-workers-strike-to-protest-cutbacks.html | AROUND THE WORLD; French Workers Strike To Protest Cutbacks | False | AP | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/opinion/l-of-bought-bottles-exculpated-patrons-and-a-broken-law-089113.html | OF BOUGHT BOTTLES, EXCULPATED PATRONS AND A BROKEN LAW | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/texas-international-co-reports-earnings-for-qtr-to-dec-31.html | TEXAS INTERNATIONAL CO reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/opinion/observer-invaded-by-the-gentry.html | OBSERVER ; Invaded By the Gentry | False | By Russell Baker | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/colonial-commercial-corp-reports-earnings-for-qtr-to-dec-31.html | COLONIAL COMMERCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/c-correction-091638.html | CORRECTION | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/new-york-day-by-day-a-winning-one-liner.html | NEW YORK DAY BY DAY; A Winning One-Liner | False | By Susan Heller Anderson and Frank J. Prial | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/sports/sports-people-nehemiah-repulsed.html | SPORTS PEOPLE; Nehemiah Repulsed | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/world/bonn-believes-iraqi-lab-isn-t-making-nerve-gas.html | BONN BELIEVES IRAQI LAB ISN'T MAKING NERVE GAS | False | By James M. Markham | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/patents-reducing-air-pollution-through-fast-burning.html | PATENTS; Reducing Air Pollution Through Fast Burning | False | By Stacy V. Jones | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/sports/saturday-sports-basketball.html | SATURDAY SPORTS Basketball | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/sports/sports-people-award-for-darling.html | SPORTS PEOPLE; Award for Darling | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/opinion/a-victim-of-cancer-then-of-employers.html | A VICTIM OF CANCER; THEN, OF EMPLOYERS | False | Barbara Lazarus | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/general-builders-corp-reports-earnings-for-year-to-dec-31.html | GENERAL BUILDERS CORP reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/s-r-c-laboratories-inc-reports-earnings-for-year-to-dec-31.html | S R C LABORATORIES INC reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-320832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/world/rebel-boats-battle-nicaraguans-at-port.html | REBEL BOATS BATTLE NICARAGUANS AT PORT | False | APBy Richard Bernstein | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/syracuse-supply-co-reports-earnings-for-qtr-to-dec-31.html | SYRACUSE SUPPLY CO reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/inco-sets-layoffs.html | Inco Sets Layoffs | False | AP | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/key-rates-090066.html | Key Rates | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/gambino-group-seen-as-country-s-biggest.html | Gambino Group Seen As Country's Biggest | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/new-york-day-by-day-of-precincts-and-parking.html | NEW YORK DAY BY DAY; Of Precincts and Parking | False | By Susan Heller Anderson and Frank J. Prial | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/us/jet-foils-600-mph-chicken.html | Jet Foils 600-M.P.H. Chicken | False | AP | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/sports/sports-people-explosive-issue.html | SPORTS PEOPLE; Explosive Issue | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/marmon-group-inc-reports-earnings-for-qtr-to-dec-31.html | MARMON GROUP INC reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/plains-resources-inc-reports-earnings-for-qtr-to-dec-31.html | PLAINS RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/chemical-bid-credit-card-unit.html | CHEMICAL BID CREDIT-CARD UNIT | False | By Robert A. Bennett | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/for-many-in-flushing-us-politics-is-foreign.html | FOR MANY IN FLUSHING, U.S. POLITICS IS FOREIGN | False | By Laurie Johnston | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/us/train-carrying-acid-derailed.html | Train Carrying Acid Derailed | False | AP | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/emett-chandler-companies-inc-reports-earnings-for-year-to-dec-31.html | EMETT & CHANDLER COMPANIES INC reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/cost-estimate-goes-up-again-for-nine-mile-2-nuclear-plant.html | COST ESTIMATE GOES UP AGAIN FOR NINE MILE 2 NUCLEAR PLANT | False | By Matthew L. Wald | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/world/peres-rivals-drop-party-challenge.html | PERES RIVALS DROP PARTY CHALLENGE | False | By David K. Shipler | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/opinion/l-alvarado-issue-a-system-in-need-of-scrutiny-091896.html | ALVARADO ISSUE: A SYSTEM IN NEED OF SCRUTINY | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/opinion/im-not-into-growth-im-into-contraction.html | I'M NOT INTO GROWTH; I'M INTO CONTRACTION | False | Peter Friedman | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/on-line-software-international-reports-earnings-for-qtr-to-feb-29.html | ON-LINE SOFTWARE INTERNATIONAL reports earnings for Qtr to Feb 29 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/brooklyn-shows-house-whip-need-for-us-aid.html | BROOKLYN SHOWS HOUSE WHIP NEED FOR U.S. AID | False | By William R. Greer | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/us/first-space-test-of-yoga-set-for-indian-on-soviet-mission.html | FIRST SPACE TEST OF YOGA SET FOR INDIAN ON SOVIET MISSION | False | AP | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/buttes-gas-oil-co-reports-earnings-for-qtr-to-dec-31.html | BUTTES GAS & OIL CO reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/coliseum-disposal-part-of-mac-surplus-accord.html | COLISEUM DISPOSAL PART OF M.A.C. SURPLUS ACCORD | False | By James Lemoyne | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/us/around-the-nation-7-not-guilty-of-raping-michigan-state-student.html | AROUND THE NATION; 7 Not Guilty of Raping Michigan State Student | False | AP | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/retrenchment-at-mary-kay.html | RETRENCHMENT AT MARY KAY | False | By Thomas C. Hayes | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/patents-increasing-the-output-of-food-supplements.html | PATENTS; Increasing the Output Of Food Supplements | False | By Stacy V. Jones | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/chapman-energy-inc-reports-earnings-for-year-to-dec-31.html | CHAPMAN ENERGY INC reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/bankruptcy-court-setup-extended-until-april-30.html | BANKRUPTCY COURT SETUP EXTENDED UNTIL APRIL 30 | False | By Stuart Taylor Jr. | 1984-04-05 | TX 1-320832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/theater/salesman-gives-rise-to-a-star.html | 'SALESMAN' GIVES RISE TO A STAR | False | By Mel Gussow | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/sports/miss-cohen-wins-again.html | Miss Cohen Wins Again | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/sports/sports-of-the-times-a-young-woman-and-her-fancy.html | SPORTS OF THE TIMES; A YOUNG WOMAN AND HER FANCY | False | By Ira Berkow | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/sports/usc-women-win-by-62-57.html | U.S.C. WOMEN WIN BY 62-57 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/obituaries/william-bridges-writer-dies.html | WILLIAM BRIDGES, WRITER, DIES | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/us/lawmaker-s-trial-nears-conclusion.html | LAWMAKER'S TRIAL NEARS CONCLUSION | False | AP | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/primary-takes-back-seat-at-li-mall.html | PRIMARY TAKES BACK SEAT AT L.I. MALL | False | By Lindsey Gruson | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/imre-corp-reports-earnings-for-year-to-dec-31.html | IMRE CORP reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/hart-assails-the-president-on-arms-and-latin-policy.html | HART ASSAILS THE PRESIDENT ON ARMS AND LATIN POLICY | False | By Frank Lynn | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/style/for-buyers-in-paris-the-hour-of-decision.html | FOR BUYERS IN PARIS, THE HOUR OF DECISION | False | By John Duka | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/opinion/the-com-in-computer-is-also-in-communism.html | THE 'COM' IN COMPUTER IS ALSO IN COMMUNISM | False | Walter Reich | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/state-panel-recommends-raising-pay-telephone-calls-to-25-cents.html | STATE PANEL RECOMMENDS RAISING PAY TELEPHONE CALLS TO 25 CENTS | False | By Joseph B. Treaster | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/books/books-of-the-times-a-passion-for-whitman.html | Books of The Times A Passion for Whitman | False | By Anatole Broyard | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/world/salvador-frees-witness-in-slaying-of-2-americans.html | SALVADOR FREES WITNESS IN SLAYING OF 2 AMERICANS | False | By Lydia Chavez | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/world/polish-bishops-renew-demands-in-crucifix-case.html | POLISH BISHOPS RENEW DEMANDS IN CRUCIFIX CASE | False | By John Kifner | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/gull-inc-reports-earnings-for-qtr-to-feb-29.html | GULL INC reports earnings for Qtr to Feb 29 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/us/campaign-notes-republican-chief-assails-attacks-on-reagan.html | CAMPAIGN NOTES; Republican Chief Assails Attacks on Reagan | False | AP | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/american-well-servicing-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN WELL SERVICING CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/mangood-corp-reports-earnings-for-qtr-to-dec-31.html | MANGOOD CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/patents-creditcard-telephone-network.html | PATENTS; CREDIT-CARD TELEPHONE NETWORK | False | By Stacy V. Jones | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/custom-creamery-systems-reports-earnings-for-year-to-dec-31.html | CUSTOM CREAMERY SYSTEMS reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/us/crews-work-to-restore-power-in-massachusetts.html | CREWS WORK TO RESTORE POWER IN MASSACHUSETTS | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/opinion/a-poisoned-war.html | A Poisoned War | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/us/campaign-notes-hosea-williams-to-run-for-congress-in-georgia.html | CAMPAIGN NOTES; Hosea Williams to Run For Congress in Georgia | False | AP | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/bull-bear-group-inc-reports-earnings-for-year-to-dec-31.html | BULL & BEAR GROUP INC reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/opinion/l-the-price-of-freedom-for-handgun-owners-089109.html | THE PRICE OF FREEDOM FOR HANDGUN OWNERS | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/vendo-co-reports-earnings-for-qtr-to-dec-31.html | VENDO CO reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/sports/scouting-borg-sees-mayor-is-doin-just-fine.html | SCOUTING; Borg Sees Mayor, Is Doin' Just Fine | False | By Thomas Rogers | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/style/de-gustibus-making-the-most-of-shad-roe.html | DE GUSTIBUS; MAKING THE MOST OF SHAD ROE | False | By Marian Burros | 1984-04-05 | TX 1-320832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/world/mrs-gandhi-s-majority-in-election-falls-short.html | Mrs. Gandhi's Majority In Election Falls Short | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/new-york-post-is-struck-by-the-newspaper-guild.html | NEW YORK POST IS STRUCK BY THE NEWSPAPER GUILD | False | By Douglas C. McGill | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/opinion/life-death-and-governor-lamm.html | Life, Death and Governor Lamm | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/world/around-the-world-bomb-kills-policeman-on-a-bus-in-santiago.html | AROUND THE WORLD; Bomb Kills Policeman On a Bus in Santiago | False | AP | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/news-summary-saturday-march-31-1984-international.html | NEWS SUMMARY SATURDAY, MARCH 31, 1984 International | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/a-trustee-for-j-david.html | A Trustee For J. David | False | AP | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/obituaries/elly-thummler-lewis.html | ELLY THUMMLER LEWIS | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/world/o-neill-asking-if-us-violates-law-in-salvador.html | O'NEILL ASKING IF U.S. VIOLATES LAW IN SALVADOR | False | By Stephen V. Roberts, Special To the New York Times | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/world/around-the-world-weinberger-in-greece-for-talks-on-us-bases.html | AROUND THE WORLD; Weinberger in Greece For Talks on U.S. Bases | False | AP | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/astradyne-computer-industries-reports-earnings-for-qtr-to-dec-31.html | ASTRADYNE COMPUTER INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/servico-inc-reports-earnings-for-qtr-to-dec-31.html | SERVICO INC reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/watsco-inc-reports-earnings-for-qtr-to-jan-31.html | WATSCO INC reports earnings for Qtr to Jan 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/twin-city-barge-towing-co-reports-earnings-for-qtr-to-dec-31.html | TWIN CITY BARGE & TOWING CO reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/18-state-labor-chiefs-endorse-thepresident.html | 18 State Labor Chiefs Endorse thePresident | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/company-news-090513.html | COMPANY NEWS | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/money-fund-yields-higher.html | Money Fund Yields Higher | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/sports/georgetown-kentucky-giants-clash.html | GEORGETOWN-KENTUCKY: GIANTS CLASH | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/sports/colts-legacy-is-bittersweet.html | COLTS' LEGACY IS BITTERSWEET | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/dow-off-5.86-trading-slows.html | DOW OFF 5.86; TRADING SLOWS | False | By Alexander R. Hammer | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/alexander-alexander-services-inc-reports-earnings-for-qtr-to-dec-31.html | ALEXANDER & ALEXANDER SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/seneca-oil-co-reports-earnings-for-qtr-to-dec-31.html | SENECA OIL CO reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/world/french-soldiers-withdraw-from-beirut-s-dividing-line.html | FRENCH SOLDIERS WITHDRAW FROM BEIRUT'S DIVIDING LINE | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/style/consumer-saturday-where-to-find-notions.html | CONSUMER SATURDAY; WHERE TO FIND NOTIONS | False | By Angela Taylor | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/obituaries/barbara-hall.html | BARBARA HALL | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/trp-energy-sensors-inc-reports-earnings-for-qtr-to-jan-31.html | TRP ENERGY SENSORS INC reports earnings for Qtr to Jan 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/bridge-albatross-brings-bad-luck-or-so-a-british-expert-finds.html | Bridge; Albatross Brings Bad Luck, Or So a British Expert Finds | False | By Alan Truscott | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/big-ford-bonuses-disclosed.html | BIG FORD BONUSES DISCLOSED | False | By John Holusha | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/american-home-shield-corporation-reports-earnings-for-year-to-dec-31.html | AMERICAN HOME SHIELD CORPORATION reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-320832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/opinion/l-consumers-stake-in-utility-construction-089110.html | CONSUMERS' STAKE IN UTILITY CONSTRUCTION | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/tension-builds-at-occidental.html | TENSION BUILDS AT OCCIDENTAL | False | By Robert J. Cole | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/us/canadian-expresses-confidence-in-a-steel-factory.html | CANADIAN EXPRESSES CONFIDENCE IN A STEEL FACTORY | False | By William Serrin | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/arts/freemans-at-blue-note.html | Freemans at Blue Note | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/us/handyman-at-child-center-held-in-a-new-abuse-case-in-california.html | HANDYMAN AT CHILD CENTER HELD IN A NEW ABUSE CASE IN CALIFORNIA | False | AP | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/export-rules-won-t-lapse.html | Export Rules Won't Lapse | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/air-florida-system-inc-reports-earnings-for-qtr-to-dec-31.html | AIR FLORIDA SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/us/toure-is-buried-in-tomb-in-guinea.html | TOURE IS BURIED IN TOMB IN GUINEA | False | By Clifford D. May | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/us/a-second-volcano-on-hawaii-erupts.html | A SECOND VOLCANO ON HAWAII ERUPTS | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/us/relief-work-is-begun-in-carolinas-after-storms-that-killed-61.html | RELIEF WORK IS BEGUN IN CAROLINAS AFTER STORMS THAT KILLED 61 | False | By William E. Schmidt | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/work-on-35-billion-budget-completed-by-state-senate.html | WORK ON $35 BILLION BUDGET COMPLETED BY STATE SENATE | False | By Josh Barbanel | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/comsat-rate-cut-sought.html | Comsat Rate Cut Sought | False | AP | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/world/text-of-president-s-letter-on-multinational-force.html | TEXT OF PRESIDENT'S LETTER ON MULTINATIONAL FORCE | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/arts/opera-verdi-s-don-carlo-at-the-met.html | OPERA: VERDI'S 'DON CARLO' AT THE MET | False | By Donal Henahan | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/us/around-the-nation-official-says-delorean-wasn-t-suspect-at-first.html | AROUND THE NATION; Official Says DeLorean Wasn't Suspect at First | False | AP | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/littlefield-adams-co-reports-earnings-for-qtr-to-dec-31.html | LITTLEFIELD, ADAMS & CO reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/sports/scouting-worth-the-effort.html | SCOUTING; Worth the Effort | False | By Thomas Rogers | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/sports/young-s-pro-debut-may-help-express.html | YOUNG'S PRO DEBUT MAY HELP EXPRESS | False | By William N. Wallace | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/sports/couples-leads-tpc-by-two.html | Couples Leads T.P.C. by Two | False | By Gordon S. White Jr. | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/tiber-energy-reports-earnings-for-year-to-dec-31.html | TIBER ENERGY reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/opinion/new-york-a-woman-without-a-name.html | NEW YORK; A WOMAN WITHOUT A NAME | False | By Sydney H. Schanberg | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/company-briefs-090409.html | COMPANY BRIEFS | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/final-day-for-filing-on-rent-overcharges.html | Final Day For Filing On Rent Overcharges | False | By United Press International | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/sports/bullets-trounce-knicks-107-79.html | BULLETS TROUNCE KNICKS, 107-79 | False | By Sam Goldaper | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/obituaries/milton-b-freudenheim.html | MILTON B. FREUDENHEIM | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/patents.html | PATENTS | False | By Stacy V. Jones | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/de-tomaso-industries-inc-reports-earnings-for-year-to-dec-31.html | DE TOMASO INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/business-digest-saturday-march-31-1984.html | BUSINESS DIGEST SATURDAY, MARCH 31, 1984 | False | | 1984-04-05 | TX 1-320832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/us/many-who-lost-aid-stay-poor-study-says.html | MANY WHO LOST AID STAY POOR, STUDY SAYS | False | By Robert Pear, Special To the New York Times | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/us/campaign-notes-goldwater-sees-kennedy-as-democratic-nominee.html | CAMPAIGN NOTES; Goldwater Sees Kennedy As Democratic Nominee | False | AP | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/psc-sees-peril-of-poor-service-in-lilco-s-cuts.html | P.S.C. SEES PERIL OF POOR SERVICE IN LILCO'S CUTS | False | By Edward A. Gargan, Special To the New York Times | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/us/north-dakota-precinct-caucuses-show-hart-leading-for-delegates.html | NORTH DAKOTA PRECINCT CAUCUSES SHOW HART LEADING FOR DELEGATES | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/lehigh-valley-industries-inc-reports-earnings-for-year-to-dec-31.html | LEHIGH VALLEY INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/board-backs-twa-moves.html | Board Backs T.W.A. Moves | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/sports/scouting-no-explanation.html | SCOUTING; No Explanation | False | By Thomas Rogers | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/fed-barred-a-move-to-cut-rates.html | FED BARRED A MOVE TO CUT RATES | False | By Robert D. Hershey Jr. | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/presley-companies-reports-earnings-for-qtr-to-jan-31.html | PRESLEY COMPANIES reports earnings for Qtr to Jan 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/world/swedes-seabed-spy-hunt-no-stone-is-unturned.html | SWEDES' SEABED SPY HUNT: NO STONE IS UNTURNED | False | By Barnaby J. Feder | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/utilities-approve-plan-to-drop-seabrook-unit.html | UTILITIES APPROVE PLAN TO DROP SEABROOK UNIT | False | AP | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/reputed-leader-of-a-crime-family-is-indicted-by-us.html | REPUTED LEADER OF A CRIME FAMILY IS INDICTED BY U.S. | False | By Arnold H. Lubasch | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/sports/yankees-and-san-diego-agree-on-deal-for-nettles.html | YANKEES AND SAN DIEGO AGREE ON DEAL FOR NETTLES | False | By Murray Chass | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/us/x-rays-aid-drive-on-tainted-girl-scout-cookies.html | X-RAYS AID DRIVE ON TAINTED GIRL SCOUT COOKIES | False | By Susan F. Rasky | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/mondale-pokes-fun-at-the-pageantry-of-summit-conferences.html | MONDALE POKES FUN AT THE PAGEANTRY OF SUMMIT CONFERENCES | False | By Maurice Carroll | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/arts/going-out-guide.html | GOING OUT GUIDE; | False | Richard F. Shepard | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/journal-case-denial-cited.html | Journal Case Denial Cited | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/us/around-the-nation-3-in-ohio-family-killed-as-daughter-sleeps.html | AROUND THE NATION; 3 in Ohio Family Killed As Daughter Sleeps | False | AP | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/obituaries/lord-brooke-80-dies-british-official-in-60-s.html | Lord Brooke, 80, Dies; British Official in 60's | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/opinion/l-alvarado-issue-a-system-in-need-of-scrutiny-089112.html | ALVARADO ISSUE: A SYSTEM IN NEED OF SCRUTINY | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/us-4-latin-nations-and-banks-agree-on-argentine-debt-package.html | U.S., 4 LATIN NATIONS AND BANKS AGREE ON ARGENTINE DEBT PACKAGE | False | By Peter T. Kilborn, Special To the New York Times | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/american-investment-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN INVESTMENT CO reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/c-corrections-091640.html | CORRECTIONS | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/limiting-spending-by-the-governor.html | LIMITING SPENDING BY THE GOVERNOR | False | By Michael Oreskes | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/opinion/l-of-bought-bottles-exculpated-patrons-and-a-broken-law-091909.html | ; OF BOUGHT BOTTLES, EXCULPATED PATRONS AND A BROKEN LAW | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/jackson-spends-a-night-in-south-bronx.html | JACKSON SPENDS A NIGHT IN SOUTH BRONX | False | By Gerald M. Boyd | 1984-04-05 | TX 1-320832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/rockwell-drilling-co-reports-earnings-for-year-to-dec-31.html | ROCKWELL DRILLING CO reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/world/reagn-report-pessimistic-on-satellite-killer-pact.html | REAGAN REPORT PESSIMISTIC ON SATELLITE-KILLER PACT | False | By Leslie H. Gelb | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/washington-scientific-industries-inc-reports-earnings-for-qtr-to-march-11.html | WASHINGTON SCIENTIFIC INDUSTRIES INC reports earnings for Qtr to March 11 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/opinion/l-of-bought-bottles-exculpated-patrons-and-a-broken-law-091908.html | OF BOUGHT BOTTLES, EXCULPATED PATRONS AND A BROKEN LAW | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/arts/cut-in-british-art-grants-is-less-than-feared.html | CUT IN BRITISH ART GRANTS IS LESS THAN FEARED | False | By R. W. Apple Jr. | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/the-region-man-kills-himself-in-a-jersey-court.html | THE REGION; Man Kills Himself In a Jersey Court | False | AP | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/factory-orders-up-0.7.html | FACTORY ORDERS UP 0.7% | False | AP | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/us/no-headline-091330.html | No Headline | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/opinion/l-letter-on-the-elderly-091539.html | LETTER: ON THE ELDERLY | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/theater/olympic-arts-festival-cancels-civil-wars.html | OLYMPIC ARTS FESTIVAL CANCELS 'CIVIL WARS' | False | By John Rockwell | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/manager-of-brokerage-concern-is-slain-by-robber.html | MANAGER OF BROKERAGE CONCERN IS SLAIN BY ROBBER | False | By Leonard Buder | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/biflyx-inc-reports-earnings-for-qtr-to-dec-31.html | BIFLYX INC reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/us/briefing-prodding-the-pentagon.html | BRIEFING; Prodding the Pentagon | False | William E. Farrell and Warren Weaver Jr. | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/style/paris-pneumatique-is-now-a-dead-letter.html | PARIS PNEUMATIQUE IS NOW A DEAD LETTER | False | By John Vinocur | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/quaker-state-buys-back-shares-from-reliance.html | QUAKER STATE BUYS BACK SHARES FROM RELIANCE | False | By Leonard Sloane | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/obituaries/joseph-g-solari-former-head-of-great-lakes-carbon-corp.html | Joseph G. Solari, Former Head Of Great Lakes Carbon Corp. | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/us/the-reagan-jokebook-a-sampler.html | THE REAGAN JOKEBOOK: A SAMPLER | False | By James Reston | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/world/us-withdrawing-its-military-force-on-lebanon-coast.html | U.S. WITHDRAWING ITS MILITARY FORCE ON LEBANON COAST | False | By Richard Halloran, Special To the New York Times | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/world/us-restricts-sale-of-5-chemicals-to-iraq-after-poison-gas-report.html | U.S. RESTRICTS SALE OF 5 CHEMICALS TO IRAQ AFTER POISON GAS REPORT | False | By Bernard Gwertzman | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/mco-holdings-inc-reports-earnings-for-qtr-to-jan-31.html | MCO HOLDINGS INC reports earnings for Qtr to Jan 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/sports/sports-people-dooley-cancels-tour.html | SPORTS PEOPLE; Dooley Cancels Tour | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/new-york-day-by-day-bryant-park-s-yearling.html | NEW YORK DAY BY DAY; Bryant Park's Yearling | False | By Susan Heller Anderson and Frank J. Prial | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/business/safeguard-health-enterprises-reports-earnings-for-year-to-dec-31.html | SAFEGUARD HEALTH ENTERPRISES reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/opinion/albany-to-the-bank-on-time.html | Albany to the Bank on Time | False | | 1984-04-05 | TX 1-320832 |
| 1984-03-31 | 1984-03-31 | https://www.nytimes.com/1984/03/31/sports/the-final-four-houston-virginia-keeping-a-big-date.html | THE FINAL FOUR; HOUSTON-VIRGINIA: KEEPING A BIG DATE | False | By Malcolm Moran, Special To the New York Times | 1984-04-05 | TX 1-320832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/school-seeks-new-ways.html | SCHOOL SEEKS NEW WAYS | False | By David Plavin | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/connecticut-opinions-weather-regn-fogg-and-cluds.html | CONNECTICUT OPINIONS ; WEATHER: REGN, FOGG, AND CLUDS | False | By Steven Marks | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/after-a-primary-a-bid-for-unity.html | AFTER A PRIMARY, A BID FOR UNITY | False | By Richard L. Madden | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/realestate/postings-art-imitates-life.html | POSTINGS; ART IMITATES LIFE | False | By Shawn G. Kennedy | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/new-cassettes-from-ballet-to-treats-for-savoyards-081679.html | NEW CASSETTES;FROM BALLET TO TREATS FOR SAVOYARDS | False | Stephen Holden | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/put-schools-on-the-road.html | PUT SCHOOLS ON THE ROAD | False | By Esther M. Bearg | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/state-seeks-more-data-on-autism.html | STATE SEEKS MORE DATA ON AUTISM | False | By Fredda Sacharow | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/travel/l-egypt-091883.html | EGYPT | False | | | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/us/olympic-organizers-gear-up-for-a-frenetic-stretch-drive.html | OLYMPIC ORGANIZERS GEAR UP FOR A FRENETIC STRETCH DRIVE | False | By Robert Lindsey, Special To the New York Times | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/music-debuts-in-review-091808.html | MUSIC: DEBUTS IN REVIEW | False | By John Rockwell | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/business/l-air-decontrol-091865.html | Air Decontrol | False | | | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/capt-evelyn-weil-engaged.html | Capt. Evelyn Weil Engaged | False | | | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/world/4000-germans-protest-reunion-of-ss-troops.html | 4,000 GERMANS PROTEST REUNION OF SS TROOPS | False | By James M. Markham | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/business/steel-executive-melding-two-rivals-down-into-one-ltv.html | STEEL EXECUTIVE; MELDING TWO RIVALS DOWN INTO ONE LTV | False | By Steven Greenhouse | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/us/los-angeles-pressing-inquiry-into-sexual-abuse-of-children.html | LOS ANGELES PRESSING INQUIRY INTO SEXUAL ABUSE OF CHILDREN | False | AP | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/pinelands-regulation-2-state-views-due.html | PINELANDS REGULATION: 2 STATE VIEWS DUE | False | By Carlo M. Sardella | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/theater-author-and-professor-returns-to-stage.html | Theater; AUTHOR AND PROFESSOR RETURNS TO STAGE | False | By Alvin Klein | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/miss-matthews-becomes-a-bride.html | Miss Matthews Becomes a Bride | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/l--091739.html | Article 091739 -- No Title | False | | | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/theater-review-family-is-focus-of-the-middle-ages.html | THEATER REVIEW; FAMILY IS FOCUS OF 'THE MIDDLE AGES' | False | By Leah D. Frank | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/trial-opens-in-fort-dix-medical-fraud.html | TRIAL OPENS IN FORT DIX MEDICAL FRAUD | False | By Donald Janson | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/chicago-bowler-wins.html | Chicago Bowler Wins | False | | | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/excolony-town-balks-at-celebration.html | EX-COLONY TOWN BALKS AT CELEBRATION | False | By Peggy McCarthy | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/help-for-bizarre-eating-patterns.html | HELP FOR BIZARRE EATING PATTERNS | False | By Phyllis Bernstein | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/realestate/q-a-with-the-outgoing-rent-law-administrator.html | Q. & A. WITH THE OUTGOING RENT-LAW ADMINISTRATOR | False | By Dee Wedemeyer | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/art-at-hudson-three-shows-on-dance.html | Art; AT HUDSON, THREE SHOWS ON DANCE | False | By William Zimmer | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By John J. O'Connor | 1984-04-06 | TX 1-325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/business/consumer-rates.html | CONSUMER RATES | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/food-spring-onions-green-shoots-included-get-a-starring-role.html | Food; SPRING ONIONS, GREEN SHOOTS INCLUDED, GET A STARRING ROLE | False | By Florence Fabricant | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/us/around-the-nation-800000-chicago-arrests-voided-by-federal-judge.html | AROUND THE NATION; 800,000 Chicago Arrests Voided by Federal Judge | False | AP | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/gardening-how-to-cultivate-fruit-trees.html | Gardening; HOW TO CULTIVATE FRUIT TREES | False | By Carl Totemeier | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/gardening-how-to-cultivate-fruit-treees.html | Gardening; HOW TO CULTIVATE FRUIT TREEES | False | By Carl Totemeier | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/numismatics-the-latest-garrett-sale-opens-in-may.html | NUMISMATICS; THE LATEST GARRETT SALE OPENS IN MAY | False | By Ed Reiter | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/best-sellers-april-1-1984fiction-114.html | BEST SELLERS April 1, 1984Fiction 114 | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/headliners-dust-dust-fusselderly-people-who-die-without-having-their-lives.html | Headliners; Dust-to-Dust FussElderly people who die without having their lives artificially extended are, in the view of | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/riders-as-tough-critics-pass-new-subway-cars.html | RIDERS, AS TOUGH CRITICS, PASS NEW SUBWAY CARS | False | By Sara Rimer | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/us/industry-weakness-slows-soviet-nuclear-program.html | INDUSTRY WEAKNESS SLOWS SOVIET NUCLEAR PROGRAM | False | By Theodore Shabad | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/new-jersey-journal-084248.html | NEW JERSEY JOURNAL | False | By Alfonso A. Narvaez | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/world/around-the-world-weinberger-confers-with-military-in-greece.html | AROUND THE WORLD; Weinberger Confers With Military in Greece | False | AP | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/opinion/l-the-un-is-what-its-members-ask-for-089631.html | THE U.N. IS WHAT ITS MEMBERS ASK FOR | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/world/holdout-nearly-ruined-argentine-debt-deal.html | HOLDOUT NEARLY RUINED ARGENTINE DEBT DEAL | False | By Robert A. Bennett | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/l-to-solve-the-problem-of-stray-dogs-093249.html | TO SOLVE THE PROBLEM OF STRAY DOGS | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/he's-no-mere-naysayer.html | HE'S NO MERE NAYSAYER | False | By Sylviane Gold | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/recordings-a-fresh-look-at-the-other-haydn.html | RECORDINGS; A FRESH LOOK AT THE OTHER HAYDN | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/margery-harper-to-wed-in-june.html | Margery Harper To Wed in June | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/outdoors-by-foot-ski-and-canoe-in-the-kaaterskill-rush.html | OUTDOORS; BY FOOT, SKI AND CANOE IN THE KAATERSKILL RUSH | False | By Neslon Bryantcatskill, N.y. | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/the-rise-of-unofficial-thought.html | THE RISE OF UNOFFICIAL THOUGHT | False | By Gail Warshofsky Lapidus | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/travel/l-plane-delays-091604.html | Plane Delays | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/realestate/l-no-headline-089062.html | No Headline | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/art-photographer-recalls-martha-graham-years.html | Art; PHOTOGRAPHER RECALLS MARTHA GRAHAM YEARS | False | By Andrea Lublinski | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/aquedcut-opens-without-a-stakes.html | AQUEDCUT OPENS WITHOUT A STAKES | False | By Steven Crist | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/ideas-trends-paying-for-fuel-inefficiency.html | IDEAS & TRENDS; Paying For Fuel Inefficiency | False | By Margot Slade and Richard Levine | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/county-to-sponsor-health-walks.html | COUNTY TO SPONSOR HEALTH WALKS | False | By Felice Buckvar | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/mondale-spans-new-york-state-in-campaign-for-votes-in-primary.html | MONDALE SPANS NEW YORK STATE IN CAMPAIGN FOR VOTES IN PRIMARY | False | By Maurice Carroll | 1984-04-06 | TX 1-325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/l-a-radical-seedbed-086923.html | A Radical Seedbed? | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/oilers-4-kings-3.html | Oilers 4, Kings 3 | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/marion-p-mundy-to-marry-in-june.html | Marion P. Mundy To Marry in June | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/100-years-after-his-death-karl-marx-is-livelier-than-marxism.html | 100 YEARS AFTER HIS DEATH, KARL MARX IS LIVELIER THAN MARXISM | False | By Eugene Kamenka | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/soviet-economic-planners-are-moving-into-the-classroom.html | SOVIET ECONOMIC PLANNERS ARE MOVING INTO THE CLASSROOM | False | By Serge Schmemann | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/churches-becoming-home-to-central-american-exiles.html | CHURCHES BECOMING HOME TO CENTRAL AMERICAN EXILES | False | By Ari L. Goldman | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/18-food-outlets-cited-city-18-food-outlets-cited-city-for-violations-health-code.html | 18 Food Outlets Cited by City; 18 Food Outlets Cited by City For Violations of Health Code | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/world/salvador-envoy-ousted-in-death-squad-report.html | Salvador Envoy Ousted In Death Squad Report | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/the-world-evidence-mounts-on-iraqi-use-of-gas-weapons.html | THE WORLD; Evidence Mounts on Iraqi Use Of Gas Weapons | False | By Henry Giniger and Milt Freudenheim | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/notes-from-newfoundland.html | NOTES FROM NEWFOUNDLAND | False | By Douglas Martin | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/movies/new-directors-new-films-a-comedy-about-new-japanese-middle-class.html | NEW DIRECTORS/NEW FILMS;; A COMEDY ABOUT NEW JAPANESE MIDDLE CLASS | False | By Vincent Canby | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/the-world-marcos-contends-with-a-ghost.html | THE WORLD; Marcos Contends With a Ghost | False | By Henry Giniger and Milt Freudenheim | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/protean-and-surreal.html | PROTEAN AND SURREAL | False | By Alberto Manguel | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/world/300-french-troops-leave-lebanon-closing-out-the-multinational-force.html | 300 FRENCH TROOPS LEAVE LEBANON, CLOSING OUT THE MULTINATIONAL FORCE | False | By E. J. Dionne Jr. | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/no-headline-093040.html | No Headline | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/views-of-sport-a-few-of-ray-meyers-favorite-things.html | VIEWS OF SPORT; A FEW OF RAY MEYER'S FAVORITE THINGS | False | By Ray Meyer | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/mill-town-murder.html | MILL TOWN MURDER | False | By Julius Lester | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/southampton-split-widens-over-mansion.html | SOUTHAMPTON SPLIT WIDENS OVER MANSION | False | By Mary Cummings | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/kathleen-j-rohn-weds-a-diplomat.html | Kathleen J. Rohn Weds a Diplomat | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/public-budget-making-has-personal-aspects.html | PUBLIC BUDGET MAKING HAS PERSONAL ASPECTS | False | By Edward A. Gargan | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/sports-people-a-new-meadowlark.html | SPORTS PEOPLE; A New Meadowlark | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/blind-woman-is-a-top-skier.html | BLIND WOMAN IS A TOP SKIER | False | By Morgan McGinley | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/opinion/l-from-assured-destruction-to-assured-survival-093139.html | ; FROM ASSURED DESTRUCTION TO ASSURED SURVIVAL | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/no-headline-092092.html | No Headline | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/the-region-a-nice-touch-for-queens.html | THE REGION; A Nice Touch For Queens | False | By Katherine Roberts and Alan Finder | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/new-rochelle-honors-arturo-toscanini.html | NEW ROCHELLE HONORS ARTURO TOSCANINI | False | By Ian T. MacAuley | 1984-04-06 | TX 1-325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/travel/l-sarasota-091841.html | Sarasota | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/home-clinic-extra-duty-for-circular-saws-cutting-metal-and-stone.html | Home Clinic; EXTRA DUTY FOR CIRCULAR SAWS: CUTTING METAL AND STONE | False | By Bernard Gladstone | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/travel/c-correction-091597.html | CORRECTION | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/connecticut-opinion-needed-a-national-silliness-day.html | CONNECTICUT OPINION ; NEEDED: A NATIONAL SILLINESS DAY | False | By Allia Zobel | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/us/killer-of-son-is-executed-in-texas-after-asking-forgiveness-for-all.html | KILLER OF SON IS EXECUTED IN TEXAS AFTER ASKING FORGIVENESS FOR ALL | False | AP | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/travel/l-egypt-091878.html | EGYPT | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/opinion/l-yuppies-the-making-of-an-offensive-label-089632.html | 'YUPPIES: THE MAKING OF AN OFFENSIVE LABEL | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/no-headline-089486.html | No Headline | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/antiques-resurgence-in-chinese-porcelains.html | ANTIQUES; RESURGENCE IN CHINESE PORCELAINS | False | By Doris Ballard | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/realestate/strategies-in-finding-rentals.html | STRATEGIES IN FINDING RENTALS | False | By Andree Brooks | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/of-speed-readers-and-lip-movers.html | OF SPEED READERS AND LIP-MOVERS | False | By William H. Gass | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/inmates-to-repair-state-highways.html | INMATES TO REPAIR STATE HIGHWAYS | False | By Robert E. Tomasson | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/opinion/topics-enlightenments-under-the-influence.html | TOPICS; ENLIGHTENMENTS; Under the Influence | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/world/around-the-world-domestic-trade-minister-dies-in-crash-in-poland.html | AROUND THE WORLD; Domestic Trade Minister Dies in Crash in Poland | False | AP | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/speaking-personally-running-with-a-new-pespective.html | Speaking Personally; RUNNING WITH A NEW PESPECTIVE | False | By Theodora A. Remas | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/a-victory-over-mental-illness.html | A VICTORY OVER MENTAL ILLNESS | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/travel/feaster-s-choice-in-tokyo.html | FEASTER'S CHOICE IN TOKYO | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/critics-choices-cable-tv.html | CRITIC'S CHOICES; Cable TV | False | By Howard Thompson | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/westchester-journal-084407.html | WESTCHESTER JOURNAL | False | By Tessa Melvin | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/no-headline-089489.html | No Headline | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/crime-086917.html | CRIME | False | By Newgate Callendar | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/the-verdict-on-juries.html | THE VERDICT ON JURIES | False | By Irving R. Kaufman | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/sports-of-the-times-12-vans-to-indianapolis.html | SPORTS OF THE TIMES; 12 VANS TO INDIANAPOLIS | False | By Dave Anderson | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/julia-whitehead-becomes-a-bride.html | Julia Whitehead Becomes a Bride | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/gretchen-kyritz-is-engaged.html | Gretchen Kyritz Is Engaged | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/us/sun-belt-is-favored-by-rules-on-federal-mass-transit-aid.html | SUN BELT IS FAVORED BY RULES ON FEDERAL MASS-TRANSIT AID | False | By Robert D. Hershey Jr. | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/the-nation-those-who-fell-through-the-safety-net.html | THE NATION; Those Who Fell Through The Safety Net | False | By Caroline Rand Herron, Michael Wright and Carlyle Douglas | 1984-04-06 | TX 1-325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/follow-up-on-the-news-093118.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/business/l-latin-debt-093126.html | Latin Debt | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/connecticut-opinions-prosperity-rests-on-our-schools.html | CONNECTICUT OPINIONS; PROSPERITY RESTS ON OUR SCHOOLS | False | By Russell G. D'Oench Jr. | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/business/business-forum-kudos-for-management-not-darts.html | BUSINESS FORUM ; KUDOS FOR MANAGEMENT, NOT DARTS | False | By Terry L Nagelvoort | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/opinion/l-from-assured-destruction-to-assured-survival-089635.html | FROM ASSURED DESTRUCTION TO ASSURED SURVIVAL | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/l-william-safire-s-article-re-091713.html | William Safire's article re | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/duarte-could-win-at-polls-lose-a-nation.html | DUARTE COULD WIN AT POLLS, LOSE A NATION | False | By Richard J. Meislin | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/long-island-opinion-admission-to-college-that-extra-edge.html | LONG ISLAND OPINION; ADMISSION TO COLLEGE: THAT EXTRA EDGE | False | By Barbara Gerbasi | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/critics-choices-music.html | CRITICS' CHOICES; Music | False | By John S. Wilson | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/long-island-opinion-seeking-answers-from-my-ancestors.html | LONG ISLAND OPINION; SEEKING ANSWERS FROM MY ANCESTORS | False | By Kehl O'Hagan | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/music-view-the-philharmonic-marks-some-musical-birthdays.html | MUSIC VIEW; THE PHILHARMONIC MARKS SOME MUSICAL BIRTHDAYS | False | Donal Henahan | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/islanders-clinch-division-title.html | ISLANDERS CLINCH DIVISION TITLE | False | By Gerald Eskenazi | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/us/hart-and-mondale-are-closer-on-central-america.html | HART AND MONDALE ARE CLOSER ON CENTRAL AMERICA | False | By Fay S. Joyce | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/dining-out-a-family-run-inn-in-sayville.html | DINING OUT; A FAMILY-RUN INN IN SAYVILLE | False | By Florence Fabricant | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/world/mexico-seeks-closer-ties-among-latin-nations.html | MEXICO SEEKS CLOSER TIES AMONG LATIN NATIONS | False | By Alan Riding | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/c-no-headline-092196.html | No Headline | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/business/investing-electric-utilities-a-shaky-new-world.html | INVESTING; ELECTRIC UTILITIES: A SHAKY NEW WORLD | False | By Claudia Rosett | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/for-openers-reveling-in-the-levels-of-the-game.html | FOR OPENERS, REVELING IN THE LEVELS OF THE GAME | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/frank-j-carr-jr-barbara-cancro-to-marry-in-july.html | Frank J. Carr Jr., Barbara Cancro To Marry in July | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/travel/practical-traveler-a-guide-to-guidebooks.html | PRACTICAL TRAVELER: A GUIDE TO GUIDEBOOKS | False | By Margot Slade | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/life-before-language.html | LIFE BEFORE LANGUAGE | False | By Roger Shattuck | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/national-league-1984.html | NATIONAL LEAGUE 1984 | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/realestate/no-headline-089052.html | No Headline | False | By Eleanor Charles | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/business/l-yale-s-way-093124.html | Yale's Way | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/opinion/the-old-partys-over.html | THE OLD PARTY'S OVER | False | By Richard Wade | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/travel/a-greek-treasure-in-france.html | A GREEK TREASURE IN FRANCE | False | By Paul Lewis | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/e-b-cohen-engaged-to-miss-habousha.html | E. B. Cohen Engaged To Miss Habousha | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/about-westchester-an-ear-to-the-stars.html | About Westchester ; AN EAR TO THE STARS | False | By Lynne Ames | 1984-04-06 | TX 1-325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/shrub-roses-are-for-lazy-gardeners.html | SHRUB ROSES ARE FOR LAZY GARDENERS; | False | By Jonathan A. Shaw | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/ideas-trends-faulkner-poems-enjoy-a-little-later-success.html | IDEAS & TRENDS; Faulkner Poems Enjoy a Little Later Success | False | By Margot Slade and Richard Levine | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/music-notes-wolf-trap-s-new-hall-opens-in-july.html | MUSIC NOTES; WOLF TRAP'S NEW HALL OPENS IN JULY | False | By Bernard Holland | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/childrens-books.html | CHILDREN'S BOOKS | False | By Barbara Cutler Helfgott | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/state-acts-to-cut-saveharmless.html | STATE ACTS TO CUT 'SAVEHARMLESS' | False | By Stewart Kampel | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/brucefriedlichweds.html | BruceFriedlichWeds | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/music-premieres-and-pop.html | MUSIC; PREMIERES AND POP | False | By Robert Sherman | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/quotation-of-the-day-093146.html | Quotation of the Day | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/obituaries/no-headline-092149.html | No Headline | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/paperback-best-sellers-april-1-1984fiction.html | PAPERBACK BEST SELLERS April 1, 1984Fiction | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/swale-wins-florida-derby.html | SWALE WINS FLORIDA DERBY | False | AP | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/theater-in-review-shivaree-new-but-overwritten.html | THEATER IN REVIEW; 'SHIVAREE': NEW BUT OVERWRITTEN | False | By Alvin Klein | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/a-war-story-told-in-oil.html | A WAR STORY TOLD IN OIL | False | By Frances Phipps | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/artist-sculpts-a-soft-city.html | ARTIST SCULPTS A 'SOFT' CITY | False | By Laurie A. O'Neill | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/headliners-baton-elbow.html | HEADLINERS; Baton Elbow | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/teamwork-spurs-tennessee-women.html | Teamwork Spurs Tennessee Women | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/sports-people-meyer-teases-jordan.html | SPORTS PEOPLE; Meyer Teases Jordan | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/travel/travel-advisory-caribbean-carnivals-english-countryside.html | TRAVEL ADVISORY: CARIBBEAN CARNIVALS, ENGLISH COUNTRYSIDE | False | By Lawrence Van Gelder | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/a-peripatetic-clerics-personal-museum.html | A PERIPATETIC CLERIC'S PERSONAL MUSEUM | False | By Sharon Monahan | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/the-nation-antisatellite-weapons-study.html | THE NATION; Antisatellite Weapons Study | False | By Caroline Herron, Michael Wright and Carlyle Douglas | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/opinion/topics-enlightenments-greek-tables-turned.html | TOPICS; ENLIGHTENMENTS; Greek Tables Turned | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/deficit-reducers-are-out-for-blood-but-is-pentagon-a-stone.html | DEFICIT REDUCERS ARE OUT FOR BLOOD, BUT IS PENTAGON A STONE? | False | By Jonathan Fuerbringer | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/theater/actresses-of-special-grace.html | ACTRESSES OF SPECIAL GRACE | False | Walter Kerr | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/the-nation-self-criticism-at-usia.html | THE NATION; Self-Criticism At U.S.I.A. | False | By Caroline Herron, Michael Wright and Carlyle Douglas | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/business/personal-finace-social-security-credit-and-ira-s.html | PERSONAL FINACE; SOCIAL SECURITY, CREDIT AND I.R.A.'S | False | By Deborah Rankin | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/c-correction-086561.html | CORRECTION | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-04-06 | TX 1-325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/followup-on-the-news.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch Citizen Rights | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/dining-out-french-atmosphere-in-fort-lee.html | Dining Out; FRENCH ATMOSPHERE IN FORT LEE | False | By Anne Semmes | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/sports-people-examining-umpires.html | SPORTS PEOPLE; Examining Umpires | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/amy-oliver-plans-to-marry-in-june.html | Amy Oliver Plans To Marry in June | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/fashion-beauty-the-hair-clip.html | FASHION/BEAUTY; THE HAIR CLIP | False | By June Weir | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/new-cassettes-from-ballet-to-treats-for-savoyards-092072.html | NEW CASSETTES: FROM BALLET TO TREATS FOR SAVOYARDS | False | Howard Thompson | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/opinion/pull-new-york-out-of-its-ruts.html | Pull New York Out of Its Ruts | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/l-personal-and-political-091541.html | Personal and Political | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/l-to-solve-the-problem-of-stray-dogs-093244.html | To Solve the Problem Of Stray Dogs | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/new-henderson-charge.html | New Henderson Charge | False | AP | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/a-vietnam-war-board-game-created-by-princeton-senior.html | A VIETNAM WAR BOARD GAME CREATED BY PRINCETON SENIOR | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/us/tax-forms-arriving-slowly.html | Tax Forms Arriving Slowly | False | AP | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/sports-of-the-times-five-fours-for-houston-s-lewis.html | SPORTS OF THE TIMES; FIVE 'FOURS' FOR HOUSTON'S LEWIS | False | By George Vecsey | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/towns-save-money-on-insurance-risks.html | TOWNS SAVE MONEY ON INSURANCE RISKS | False | By Robert A. Hamilton | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/the-chilly-sailors-of-essex.html | THE CHILLY SAILORS OF ESSEX | False | By John B. Forbes | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/computer-advice-aids-political-candidates.html | COMPUTER ADVICE AIDS POLITICAL CANDIDATES | False | By Paul Bass | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/us/us-prisons-28-overfilled.html | U.S. Prisons 28% Overfilled | False | AP | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/the-birth-of-lew-archer.html | THE BIRTH OF LEW ARCHER | False | By T.j. Binyon | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/westchester-opinions-a-teacher-finds-heart-of-teaching.html | WESTCHESTER OPINIONS; A TEACHER FINDS HEART OF TEACHING | False | By John D. Lawry | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/debra-michalson-to-marry-michael-norris-on-may-6.html | Debra Michalson to Marry Michael Norris on May 6 | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/american-league-1984.html | AMERICAN LEAGUE 1984 | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/world/haig-contends-us-failed-in-lebanon.html | HAIG CONTENDS U.S. FAILED IN LEBANON | False | By Bernard Gwertzman, Special To the New York Times | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/c-correction-144561.html | CORRECTION | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/business/whats-new-in-management.html | WHAT'S NEW IN MANAGEMENT | False | By Ann Morrison and Morgan W. McCall Jr. | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/travel/tucked-away-yet-another-sistine-chapel.html | TUCKED AWAY, YET ANOTHER SISTINE CHAPEL | False | By Louis Inturrisi | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/carving-out-a-human-washington.html | CARVING OUT A HUMAN WASHINGTON | False | By Noah James | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-04-06 | TX 1-325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/business/business-forum-fill-up-the-strategic-oil-reserve-fast.html | BUSINESS FORUM; FILL UP THE STRATEGIC OIL RESERVE--FAST | False | By John H. Lichtblau | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/new-cassettes-from-ballet-to-treats-for-savoyards.html | NEW CASSETTES: FROM BALLET TO TREATS FOR SAVOYARDS | False | Harold C. Schanberg | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/obituaries/the-rev-karl-rahner-80-leading-catholic-theologian.html | THE REV. KARL RAHNER, 80, LEADING CATHOLIC THEOLOGIAN | False | AP | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/l-halting-the-exodus-of-teachers-081689.html | Halting the Exodus Of Teachers | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/dining-out-the-hot-items-really-are.html | DINING OUT; THE 'HOT' ITEMS REALLY ARE | False | By Patricia Brooks | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/l-the-protection-of-drinking-water-093235.html | The Protection Of Drinking Water | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/business/week-in-business-argentina-faces-another-deadline.html | WEEK IN BUSINESS; ARGENTINA FACES ANOTHER DEADLINE | False | By Merrill Perlman | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/2-sisters-from-manhattan-seek-spots-on-kayak-team.html | 2 SISTERS FROM MANHATTAN SEEK SPOTS ON KAYAK TEAM | False | By William C. Rhoden | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/joanne-king-engaged-to-andrew-h-gersten.html | Joanne King Engaged To Andrew H. Gersten | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/couples-leads-tpc-by-two.html | COUPLES LEADS T.P.C. BY TWO | False | By Gordon S. White Jr. | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/verbatim-times-square-conflicting-opinions-hearings-began-last-week-plan-new.html | VERBATIM; ON TIMES SQUARE Conflicting opinions as hearings began last week on the plan by New York City and New York State to rebuild Times Square: "I do strongly feel that of all the things that have taken place since I became involved in these issues 25 years ago, this is the worst that has ever emerged. The office towers would be great, gray ghosts of buildings, shutting out the sun and turning Times Square into the bottom of a well. I think it will mean the destruction of Times Square as we know it. It's just going to gut the life out of Times Square, and we will never see it again." Brendan Gill, | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/world/arms-unit-critical-of-left-and-right.html | ARMS UNIT CRITICAL OF LEFT AND RIGHT | False | By Leslie H. Gelb | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/business/morgan-stanley-fights-for-no-1.html | MORGAN STANLEY FIGHTS FOR NO. 1 | False | By Michael Blumstein | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/about-men-standing-his-ground.html | ABOUT MEN; STANDING HIS GROUND | False | By Michael Norman | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/laura-donnelly-to-be-the-bride-of-ac-taylor.html | LAURA DONNELLY TO BE THE BRIDE OF A.C. TAYLOR | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/wetlands-inspection-reports-at-issue.html | WETLANDS INSPECTION REPORTS AT ISSUE | False | By Peter Geller | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/travel/l-peru-091856.html | Peru | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/deborah-resnikoff-to-wed.html | Deborah Resnikoff to Wed | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/fund-gives-4-colleges-grants.html | Fund Gives 4 Colleges Grants | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/new-york-democrats-gain-black-and-hispanic-voters.html | NEW YORK DEMOCRATS GAIN BLACK AND HISPANIC VOTERS | False | By Sam Roberts | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/early-manifestation-a-clue-to-disorder.html | EARLY MANIFESTATION A CLUE TO DISORDER | False | By Fredda Sacharow | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/alliance-forms-on-croton-schools.html | ALLIANCE FORMS ON CROTON SCHOOLS | False | By Elizabeth Field | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/now-they-can-be-told-off.html | NOW THEY CAN BE TOLD OFF | False | By Lester Bernstein | 1984-04-06 | TX 1-325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/welfare-hotel-children-get-a-camp.html | WELFARE HOTEL CHILDREN GET A CAMP | False | By Sheila Rule | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/world/chemical-headed-for-iraq-is-seized-in-new-york.html | CHEMICAL HEADED FOR IRAQ IS SEIZED IN NEW YORK | False | By William R. Greer | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/us/critics-question-experience-of-reagn-s-choice-for-judgeship.html | CRITICS QUESTION EXPERIENCE OF REAGAN'S CHOICE FOR JUDGESHIP | False | By David Margolick | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/us/fish-proposed-for-us-list.html | Fish Proposed for U.S. List | False | AP | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/theater/saroyan-s-comedy-screen-to-stage.html | SAROYAN'S 'COMEDY,' SCREEN TO STAGE | False | By Stephen Farber | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/movies/hungarian-princess.html | HUNGARIAN 'PRINCESS' | False | By Janet Maslin | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/realestate/in-new-jersey-adults-only-village-for-the-young-at-heart.html | IN NEW JERSEY; ADULTS-ONLY VILLAGE FOR THE YOUNG AT HEART | False | By Anthony Depalma | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/french-favored-in-ocean-solo-race.html | French Favored In Ocean Solo Race | False | By Joanne A. Fishman | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/the-lively-arts-dressing-actors-is-not-all-frills.html | THE LIVELY ARTS; DRESSING ACTORS IS NOT ALL FRILLS | False | By Barbara Delatiner | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/us/last-week-s-tally-in-key-eastern-states.html | Last Week's Tally in Key Eastern States | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/business/coping-with-hardships-on-the-way-up.html | COPING WITH HARDSHIPS ON THE WAY UP | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/l-091723.html | Article 091723 -- No Title | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/the-world-latins-help-end-argentine-crisis.html | THE WORLD; Latins Help End Argentine Crisis | False | By Henry Giniger and Milt Freudenhieim | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/nettles-approves-trade-to-padres.html | NETTLES APPROVES TRADE TO PADRES | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/the-nation-decorations-all-around.html | THE NATION; Decorations All Around | False | By Caroline Herron, Michael Wright and Carlyle Douglas | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/opinion/washington-the-fool-s-paradise.html | WASHINGTON; THE FOOL'S PARADISE | False | By James Reston | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/liverpool-regains-lead-by-defeating-watford.html | Liverpool Regains Lead By Defeating Watford | False | AP | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/l-basketball-s-sixth-man-091735.html | Basketball's Sixth Man | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/us/colorado-governor-aims-to-provoke.html | COLORADO GOVERNOR AIMS TO PROVOKE | False | By Iver Peterson | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/follow-up-on-the-news-091789.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch the Scent Clock | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/us/admiral-reports-missile-shortage.html | ADMIRAL REPORTS MISSILE SHORTAGE | False | By Richard Halloran | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/art-award-winners-show-colorful-painting-and-cool-sculpture.html | ART; AWARD WINNERS SHOW COLORFUL PAINTING AND COOL SCULPTURE | False | By Helen A. Harrison | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/world/mexico-took-the-lead-on-debt-aid-for-argentina.html | MEXICO TOOK THE LEAD ON DEBT AID FOR ARGENTINA | False | By Marlise Simons | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/just-a-woman-rock-star-priest.html | JUST A WOMAN ROCK STAR PRIEST | False | By Tom Edwards | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/do-movies-predict-the-public-mood.html | DO MOVIES PREDICT THE PUBLIC MOOD? | False | Leslie Gelb | 1984-04-06 | TX 1-325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/jill-edelston-the-bride-of-heywood-h-adler.html | Jill Edelston the Bride Of Heywood H. Adler | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/3-democratic-rivals-winding-up-their-new-york-state-campaigns.html | 3 DEMOCRATIC RIVALS WINDING UP THEIR NEW YORK STATE CAMPAIGNS | False | By Joseph B. Treaster | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/lightopera-lover.html | LIGHT-OPERA LOVER | False | By Carol Sternhell | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/obituaries/palen-flagler.html | PALEN FLAGLER | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/business/l-mortgage-plan-093127.html | Mortgage Plan | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/ann-e-reinke-weds-at-mit-chapel.html | Ann E. Reinke Weds at M.I.T. Chapel | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/art-view-street-life-by-mark-toby-and-a-decade-of-drawings.html | ART VIEW; STREET LIFE BY MARK TOBY-AND A DECADE OF DRAWINGS | False | John Russell | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/june-s-kuvin-and-steven-i-volk-to-marry-in-june.html | June S. Kuvin and Steven I. Volk to Marry in June | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/l-the-freud-archives-091542.html | The Freud Archives | True | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/legislators-pass-new-state-budget.html | LEGISLATORS PASS NEW STATE BUDGET | False | By Josh Barbanel, Special To the New York Times | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/l-virgil-s-trojan-horse-091531.html | Virgil's Trojan Horse | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/juvenile-offenders-discover-the-world-on-stage.html | JUVENILE OFFENDERS DISCOVER THE WORLD ON STAGE | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/travel/britain-s-restaurant-revolution.html | BRITAIN'S RESTAURANT REVOLUTION | False | By R.w. Apple Jr. | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/life-savers-plant-to-be-apartments.html | LIFE SAVERS PLANT TO BE APARTMENTS | False | By Lena Williams | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/state-technology-grants-halfway-there.html | STATE TECHNOLOGY GRANTS HALFWAY THERE | False | By Marian Courtney | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/the-world-one-more-try-one-more-failure.html | THE WORLD; One More Try, One More Failure | False | By Henry Giniger and Milt Freudenheim | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/boycott-generation-keeps-swimming.html | 'Boycott Generation' Keeps Swimming | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/us/new-prayer-bill-studied-in-house.html | NEW PRAYER BILL STUDIED IN HOUSE | False | By Steven V. Roberts | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/realestate/q-and-a-089051.html | Q AND A | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/l-to-solve-the-problem-of-stray-dogs-079352.html | TO SOLVE THE PROBLEM OF STRAY DOGS | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE; | False | Barbara Delatiner | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/school-boards-need-your-help.html | SCHOOL BOARDS NEED YOUR HELP | False | By Bonnie Hectus | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/realestate/l-co-op-chutzpah-093214.html | Co-op Chutzpah | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/realestate/recent-sales-089058.html | Recent Sales | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/sports-people-mets-caught-napping.html | SPORTS PEOPLE; Mets Caught Napping | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/britten-s-stature-is-on-the-rise-again.html | BRITTEN'S STATURE IS ON THE RISE AGAIN | False | By Nicholas Kenyon | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/connecticut-guide-086687.html | Connecticut Guide | False | By Eleanor Charles | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/crafts-the-artist-as-gallery-owner.html | CRAFTS; THE ARTIST AS GALLERY OWNER | False | By Patricia Malarcher | 1984-04-06 | TX 1-325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/debate-lilco-s-financial-failure-what-happens-when-public-utility-goes-bankrupt.html | A DEBATE: LILCO'S FINANCIAL FAILURE; WHAT HAPPENS WHEN A PUBLIC UTILITY GOES BANKRUPT? | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/travel/l-egypt-091872.html | Egypt | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/movies/a-comedy-about-new-japanese-middle-class.html | A COMEDY ABOUT NEW JAPANESE MIDDLE CLASS | False | By Vincent Canby | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/the-democrats-bare-emotions-knuckles.html | THE DEMOCRATS BARE EMOTIONS, KNUCKLES | False | By Howell Raines | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/film-depicts-life-in-brass-valley.html | FILM DEPICTS LIFE IN 'BRASS VALLEY' | False | By Paul Bass | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/business/business-forum-a-call-for-higher-taxes-on-gasoline.html | BUSINESS FORUM; A CALL FOR HIGHER TAXES ON GASOLINE | False | By Ernest J. Oppenheimer | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/nets-lose-to-celtics-dawkins-is-injured.html | NETS LOSE TO CELTICS; DAWKINS IS INJURED | False | By Roy S. Johnson | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/miss-hall-is-the-bride-of-john-charles-pope.html | Miss Hall Is the Bride Of John Charles Pope | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/business/l-yale-s-way-093125.html | YALE'S WAY | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/the-region-smoker-s-world-getting-smaller.html | THE REGION; Smoker's World Getting Smaller | False | By Katherine Roberts and Alan Finder | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/world/top-us-rights-aide-accuses-press-of-distortion.html | TOP U.S. RIGHTS AIDE ACCUSES PRESS OF DISTORTION | False | By Jonathan Friendly | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/democrats-see-li-as-as-key-in-primary-vote.html | DEMOCRATS SEE L.I. AS AS KEY IN PRIMARY VOTE | False | By Frank Lynn | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/zoo-seeks-help-in-breeding-eagles.html | ZOO SEEKS HELP IN BREEDING EAGLES | False | By Leo H. Carney | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/alice-celia-henry-becomes-a-bride.html | Alice Celia Henry Becomes a Bride | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/l-never-call-retreat-091747.html | Never Call Retreat | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/l-states-feud-called-counterproductive-093224.html | States' Feud Called Counterproductive | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/realestate/postings-a-condominium-colony-with-a-rural-touch.html | POSTINGS; A CONDOMINIUM COLONY WITH A RURAL TOUCH | False | By Shawn G. Kennedy | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/theater/call-it-mad-but-it-s-pure-maclaine.html | CALL IT MAD, BUT IT'S PURE MACLAINE | False | By Aljean Harmetz | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/virginia-falls-in-49-47-duel.html | VIRGINIA FALLS IN 49-47 DUEL | False | By Malcolm Moran | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/virgin-forest-lures-hikers.html | VIRGIN FOREST LURES HIKERS | False | By Renee Kuker | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/world/lawmakers-welcome-pullout-from-lebanon.html | LAWMAKERS WELCOME PULLOUT FROM LEBANON | False | By Irvin Molotsky | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/early-instruments-have-a-chance-to-weave-their-spell.html | EARLY INSTRUMENTS HAVE A CHANCE TO WEAVE THEIR SPELL | False | By Edward Schneider | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/35407-see-pistons-top-bucks.html | 35,407 SEE PISTONS TOP BUCKS | False | AP | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/us/around-the-nation-drunken-driving-term-pay-widow-for-30-years.html | AROUND THE NATION; Drunken Driving Term: Pay Widow for 30 Years | False | AP | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/dance-view-chicago-was-once-america-s-ballet-capital.html | DANCE VIEW; CHICAGO WAS ONCE AMERICA'S BALLET CAPITAL | False | Jack Anderson | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/about-books-a-romantic-reference-book.html | ABOUT BOOKS; A ROMANTIC REFERENCE BOOK | False | By John Gross | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/rangers-lose-5-3-to-play-islanders.html | RANGERS LOSE, 5-3; TO PLAY ISLANDERS | False | By Kevin Dupont | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/opinion/l-salvadoran-prod-to-vote-089633.html | SALVADORAN PROD TO VOTE | False | | 1984-04-06 | TX 1-325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/stamps-for-national-archives.html | STAMPS; FOR NATIONAL ARCHIVES | True | By Samuel A. Tower | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/long-island-journal-084051.html | LONG ISLAND JOURNAL | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/parable-from-the-coffin.html | PARABLE FROM THE COFFIN | False | By Deirdre Bair | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/movies/film-festival-ghana-tale-of-progress-and-family.html | FILM FESTIVAL; GHANA TALE OF PROGRESS AND FAMILY | False | By Vincent Canby | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/it-s-politics-as-usual-at-long-last.html | IT'S POLITICS AS USUAL -- AT LONG LAST | False | By David K. Shipler | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/winnipeg-wins-curling.html | Winnipeg Wins Curling | False | AP | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/future-events.html | Future Events | False | By Robert E. Tomasson | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/realestate/data-update.html | Data Update | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/ideas-trends-aid-for-students-vs-tax-breaks.html | IDEAS & TRENDS; Aid for Students Vs. Tax Breaks | False | By Margot Slade and Richard Levine | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/art-show-american-painting-1760-1910-bathed-parisian-light-grand-palais.html | ART: SHOW OF 'AMERICAN PAINTING 1760-1910' IS BATHED IN PARISIAN LIGHT AT GRAND PALAIS | False | By John Russell | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/hello-dandy-wins-national.html | HELLO DANDY WINS NATIONAL | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/us/nixon-goes-to-look-at-plans-for-library-housing-his-papers.html | NIXON GOES TO LOOK AT PLANS FOR LIBRARY HOUSING HIS PAPERS | False | AP | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/business/the-chinese-revival-in-free-enterprise-taking-capitalism-to-the-streets.html | THE CHINESE REVIVAL IN FREE ENTERPRISE: TAKING CAPITALISM TO THE STREETS | False | By Christopher S. Wren | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/travel/sicilys-ancient-aerie-of-stone.html | SICILY'S ANCIENT AERIE OF STONE | False | By Kay Eldredge | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/health-medicine.html | HEALTH & MEDICINE | False | By Sandra Friedland | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/world/honduras-ousts-its-top-general-an-ally-of-us.html | HONDURAS OUSTS ITS TOP GENERAL, AN ALLY OF U.S. | False | By Lydia Chavez , Special To the New York Times | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/world/salvador-witness-offers-testimony.html | SALVADOR WITNESS OFFERS TESTIMONY | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/capturing-the-postaquarian-audience.html | CAPTURING THE POST-AQUARIAN AUDIENCE | False | By Nora Sayre | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/partners-in-damnation.html | PARTNERS IN DAMNATION | False | By Robert M Adams | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/opinion/it-s-still-a-pentagon-budget.html | IT'S STILL A PENTAGON BUDGET | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/miss-moran-m-f-walsh-plan-to-wed.html | Miss Moran, M. F. Walsh Plan to Wed | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/new-noteworthy.html | New & Noteworthy | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/us/25-years-in-air-piracy-case.html | 25 Years in Air Piracy Case | False | AP | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/major-news-in-summary-confronting-themeese-factor.html | MAJOR NEWS IN SUMMARY ; CONFRONTING theMEESE Factor | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/realestate/postings-corporate-cupola.html | POSTINGS; CORPORATE CUPOLA | False | By Shawn G. Kennedy | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/camera-new-cameras-offer-greater-exposure-control.html | CAMERA; NEW CAMERAS OFFER GREATER EXPOSURE CONTROL | False | By Jack Manning | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/stage-view-is-mamet-the-bard-of-modern-immortality.html | STAGE VIEW; IS MAMET THE BARD OF MODERN IMMORTALITY? | False | Benedict Nightingale | 1984-04-06 | TX 1-325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/a-lively-nest-of-heretics.html | A LIVELY NEST OF HERETICS | False | By Pauline Maier | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/miss-winseck-to-wed-j-m-hartman-may-12.html | Miss Winseck to Wed J. M. Hartman May 12 | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/l-a-home-team-for-brooklyn-093267.html | A Home Team For Brooklyn | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/the-region-denying-an-edge-to-criminals.html | THE REGION ; Denying an Edge To Criminals | False | By Katherine Roberts and Alan Finder Katherine Roberts and Alan Finder | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/followup-on-the-new.html | FOLLOW-UP ON THE NEW | False | By Richard Haitch Reversing Bias | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/georgetown-with-rally-and-houston-gain-final.html | GEORGETOWN, WITH RALLY, AND HOUSTON GAIN FINAL | False | By Peter Alfano, Special To the New York Times | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/food-sweet-charlotte.html | FOOD; SWEET CHARLOTTE | False | By Craig Claiborne With Pierre Franey | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/l-use-of-mediation-in-divorce-cited-093225.html | Use of Mediation In Divorce Cited | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/2-mothers-begin-spina-bifida-group.html | 2 MOTHERS BEGIN SPINA BIFIDA GROUP | False | By Ann B. Silverman | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/l-kgb-caretaker-091532.html | K.G.B. Caretaker | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/us/commercial-made-by-hart-team-on-time-that-was-bought-and-borrowed.html | COMMERCIAL MADE BY HART TEAM ON TIME THAT WAS BOUGHT AND BORROWED | False | By Dudley Clendinen | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/why-some-people-survive.html | WHY SOME PEOPLE SURVIVE | False | By Sidney Offit | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/business/from-economic-theory-to-harvard-don.html | FROM ECONOMIC THEORY TO HARVARD DON | False | By Karen W. Arenson | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/miss-mccormick-planning-to-wed.html | Miss McCormick Planning to Wed | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/l-battling-with-liberals-091530.html | Battling With Liberals | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/sound-how-to-choose-a-cd-player.html | SOUND; HOW TO CHOOSE A CD PLAYER | False | By Hans Fantel | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/the-system-not-the-stars-keeps-orioles-on-top.html | THE SYSTEM, NOT THE STARS, KEEPS ORIOLES ON TOP | False | By Murray Chass | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/l-more-day-games-for-the-knicks-093262.html | More Day Games For the Knicks | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/l-criticism-vs-biography-091534.html | Criticism vs. Biography | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/swan-beats-odds-in-sticking-with-mets.html | SWAN BEATS ODDS IN STICKING WITH METS | False | By Jane Gross | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/a-good-submarine-is-hard-to-find.html | A GOOD SUBMARINE IS HARD TO FIND | False | By Wayne Biddle | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/travel/ascending-to-the-stars-in-france.html | ASCENDING TO THE STARS IN FRANCE | False | By Patricia Wells | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/long-island-opinion-it-all-seemed-so-logical-and-then.html | LONG ISLAND OPINION; IT ALL SEEMED SO LOGICAL - AND THEN... | False | By Stuart Hersh | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/travel/the-paris-of-africa.html | THE PARIS OF AFRICA | False | By Marylin Bender | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/world/palestinian-youths-are-hurt-in-protests-in-the-west-bank.html | Palestinian Youths Are Hurt In Protests in the West Bank | False | AP | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | Martha A. Miles | 1984-04-06 | TX 1-325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/afghan-is-best.html | Afghan Is Best | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/amy-j-fromer-is-married-to-james-coane-director.html | Amy J. Fromer Is Married To James Coane, Director | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/travel/amsterdam-speaks-for-itself.html | AMSTERDAM SPEAKS FOR ITSELF | False | By Donald Goddard | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/mans-role-on-earth.html | MAN'S ROLE ON EARTH | False | By Lewis Thomas | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/group-bids-change-in-marriage-law.html | GROUP BIDS CHANGE IN MARRIAGE LAW | False | By Tessa Melvin | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/thousands-cheer-jackson-at-rally-in-harlem.html | THOUSANDS CHEER JACKSON AT RALLY IN HARLEM | False | By Gerald M. Boyd | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/travel/whats-doing-in-baltimore.html | WHAT'S DOING IN BALTIMORE | False | By Peter J. Kumpa | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/the-tailored-look-with-a-soft-touch.html | THE TAILORED LOOK WITH A SOFT TOUCH | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/dispute-snags-cleanup-oftoxic-waste.html | DISPUTE SNAGS CLEANUP OFTOXIC WASTE | False | By Anne C. Fullam | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/no-headline-092253.html | No Headline | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/wainwright-house-weighs-its-future.html | WAINWRIGHT HOUSE WEIGHS ITS FUTURE | False | By Rhoda M. Gilinsky | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/stage-flight-of-earls-about-irish-rebellion.html | STAGE: 'FLIGHT OF EARLS,' ABOUT IRISH REBELLION | False | By Mel Gussow | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/opinion/foreign-affairs-thanks-to-congress.html | FOREIGN AFFAIRS; THANKS TO CONGRESS | False | By Flora Lewis | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/urban-despair-urban-miracles.html | URBAN DESPAIR, URBAN MIRACLES | False | By David Ray | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/l-don-t-fund-women-on-performance-093256.html | ; Don't Fund Women On Performance | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/congress-according-to-baker.html | CONGRESS ACCORDING TO BAKER | False | By Howard Baker Jr. | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/business/data-bank-march-25-1984.html | Data Bank; March 25, 1984 | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/trail-blazers-106-rockets-102.html | Trail Blazers 106, Rockets 102 | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/conferees-argue-eisenhower-role.html | CONFEREES ARGUE EISENHOWER ROLE | False | By Walter Goodman | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/leslie-jean-villani-a-bank-treasurer-to-marry-kevin-ward-bank-official.html | Leslie Jean Villani, a Bank Treasurer, To Marry Kevin Ward, Bank Official | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/indian-point-inquiry-coming-to-an-end.html | INDIAN POINT INQUIRY COMING TO AN END | False | By Matthew L. Wald | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/l-the-ideological-election-091725.html | THE IDEOLOGICAL ELECTION | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/no-headline-092142.html | No Headline | False | By Joseph Durso | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/princeton-land-plan-dropped.html | PRINCETON LAND PLAN DROPPED | False | By Paul Ben-Itzak | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/travel/q-a-091606.html | Q&A | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/losers-to-challenge-ottinger-aide-in-the-primary.html | LOSERS TO CHALLENGE OTTINGER AIDE IN THE PRIMARY | False | By James Feron | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/new-rides-to-mark-playland-opening.html | NEW RIDES TO MARK PLAYLAND OPENING | False | By Franklin Whitehouse | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/l-the-ideological-election-091728.html | THE IDEOLOGICAL ELECTION | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/on-language-who-s-a-patsy.html | ON LANGUAGE; WHO'S A PATSY? | False | By William Safire | 1984-04-06 | TX 1-325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/bruins-take-over-first-place.html | Bruins Take Over First Place | False | AP | 1984-04-01 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/unsettled-outlook.html | UNSETTLED OUTLOOK | False | By Murray Chass | 1984-04-01 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/the-region-board-agrees-to-a-hearing-for-alvarado.html | THE REGION; Board Agrees To a Hearing for Alvarado | False | By Katherine Roberts and Alan Finder | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/opinion/topics-enlightenments-educator-spirit-less-visible-but-just-important-civil.html | TOPICS; ENLIGHTENMENTS; Educator of the Spirit Less visible but just as important to the civil rights movement as any political operatives were the leaders who offered inspiration and education. Dr. Benjamin E. Mays, who died Wednesday at the age of 89, was one of the best of these. He was the child of South Carolina sharecroppers, and decided early that the life of the spirit and of the mind were complementary and suitable to his talents. Dr. Mays was ordained a Baptist minister and became dean of Howard University's School of Religion. As vice president of the Federal Council of the Churches of Christ, he preached throughout the country. He struggled to integrate all-white colleges but also championed predominantly black schools like Morehouse College in Atlanta. There, for 27 years, he inspired a new generation. His most prominent student was Dr. Martin Luther King Jr., who referred to Dr. Mays as "my spiritual mentor and my intellectual father." | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/smyslov-loses-to-kasparov-in-9th-game-of-chess-match.html | SMYSLOV LOSES TO KASPAROV IN 9TH GAME OF CHESS MATCH | False | By Robert Byrne | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/l-on-developing-poxabogue-pond-093240.html | On Developing Poxabogue Pond | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/westchster-opinions-to-mittens-with-love.html | WESTCHSTER OPINIONS; TO MITTENS, WITH LOVE | False | By Paul M. Solenick | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/speaking-personally-beneath-mother-loves-romanticization-is-the.html | Speaking Personally; BENEATH MOTHER LOVES ROMANTICIZATION IS THE TRUE INSTINCT | False | By Mickey Klar Marks | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/l-the-ideological-election-091732.html | THE IDEOLOGICAL ELECTION | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/miss-travers-sets-ridgefield-concert.html | MISS TRAVERS SETS RIDGEFIELD CONCERT | False | By Steve Wosahla | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/ideas-trends.html | IDEAS & TRENDS | False | By Margot Slade and Richard Levine Margot Slade and Richard Levine | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/world/acid-rain-studies-lapse-in-canada.html | ACID RAIN STUDIES LAPSE IN CANADA | False | By Douglas Martin | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/film-view-tarzan-back-from-oblivion.html | FILM VIEW; TARZAN: BACK FROM OBLIVION | False | Vincent Canby | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/prague-plods-on-with-memories-of-68.html | PRAGUE PLODS ON WITH MEMORIES OF '68 | False | By James M. Markham | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/marcia-bond-is-engaged-to-william-james-boyle.html | Marcia Bond Is Engaged To William James Boyle | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/theater-in-review-not-so-blithe-spirit-at-whole-theater.html | THEATER IN REVIEW; NOT-SO-BLITHE SPIRIT AT WHOLE THEATER | False | By Alvin Klein | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/gomez-takes-title-on-points.html | Gomez Takes Title on Points | False | AP | 1984-04-06 | TX 1-325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/long-island-opinion-good-neighbors-at-pilgrim-state.html | LONG ISLAND OPINION; GOOD NEIGHBORS AT PILGRIM STATE | False | By Diane Lundegaard | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/photography-view-pictures-that-poke-fun-at-power.html | PHOTOGRAPHY VIEW; PICTURES THAT POKE FUN AT POWER | False | Andy Grundberg | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/the-revolt-against-sentiment.html | THE REVOLT AGAINST SENTIMENT | False | By Marina Vaizey | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/britons-as-they-were.html | BRITONS AS THEY WERE | False | By R.k. Webb | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/running-into-a-block-office.html | RUNNING INTO A BLOCK OFF-ICE | False | By Tom Lederer | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/hunting-metaphors-and-nazis.html | HUNTING METAPHORS AND NAZIS | False | By Norma Rosen | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/l-right-of-baraka-091540.html | Right of Baraka | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/jann-dickerson-plans-to-be-married-in-june.html | Jann Dickerson Plans To Be Married in June | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/chess-korchnoi-s-timing.html | CHESS; KORCHNOI'S TIMING | False | By Robert Byrne | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/sunday-observer-baby-boomers.html | SUNDAY OBSERVER; BABY BOOMERS | False | By Russell Baker | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/microwave-standards-are-sought.html | MICROWAVE STANDARDS ARE SOUGHT | False | By Robert A. Hamilton | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/l-map-adds-data-to-cow-neck-history-079354.html | ; Map Adds Data To 'Cow Neck' History | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/business/no-headline-091848.html | No Headline | False | By Tamar Lewin | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/young-unlikely-millionaire-puts-madness-behind-him.html | YOUNG, UNLIKELY MILLIONAIRE, PUTS 'MADNESS' BEHIND HIM | False | By Michael Janofsky | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/antiques-view-unveiling-the-secrets-of-netsuke.html | ANTIQUES VIEW; UNVEILING THE SECRETS OF NETSUKE | False | Rita Reif | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/realestate/west-side-zoning-plan-criticized.html | WEST SIDE ZONING PLAN CRITICIZED | False | By Mark Sherman | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/the-words-and-music-of-stephen-sondheim.html | THE WORDS AND MUSIC OF STEPHEN SONDHEIM | False | By Samuel G. Freedman | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/realestate/flushing-rehabilitation-raises-cost-pass-along-issuez.html | FLUSHING REHABILITATION RAISES COST PASS-ALONG ISSUEz | False | By Alan S. Oser | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/jane-j-sanders-to-wed-in-fall.html | Jane J. Sanders To Wed in Fall | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/us/clark-names-interior-aide.html | Clark Names Interior Aide | False | AP | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/jamie-glashow-is-married.html | Jamie Glashow Is Married | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/long-islanders-corporate-chief-ponders-drug-lag.html | LONG ISLANDERS; CORPORATE CHIEF PONDERS 'DRUG LAG' | False | By Lawrence Van Gelder | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/opera-verdi-s-don-carlo-at-the-met.html | OPERA: VERDI'S 'DON CARLO' AT THE MET | False | By Donal Henahan | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/art-a-tribute-to-virtuoso-in-ceramics.html | Art; A TRIBUTE TO VIRTUOSO IN CERAMICS | False | By William Zimmer | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/hart-advocates-joint-efforts-to-draft-stricter-gun-laws.html | HART ADVOCATES JOINT EFFORTS TO DRAFT STRICTER GUN LAWS | False | By Frank Lynn | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/it-takes-star-quality-to-share-the-jackson-limelight.html | IT TAKES STAR QUALITY TO SHARE THE JACKSON LIMELIGHT | False | By Stephen Holden | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/headliners-093179.html | HEADLINERS | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/school-vote-local-issues-in-spotlight.html | SCHOOL VOTE: LOCAL ISSUES IN SPOTLIGHT | False | By Louise Saul | 1984-04-06 | TX 1-325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/teachers-union-cools-on-board-races.html | TEACHERS UNION COOLS ON BOARD RACES | False | By Louise Saul | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/l-school-prayer-issue-called-irrelevant-081896.html | School-Prayer Issue Called Irrelevant | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/news-summary-sunday-april-1-1984-international.html | NEWS SUMMARY; SUNDAY, APRIL 1, 1984; International | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/dance-pacific-northwest-ballet.html | DANCE: PACIFIC NORTHWEST BALLET | False | By Jack Anderson | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/post-is-picketed-by-striking-guild-members.html | POST IS PICKETED BY STRIKING GUILD MEMBERS | False | By Robert D. McFadden | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/sports-people-big-day-for-landry.html | SPORTS PEOPLE; Big Day for Landry | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/revealing-israel-in-dance.html | REVEALING ISRAEL IN DANCE | False | By Carey Goldberg | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/pretoria-s-foes-feel-loss-of-main-ally.html | PRETORIA'S FOES FEEL LOSS OF MAIN ALLY | False | By Alan Cowell | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/mary-ferrari-has-nuptials.html | Mary Ferrari Has Nuptials | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/exxon-unit-donates-600000-to-nyu.html | Exxon Unit Donates $600,000 to N.Y.U. | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/anne-yost-is-the-bride-of-thomas-ryan-offer.html | Anne Yost Is the Bride Of Thomas Ryan Offer | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/theater/how-an-uneasy-alliance-helps-shape-broadway.html | HOW AN UNEASY ALLIANCE HELPS SHAPE BROADWAY | False | By Samuel G. Freedman | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/navy-sweeps-columbia-in-rowing-opener.html | Navy Sweeps Columbia In Rowing Opener | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/judge-ousted-for-handling-cases-involving-spouse.html | JUDGE OUSTED FOR HANDLING CASES INVOLVING SPOUSE | False | AP | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/us/campaign-notes-wisconsin-vote-is-set-to-fill-zablocki-seat.html | CAMPAIGN NOTES; Wisconsin Vote Is Set To Fill Zablocki Seat | False | AP | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/hard-times-for-labor-in-steel-industry.html | HARD TIMES FOR LABOR IN STEEL INDUSTRY | False | By William Serrin | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/korean-keeps-title.html | Korean Keeps Title | False | AP | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/indy-car-circuit-takes-to-the-streets.html | INDY CAR CIRCUIT TAKES TO THE STREETS | False | By Steve Potter | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/world/kin-of-israelis-lost-in-battle-cling-to-hope.html | KIN OF ISRAELIS LOST IN BATTLE CLING TO HOPE | False | By David K. Shipler | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/lease-on-stadium-approved-for-colts-by-indianapolis.html | Lease on Stadium Approved for Colts By Indianapolis | False | By Frank Litsky | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/baseball-goes-hollywood-well-not-exactly.html | BASEBALL GOES HOLLYWOOD- - WELL, NOT EXACTLY | False | By Gene Kirby | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/world/angola-rebel-says-he-wants-peace.html | ANGOLA REBEL SAYS HE WANTS PEACE | False | By Alan Cowell | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/ethnic-divisions-surface-in-the-campaign.html | ETHNIC DIVISIONS SURFACE IN THE CAMPAIGN | False | By John Herbers | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/at-25-station-keeps-its-image.html | AT 25, STATION KEEPS ITS IMAGE | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/squatters-are-told-to-leave-ramshackle-jersey-boat-club.html | SQUATTERS ARE TOLD TO LEAVE RAMSHACKLE JERSEY BOAT CLUB | False | AP | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/dining-out-sturdy-fare-across-the-river.html | Dining Out ; STURDY FARE ACROSS THE RIVER | False | By M. H. Reed | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/l-basketball-s-sixth-man-091737.html | BASKETBALL'S SIXTH MAN | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/miss-nason-to-be-bride.html | Miss Nason To Be Bride | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/in-short-086941.html | IN SHORT | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/us/around-the-nation-3-ski-patrolmen-killed-in-avalanche.html | AROUND THE NATION; 3 Ski Patrolmen Killed in Avalanche | False | AP | 1984-04-06 | TX 1-325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/business/regan-says-loan-to-theargentines-is-to-avert-crisis.html | REGAN SAYS LOAN TO THEARGENTINES IS TO AVERT CRISIS | False | By Peter T. Kilborn, Special To the New York Times | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/more-in-minorities-studying-medicine.html | MORE IN MINORITIES STUDYING MEDICINE | False | By Ronald Sullivan | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/wedding-is-planned-by-karen-eppler.html | WEDDING IS PLANNED BY KAREN EPPLER | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/us/around-the-nation-evacuation-is-begun-from-cruise-ship-on-bar.html | AROUND THE NATION; Evacuation Is Begun From Cruise Ship on Bar | False | AP | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/tv-view-a-disaster-drama-mixes-terror-and-inspiration.html | T.V. VIEW; A DISASTER DRAMA MIXES TERROR AND INSPIRATION | False | John J. O'Conner | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/bridge-cuing-the-defense.html | BRIDGE; CUING THE DEFENSE | False | By Alan Truscott | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/opinion/l-nora-astorga-s-brave-and-principled-act-089634.html | NORA ASTORGA'S BRAVE AND PRINCIPLED ACT | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/realestate/developing-office-space-now-costs-250-a-sq-ft.html | DEVELOPING OFFICE SPACE NOW COSTS $ 250 A SQ. FT. | False | By Damon Stetson | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/westchester-guide-086583.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/poised-for-the-persian-gulf.html | POISED FOR THE PERSIAN GULF | False | By Richard Halloran | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/obituaries/luigi-barzini-italian-author-dies-at-75-in-rome.html | LUIGI BARZINI, ITALIAN AUTHOR, DIES AT 75 IN ROME | False | By Albin Krebs | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/major-summary-us-franceleave-lebanonon-its-ownthe-american-pullout-lebanon.html | MAJOR NEWS IN SUMMARY; U.S. and FranceLeave LebanonOn Its OwnThe American pullout from Lebanon became complete last week with President Reagan's announcement that the United States was ending its participation in the multinational force. The 2,000 marines who had been standing by on ships since evacuating Beirut in early February were due to leave Lebanese waters, along with the battle group supporting them, and resume normal operations in the Mediterranean. | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/knicks-beaten-36-points-for-king.html | KNICKS BEATEN; 36 POINTS FOR KING | False | By Sam Goldaper | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/opinion/phases-of-the-political-moon.html | Phases of the Political Moon | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/state-takes-over-enforcement-of-all-rent-control.html | STATE TAKES OVER ENFORCEMENT OF ALL RENT CONTROL | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/us/campaign-notes-jackson-and-mondale-met-after-last-debate.html | CAMPAIGN NOTES; Jackson and Mondale Met After Last Debate | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/jane-greenwald-weds-l-a-wein.html | Jane Greenwald Weds L. A. Wein | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/new-arenas-for-a-cable-giant.html | NEW ARENAS FOR A CABLE GIANT | False | By Steve Knoll | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/new-cassettes-from-ballet-to-treats-for-savoyards-092062.html | NEW CASSETTES: FROM BALLET TO TREATS FOR SAVOYARDS | False | Anna Kisselgoff | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/swallows-return-to-lambertville.html | SWALLOWS RETURN TO LAMBERTVILLE | False | By Leo H. Carney | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/miss-teschemacher-to-wed.html | Miss Teschemacher to Wed | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/the-nation-modified-stand-on-aid-and-bias.html | THE NATION; Modified Stand On Aid and Bias | False | By Caroline Herron, Michael Wright and Carlyle Douglas | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/realestate/postings-co-op-for-con-ed.html | POSTINGS; CO-OP FOR CON ED | False | By Shawn G. Kennedy | 1984-04-06 | TX 1-325659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/l-criticism-vs-biography-091538.html | CRITICISM VS. BIOGRAPHY | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/headliners-poet-s-laurelsit-difficult-imagine-anyone-more-deserving-immortality.html | HEADLINERS; Poet's LaurelsIt is difficult to imagine anyone more deserving of immortality than a man who has successfully blended poetry and politics. Thus it was rather fitting that | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/us/fad-for-eyeglass-frames-linked-to-4-slayings.html | FAD FOR EYEGLASS FRAMES LINKED TO 4 SLAYINGS | False | By William Robbins | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/us/us-loses-lead-in-atom-power-technology.html | U.S. LOSES LEAD IN ATOM-POWER TECHNOLOGY | False | By Matthew L. Wald, Special To the New York Times | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/children-s-books-bookshelf-086933.html | CHILDREN'S BOOKS Bookshelf | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/business/l-entrepreneurism-091862.html | Entrepreneurism | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/world/iraqi-shiites-inured-to-war-s-deaths.html | IRAQI SHIITES INURED TO WAR'S DEATHS | False | By Henry Kamm | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/1946-highway-plan-advances.html | 1946 HIGHWAY PLAN ADVANCES | False | By Sharon Monahan | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/l-picasso-s-last-works-091743.html | PICASSO'S LAST WORKS | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/rita-jordan-plans-august-wedding-to-c-f-coffey-3d.html | Rita Jordan Plans August Wedding To C. F. Coffey 3d | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/l-no-headline-092774.html | No Headline | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/style/a-wedding-in-october-being-planned-by-lisadecraneandalvarosaralegui.html | A Wedding in October Being Planned By Lisa De Crane and Alvaro Saralegui | False | | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/us/credentials-of-400-doctors-in-state-being-studied.html | CREDENTIALS OF 400 DOCTORS IN STATE BEING STUDIED | False | By Richard D. Lyons | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/haines-captures-title-in-soling-class-sailing.html | Haines Captures Title In Soling Class Sailing | False | AP | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/movies/german-view-of-sexes.html | GERMAN VIEW OF SEXES | False | By Janet Maslin | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/books/facing-a-vertical-desert.html | FACING A VERTICAL DESERT | False | By Christopher Wren | 1984-04-06 | TX 1-325659 |
| 1984-04-01 | 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/not-sure-bets.html | NOT SURE BETS | False | By Hedrick Smith | 1984-04-06 | TX 1-325659 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/style/jack-and-jill-staying-in-touch.html | JACK AND JILL: STAYING IN TOUCH | False | By Dorothy J. Gaiter | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/arts/tv-reviews-sins-of-the-past-has-many-types.html | TV REVIEWS ; 'SINS OF THE PAST' HAS MANY TYPES | False | By John J. O'Connor | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/opinion/l-social-service-needs-funding-a-case-in-point-089825.html | SOCIAL SERVICE NEEDS FUNDING: A CASE IN POINT | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/arts/leonard-bernstein-shows-3-talents.html | LEONARD BERNSTEIN SHOWS 3 TALENTS | False | By Bernard Holland | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/lost-copy-of-day-of-infamy-speech-found.html | LOST COPY OF 'DAY OF INFAMY' SPEECH FOUND | False | By Harold Faber, Special To the New York Times | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/business/bank-of-boston-awaiting-data.html | Bank of Boston Awaiting Data | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/style/donna-dyckman-wed-to-brian-david-smith.html | DONNA DYCKMAN WED TO BRIAN DAVID SMITH | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/for-two-mets-less-pressure-in-84.html | FOR TWO METS, LESS PRESSURE IN '84 | False | By Jane Gross | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/arts/opera-84-met-finalists.html | OPERA: '84 MET FINALISTS | False | By Bernard Holland | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/world/general-a-guest-of-costa-ricans.html | GENERAL A 'GUEST' OF COSTA RICANS | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/us/reagan-intervenes-to-spare-shelter-in-capital.html | REAGAN INTERVENES TO SPARE SHELTER IN CAPITAL | False | By Gerald M. Boyd | 1984-04-05 | TX 1-320849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/new-york-day-by-day-bridging-generations-with-a-tape-recorder.html | NEW YORK DAY BY DAY; Bridging Generations With a Tape Recorder | False | By David Bird and Susan Heller Anderson | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/opinion/the-mirage-of-space-defense.html | The Mirage of Space Defense | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/connors-defeats-kriek-in-final.html | Connors Defeats Kriek in Final | False | AP | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/us/foes-of-abortion-examine-strategies-of-naacp.html | FOES OF ABORTION EXAMINE STRATEGIES OF N.A.A.C.P. | False | By E. R. Shipp | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/a-500-million-error-made-in-state-budget.html | A $500 Million Error Made in State Budget | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/archives/relationships-if-asking-favors-is-a-burden.html | RELATIONSHIPS; IF ASKING FAVORS IS A BURDEN | True | By Sharon Jackson | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/diverse-groups-woo-primary-voters.html | DIVERSE GROUPS WOO PRIMARY VOTERS | False | By Barbara Basler | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/us/missile-system-change-seen-as-threat-to-treaty.html | MISSILE SYSTEM CHANGE SEEN AS THREAT TO TREATY | False | By Wayne Biddle | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/nearing-record-abdul-jabbar-plays-with-joy.html | NEARING RECORD, ABDUL-JABBAR PLAYS WITH JOY | False | By Roy S. Johnson | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/opinion/striking-out.html | STRIKING OUT | False | By Stanley Cohen | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/candidates-take-their-pleas-churches-streets-central-park-links-with-state.html | CANDIDATES TAKE THEIR PLEAS TO CHURCHES, STREETS AND CENTRAL PARK; LINKS WITH THE STATE STRESSED BY MONDALE | False | By Maurice Carroll | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/theater/salesman-becomes-2d-best-selling-play.html | 'SALESMAN' BECOMES 2D-BEST-SELLING PLAY | False | By Samuel G. Freedman | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/panthers-win-26-10-but-lose-carter.html | Panthers Win, 26-10, but Lose Carter | False | AP | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/world/in-the-men-s-world-of-a-british-union-she-s-the-boss.html | IN THE MEN'S WORLD OF A BRITISH UNION, SHE'S THE BOSS | False | By R. W. Apple Jr. | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/world/likud-to-choose-candidate.html | Likud to Choose Candidate | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/opinion/abroad-at-home-say-it-aint-so-pat.html | ABROAD AT HOME; SAY IT AIN'T SO, PAT | False | By Anthony Lewis | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/major-security-effort-is-planned-to-head-off-terrorism-at-games.html | MAJOR SECURITY EFFORT IS PLANNED TO HEAD OFF TERRORISM AT GAMES | False | By Robert Lindsey | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/world/iraq-reports-142-raids-on-iranians-positions.html | Iraq Reports 142 Raids On Iranians' Positions | False | AP | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/business/business-people-macandrews-forbes-completes-realignment.html | BUSINESS PEOPLE; MacAndrews & Forbes Completes Realignment | False | BY Pamela G. Hollie | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/business/business-digest-094410.html | BUSINESS DIGEST | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/a-breaktaking-confrontation-in-final.html | A BREAKTAKING CONFRONTATION IN FINAL | False | By Jack Rohan | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/arts/a-10-volume-look-at-garvey.html | A 10-VOLUME LOOK AT GARVEY | False | By C. Gerald Fraser | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/books/books-of-the-times-093621.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/carter-visits-housing-site-for-the-poor.html | CARTER VISITS HOUSING SITE FOR THE POOR | False | By William R. Greer | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/question-box.html | Question Box | False | By S. Lee Kanner | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/arts/politcal-interviews-2-sides-ambivalent.html | POLITCAL INTERVIEWS: 2 SIDES AMBIVALENT | False | By Sally Bedell Smith | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/bullets-rally-for-victory.html | BULLETS RALLY FOR VICTORY | False | AP | 1984-04-05 | TX 1-320849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/c-correction-094719.html | CORRECTION | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/us/us-embassy-in-israel-as-an-issue-in-campaign.html | U.S. EMBASSY IN ISRAEL AS AN ISSUE IN CAMPAIGN | False | By Robert Pear | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/opinion/failure-of-a-hospital-diet.html | Failure of a Hospital Diet | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/business/jardine-moving-plan-is-jolt-to-hong-kong.html | JARDINE MOVING PLAN IS JOLT TO HONG KONG | False | By Christopher S. Wren | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/style/elderly-migrating-to-cities-across-us.html | ELDERLY MIGRATING TO CITIES ACROSS U.S. | False | By Glenn Collins | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/archbishop-iakovos-marks-25-years.html | ARCHBISHOP IAKOVOS MARKS 25 YEARS | False | By Kenneth A. Briggs | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/business/watershed-seen-in-argentine-loan.html | WATERSHED SEEN IN ARGENTINE LOAN | False | By Peter T. Kilborn, Special To The New York Times | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/business/vatican-bank-inquiry-in-italy.html | Vatican Bank Inquiry in Italy | False | AP | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/world/israelis-cautious-over-us-embassy.html | ISRAELIS CAUTIOUS OVER U.S. EMBASSY | False | By David K. Shipler, Special To the New York Times | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/rangers-expect-few-surprises.html | RANGERS EXPECT FEW SURPRISES | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/opinion/meese-affairs-stakes.html | MEESE AFFAIR'S STAKES | False | By Archibald Cox | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/opinion/checks-bounce-banks-float.html | Checks Bounce, Banks Float | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/sports-world-specials-a-fan-s-fan.html | SPORTS WORLD SPECIALS; A Fan's Fan | False | By Joseph P. Fried and Robert Mcg. Thomas Jr. | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/us/briefing-on-presidential-wives.html | BRIEFING; On Presidential Wives | False | By William E. Farrell and Warren Weaver Jr. | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/generals-triumph-26-10.html | GENERALS TRIUMPH, 26-10 | False | By Michael Janofsky | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/obituaries/no-headline-093493.html | No Headline | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/us/economist-unbound-sounds-alarm.html | ECONOMIST, UNBOUND, SOUNDS ALARM | False | By Robert Pear | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/us/medicare-to-adjust-payments.html | Medicare to Adjust Payments | False | AP | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/business/copy-dividend-meetings-for-monday-s-paper-mccue-fin-news.html | COPY/Dividend Meetings for Monday's paper/McCue/Fin News | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/business/purchasing-agents-cite-slower-growth.html | PURCHASING AGENTS CITE SLOWER GROWTH | False | By Susan Chira | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/world/salvadoran-journalist-slain-san-salvador-april-1-reuters-former-member-el.html | A SALVADORAN JOURNALIST IS SLAIN SAN SALVADOR, April 1 (Reuters) - A former member of El Salvador's Central Election Council, who resigned before last week's voting, was shot and killed Saturday night. Leftist rebels took responsibility. | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/world/salvador-ousts-aide-over-terrorism-reports.html | SALVADOR OUSTS AIDE OVER TERRORISM REPORTS | False | | 1984-04-05 | TX 1-320849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/us/around-nation-biologists-set-followwhooping-cranes-pathcorpus-christi-tex-april.html | AROUND THE NATION; Biologists Set to FollowWhooping Cranes' PathCORPUS CHRISTI, Tex., April 1 (UPI) - The world's largest flock of whooping cranes begins its migration from a nearby wildlife refuge to Canadian nesting grounds this week, and they will have company. | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/the-big-men-take-center-stage-ewing-under-pressure.html | THE BIG MEN TAKE CENTER STAGE; EWING UNDER PRESSURE | False | By Peter Alfano | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/arts/philharmonic-reports-program-changes.html | Philharmonic Reports Program Changes | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/us/with-laughs-and-lessons-bob-hope-leads-the-class.html | WITH LAUGHS AND LESSONS, BOB HOPE LEADS THE CLASS | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/candidates-take-their-pleas-churches-streets-central-park-jackson-calls-for-new.html | CANDIDATES TAKE THEIR PLEAS TO CHURCHES, STREETS AND CENTRAL PARK; JACKSON CALLS FOR 'NEW DIRECTION' TO EASE THE 'MISERY INDEX' | False | By Ronald Smothers | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/andretti-triumphs-in-indy-car-race.html | ANDRETTI TRIUMPHS IN INDY-CAR RACE | False | AP | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/opinion/essay-winds-of-change.html | ESSAY; WINDS OF CHANGE | False | By William Safire | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/style/nancy-jackson-wed-to-gary-h-brandeis.html | NANCY JACKSON WED TO GARY H. BRANDEIS | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/us/law-and-order-groups-oppose-an-oregon-justice.html | LAW-AND-ORDER GROUPS OPPOSE AN OREGON JUSTICE | False | By Wallace Turner | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/arts/unification-church-is-starting-a-publishing-house.html | UNIFICATION CHURCH IS STARTING A PUBLISHING HOUSE | False | By Edwin McDowell | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/a-string-of-bad-luck-for-king.html | A STRING OF BAD LUCK FOR KING | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/usc-wins-title.html | U.S.C. Wins Title | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/opinion/l-the-better-path-to-a-budget-amendment-089815.html | THE BETTER PATH TO A BUDGET AMENDMENT | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/new-york-day-by-day-old-lower-east-side-goes-to-the-village.html | NEW YORK DAY BY DAY; Old Lower East Side Goes to the Village | False | By David Bird and Susan Heller Anderson | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/millions-of-tickets-unsold.html | MILLIONS OF TICKETS UNSOLD | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/business/business-people-094614.html | BUSINESS PEOPLE | False | BY Pamela G. Hollie | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/arts/entertainment-events-music.html | Entertainment Events Music | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/c-corrections-094716.html | CORRECTIONS | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/business/pension-bill-split-house-committee.html | PENSION BILL SPLIT HOUSE COMMITTEE | False | By Irvin Molotsky | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/the-big-men-take-center-stage-olajuwon-eager-to-play.html | THE BIG MEN TAKE CENTER STAGE ; OLAJUWON EAGER TO PLAY | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/world/mubarak-hopes-to-restore-moscow-ties.html | MUBARAK HOPES TO RESTORE MOSCOW TIES | False | AP | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/arts/4-former-secretaries-of-state-discuss-continuity.html | 4 FORMER SECRETARIES OF STATE DISCUSS CONTINUITY | False | By John Corry | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/business/economic-calendar.html | ECONOMIC CALENDAR | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/opinion/l-more-street-cleaning-for-the-price-of-less-089826.html | MORE STREET CLEANING FOR THE PRICE OF LESS | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/cosmos-in-final.html | Cosmos In Final | False | | 1984-04-05 | TX 1-320849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/business/retroactivity-of-tax-bills-draws-fire.html | RETROACTIVITY OF TAX BILLS DRAWS FIRE | False | By Gary Klott | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/world/the-un-today-april-2-1984.html | The U.N. Today April 2, 1984 | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/couples-triumphs-trevino-is-second.html | COUPLES TRIUMPHS; TREVINO IS SECOND | False | By Gordon S. White Jr. | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/style/karen-warburg-therapist-is-bride-of-kenneth-reiner.html | KAREN WARBURG, THERAPIST IS BRIDE OF KENNETH REINER | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/opinion/l-on-the-history-of-a-controversial-parking-lot-089821.html | ON THE HISTORY OF A CONTROVERSIAL PARKING LOT | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/rangers-shut-out-whalers.html | RANGERS SHUT OUT WHALERS | False | By Kevin Dupont | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/business/market-place-fund-manager-turns-cautious.html | MARKET PLACE; Fund Manager Turns Cautious | False | BY Vartanig G. Vartan | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/us/around-the-nation-fire-damaged-liner-declared-a-total-loss.html | AROUND THE NATION; Fire-Damaged Liner Declared a Total Loss | False | AP | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/primary-vote-a-knotty-one-in-new-yrk.html | PRIMARY VOTE A KNOTTY ONE IN NEW YRK | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/obituaries/marvin-gaye-shot-killed-pop-singer-s-father-faces-charge-he-kept-fans-guessing.html | MARVIN GAYE IS SHOT AND KILLED; POP SINGER'S FATHER FACES CHARGE; HE KEPT FANS GUESSING | False | By Robert Palmer | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/outdoors-sun-and-friendship-warm-opening-day.html | OUTDOORS: SUN AND FRIENDSHIP WARM OPENING DAY | False | By Nelson Bryant | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/candidates-take-their-pleas-churches-streets-central-park-hart-eats-some-pasta.html | CANDIDATES TAKE THEIR PLEAS TO CHURCHES, STREETS AND CENTRAL PARK; HART EATS SOME PASTA, THEN GOES FOR A RUN | False | By Frank Lynn | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/dent-put-on-waivers.html | DENT PUT ON WAIVERS | False | AP | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/arts/concert-cantilena-players.html | CONCERT: CANTILENA PLAYERS | False | BY Tim Page | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/fred-brown-looks-ahead.html | FRED BROWN LOOKS AHEAD | False | By George Veesey | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/sports-world-specials-what-price-integrity.html | SPORTS WORLD SPECIALS; What Price Integrity? | False | By Joseph P. Fried and Robert Mcg. Thomas Jr. | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/us/congressional-wives-take-on-delicate-issue.html | CONGRESSIONAL WIVES TAKE ON DELICATE ISSUE | False | By Barbara Gamarekian | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/new-yorkers-seek-pleasures.html | NEW YORKERS SEEK PLEASURES | False | By David W. Dunlap | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/derby-outlook-unclear.html | DERBY OUTLOOK UNCLEAR | False | By Steven Crist | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/us/the-candidates-on-key-issues-us-role-abroad.html | The Candidates on Key Issues U.S. ROLE ABROAD | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/world/around-the-world-pravda-accuses-us-of-destroying-detente.html | AROUND THE WORLD; Pravda Accuses U.S. Of Destroying Detente | False | AP | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/world/india-will-grant-sikhs-new-status.html | INDIA WILL GRANT SIKHS NEW STATUS | False | AP | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/world/exile-of-general-is-laid-to-friction-in-honduran-army.html | EXILE OF GENERAL IS LAID TO FRICTION IN HONDURAN ARMY | False | By Lydia Chavez, Special To the New York Times | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/yanks-and-royals-revolving-lineups-uncertain-futures.html | YANKS AND ROYALS: REVOLVING LINEUPS, UNCERTAIN FUTURES | False | By Murray Chass | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/us/excerpts-fromm-transcript-of-interview-with-jackson-hart-and-mondale.html | EXCERPTS FROMM TRANSCRIPT OF INTERVIEW WITH JACKSON, HART AND MONDALE | False | | 1984-04-05 | TX 1-320849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/noted-scholar-thrives-at-community-college.html | NOTED SCHOLAR THRIVES AT COMMUNITY COLLEGE | False | By Gene I. Maeroff | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/arts/going-out-guide.html | GOING OUT GUIDE | False | BY Ricard F. Shepard | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/world/israelis-shell-bekaa-area-in-lebanon.html | ISRAELIS SHELL BEKAA AREA IN LEBANON | False | By E. J. Dionne Jr. | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/business/advertising-agencies-expand-to-marketing.html | ADVERTISING; AGENCIES EXPAND TO MARKETING; | False |  | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/new-york-day-by-day-a-giver-gets-a-party.html | NEW YORK DAY BY DAY; A Giver Gets a Party | False | By David Bird and Susan Heller Anderrson | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/business/no-headline-093587.html | No Headline | False |  | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/world/allied-military-spending-increase-urged-in-trilatral-draft-report.html | ALLIED MILITARY SPENDING INCREASE URGED IN TRILATERAL DRAFT REPORT | False | AP | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/consensus-on-spending.html | CONSENSUS ON SPENDING | False | By Michael Oreskes | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/business/few-trends-in-stock-trading.html | FEW TRENDS IN STOCK TRADING | False | By Daniel F. Cuff | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/us/marvin-gaye-is-shot-and-killed-pop-singer-s-father-faces-charge.html | MARVIN GAYE IS SHOT AND KILLED; POP SINGER'S FATHER FACES CHARGE | False |  | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/arts/dance-paul-taylor.html | DANCE: PAUL TAYLOR | False | By Jennifer Dunning | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/business/washington-watch-business-help-for-democrats.html | WASHINGTON WATCH; Business Help For Democrats | False | BY Peter T. Kilborn | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/spirits-soar-in-land-of-ram's-pixels-and-megabytes.html | SPIRITS SOAR IN LAND OF RAM'S, PIXELS AND MEGABYTES | False | By Maureen Dowd | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/style/janet-smith-wed-to-michael-pittas.html | JANET SMITH WED TO MICHAEL PITTAS | False |  | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/the-first-of-baseball-s-opening-days-is-today.html | THE FIRST OF BASEBALL'S OPENING DAYS IS TODAY | False | By Joseph Durso | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/us/no-headline-095254.html | No Headline | False |  | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/world/argentine-says-accord-on-loans-is-a-triumph.html | ARGENTINE SAYS ACCORD ON LOANS IS A TRIUMPH | False | By Edward Schumacher | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/business/business-people-094610.html | BUSINESS PEOPLE | False | BY Pamela G. Hollie | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/sports-world-specials-hunters-retaliate.html | SPORTS WORLD SPECIALS; Hunters Retaliate | False | By Joseph P. Fried and Robert Mcg. Thomas Jr. | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/business/international-report-foreign-stocks-outpace-us-markets.html | INTERNATIONAL REPORT; FOREIGN STOCKS OUTPACE U.S. MARKETS | False | By Kenneth N. Gilpin | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/business/new-rises-seen-in-84-steel-prices.html | NEW RISES SEEN IN '84 STEEL PRICES | False | By Steven Greenhouse | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/world/reporter-s-notebook-angola-rebel-stakes-claim.html | REPORTER'S NOTEBOOK: ANGOLA REBEL STAKES CLAIM | False | By Alan Cowell | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/news-summary-monday-april-2-1984-international.html | NEWS SUMMARY ; MONDAY, APRIL 2, 1984 International | False |  | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/us/baltimore-starts-legal-bids-to-retake-colts-franchise.html | BALTIMORE STARTS LEGAL BIDS TO RETAKE COLTS FRANCHISE | False | By David Margolick | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/world/el-salvador-announces-official-election-results.html | EL SALVADOR ANNOUNCES OFFICIAL ELECTION RESULTS | False | AP | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/us/how-mondale-campaign-shaped-its-low-budget-television-attack-on-hart.html | HOW MONDALE CAMPAIGN SHAPED ITS LOW-BUDGET TELEVISION ATTACK ON HART | False | By Dudley Clendinen | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/arts/art-in-america-bought-by-brant-publications.html | Art in America Bought By Brant Publications | False |  | 1984-04-05 | TX 1-320849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/opinion/l-how-the-poor-and-elderly-fare-under-reagan-089819.html | HOW THE POOR AND ELDERLY FARE UNDER REAGAN | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/makes-team-ages-a-year.html | Makes Team, Ages a Year | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/c-correction-094721.html | Correction | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/business/growth-called-key-to-rates.html | GROWTH CALLED KEY TO RATES | False | By Michael Quint | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/islanders-pass-up-a-party.html | ISLANDERS PASS UP A PARTY | False | By Gerald Eskenazi | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/transactions-094482.html | Transactions | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/new-york-4th-place.html | NEW YORK: 4TH PLACE | False | By Dave Anderson | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/style/gordon-hpiper-wed-to-diane-buchbinder.html | GORDON H.PIPER WED TO DIANE BUCHBINDER | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/us/wisconsin-s-76-year-old-open-primary-yields-to-caucuses.html | WISCONSIN'S 76-YEAR-OLD OPEN PRIMARY YIELDS TO CAUCUSES | False | AP | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/business/a-banking-view-of-the-argentine-debt-chasm.html | A BANKING VIEW OF THE ARGENTINE DEBT 'CHASM' | False | By Robert A. Bennett | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/monday-sports-baseball.html | MONDAY SPORTS Baseball | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/quotation-of-the-day-094714.html | Quotation of the Day | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/bridge-4-teams-fight-for-survival-in-grand-national-contest.html | BRIDGE; 4 TEAMS FIGHT FOR SURVIVAL IN GRAND NATIONAL CONTEST | False | BY Alan Truscott | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/devils-drop-finale.html | Devils Drop Finale | False | By Alex Yannis | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/business/executive-changes-093404.html | EXECUTIVE CHANGES | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/business/futures.html | FUTURES | False | BY H. J. Maidenberg | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/obituaries/harry-h-engel.html | HARRY H. ENGEL | False | AP | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/world/nato-issue-when-to-let-its-ships-fire.html | NATO ISSUE: WHEN TO LET ITS SHIPS FIRE | False | By Drew Middleton | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/us/campaign-notes.html | CAMPAIGN NOTES | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/us/many-cut-power-use-in-rate-protest-but-florida-utility-sees-little-effect.html | MANY CUT POWER USE IN RATE PROTEST BUT FLORIDA UTILITY SEES LITTLE EFFECT | False | By Reginald Stuart | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/no-progress-is-reported-in-talks-on-post-strike.html | No Progress Is Reported In Talks on Post Strike | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/theater/stage-the-harvesting-at-circle-rep.html | STAGE: 'THE HARVESTING' AT CIRCLE REP | False | By Frank Rich | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/us/damage-from-pollutants-is-cited.html | DAMAGE FROM POLLUTANTS IS CITED | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/world/brazil-s-army-regime-rules-out-direct-election-of-president-in-85.html | BRAZIL'S ARMY REGIME RULES OUT DIRECT ELECTION OF PRESIDENT IN '85 | False | By Alan Riding | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/opinion/l-vital-us-interest-in-persian-gulf-oil-089823.html | VITAL U.S. INTEREST IN PERSIAN GULF OIL | False | | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/world/bomb-blasts-disrupt-power-to-half-of-chile-s-population.html | Bomb Blasts Disrupt Power To Half of Chile's Population | False | AP | 1984-04-05 | TX 1-320849 |
| 1984-04-02 | 1984-04-02 | https://www.nytimes.com/1984/04/02/us/democrats-pledge-respect-but-yield-to-running-feud.html | DEMOCRATS PLEDGE RESPECT BUT YIELD TO RUNNING FEUD | False | By Howell Raines | 1984-04-05 | TX 1-320849 |
| 1984-04-03 | 1984-04-02 | https://www.nytimes.com/1984/04/03/world/nicaragua-chooses-council-to-supervise-scheduled-elections.html | NICARAGUA CHOOSES COUNCIL TO SUPERVISE SCHEDULED ELECTIONS | False | AP | 1984-04-05 | TX 1-320850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/legislature-acted-to-muffle-consumer-voice-cuomo-says.html | LEGISLATURE ACTED TO MUFFLE CONSUMER VOICE, CUOMO SAYS | False | By Edward A. Gargan, Special To the New York Times | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/business-people-chief-fund-raisers-winding-up-efforts.html | BUSINESS PEOPLE ; Chief Fund-Raisers Winding Up Efforts | False | By Leonard Sloane | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/soviet-trade-emphasis-shifted-to-europe-in-83.html | SOVIET TRADE EMPHASIS SHIFTED TO EUROPE IN '83 | False | By Theodore Shabad | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/world/the-battle-over-war.html | THE BATTLE OVER WAR | False | By Steven V. Roberts | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/world/colombia-announces-cease-fire-with-rebels.html | Colombia Announces Cease-Fire With Rebels | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/us/counsel-is-named-for-meese-inquiry.html | COUNSEL IS NAMED FOR MEESE INQUIRY | False | By Leslie Maitland Werner | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/new-york-primaryhistory.html | New York PrimaryHistory | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/yale-professors-pull-in-the-crowds.html | YALE PROFESSORS PULL IN THE CROWDS | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/books/high-court-won-t-hear-a-lawsuit-over-roots.html | High Court Won't Hear A Lawsuit Over 'Roots' | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/utility-said-to-be-facing-bankruptcy.html | UTILITY SAID TO BE FACING BANKRUPTCY | False | By David E. Sanger | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/finance-new-issues-kleinwort-to-acquire-acli-securities-firm.html | FINANCE/NEW ISSUES ; Kleinwort to Acquire ACLI Securities Firm | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/at-t-asks-us-to-lift-regulations.html | A.T.& T. ASKS U.S. TO LIFT REGULATIONS | False | By Robert D. Hershey Jr. | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/american-medical-buildings-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MEDICAL BUILDINGS INC reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/mission-insurance.html | Mission Insurance | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/csx-corp-reports-earnings-for-qtr-to-march-31.html | CSX CORP reports earnings for Qtr to March 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/icahn-makes-offer-for-acf-industries.html | ICAHN MAKES OFFER FOR ACF INDUSTRIES | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/opinion/l-about-allegations-against-a-former-cia-aide-095263.html | ABOUT ALLEGATIONS AGAINST A FORMER C.I.A. AIDE | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/science/saying-goodbye-speaks-volumes.html | SAYING GOODBYE SPEAKS VOLUMES | False | By Daniel Goleman | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/advanced-computer-techniques-inc-reports-earnings-for-year-to-dec-31.html | ADVANCED COMPUTER TECHNIQUES INC reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/steel-import-fraud-fought.html | Steel Import Fraud Fought | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/american-pacesetter-reports-earnings-for-year-to-dec-31.html | AMERICAN PACESETTER reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/reaction-by-vatican.html | Reaction By Vatican | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/dow-off-11.73-to-1153.16-volume-up.html | DOW OFF 11.73, To 1,153.16; VOLUME UP | False | By Alexander R. Hammer | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/corning-glass-works-reports-earnings-for-qtr-to-march-25.html | CORNING GLASS WORKS reports earnings for Qtr to March 25 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/world/the-un-today-april-3-1984.html | The U.N. Today April 3, 1984 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/world/car-bomb-hits-south-africa-city.html | CAR BOMB HITS SOUTH AFRICA CITY | False | By Alan Cowell | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/opinion/inflation-isnt-beaten.html | INFLATION ISN'T BEATEN | False | By Milton Friedman | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/us/president-schedules-a-news-conference.html | President Schedules A News Conference | False | AP | 1984-04-05 | TX 1-320850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/british-predict-rise-in-output.html | British Predict Rise in Output | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/college-basketball.html | College Basketball | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/advertising-advertising-pages-up.html | ADVERTISING; Advertising Pages Up | False | By Philip H. Dougherty | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/opinion/new-york-reagan-s-homeless-cont-d.html | NEW YORK; REAGAN'S HOMELESS (CONT'D) | False | By Sydney H. Schanberg | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/scotts-seaboard-corp-reports-earnings-for-qtr-to-jan-28.html | SCOTTS SEABOARD CORP reports earnings for Qtr to Jan 28 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/movies/the-legacy-of-a-survivor.html | THE LEGACY OF A SURVIVOR | False | By Janet Maslin | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/us/campaign-notes-jersey-party-chairman-endorses-senator-hart.html | CAMPAIGN NOTES; Jersey Party Chairman Endorses Senator Hart | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/hein-werner-corp-reports-earnings-for-qtr-to-dec-31.html | HEIN-WERNER CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/advertising-magazine-for-parents-in-premiere.html | Advertising; Magazine For Parents In Premiere | False | By Philip H. Dougherty | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/starrett-housing-corp-reports-earnings-for-qtr-to-dec-31.html | STARRETT HOUSING CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/bridge-glubok-and-rosmarin-lead-survivors-in-grand-national.html | Bridge: Glubok and Rosmarin Lead Survivors in Grand National | False | By Alan Truscott | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/shoreham-plan-for-testsgoes-to-a-new-panel.html | SHOREHAM PLAN FOR TESTSGOES TO A NEW PANEL | False | By David Bird | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/building-outlays-up-sharp-6.9.html | BUILDING OUTLAYS UP SHARP 6.9% | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/navy-withholds-850-million-in-missile-contracts.html | Navy Withholds $850 Million in Missile Contracts | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/books/greene-novel-written-in-40-s-to-be-published.html | GREENE NOVEL, WRITTEN IN 40'S, TO BE PUBLISHED | False | By Edwin McDowell | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/koch-says-city-gets-too-little-in-state-budget.html | KOCH SAYS CITY GETS TOO LITTLE IN STATE BUDGET | False | By David W. Dunlap | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/opinion/imf-medicine.html | I.M.F. MEDICINE | False | By Henry S. Bienen and Mark Gersovitz | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/world/iraqis-pliant-in-a-country-ruled-by-fear.html | IRAQIS PLIANT IN A COUNTRY RULED BY FEAR | False | By Henry Kamm | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/world/around-the-world-2-top-economic-aides-are-dismissed-in-chile.html | AROUND THE WORLD; 2 Top Economic Aides Are Dismissed in Chile | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/us/around-the-nation-witness-in-murder-trial-to-withdraw-affidavit.html | AROUND THE NATION; Witness in Murder Trial To Withdraw Affidavit | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/sports-people-an-unhappy-goalie.html | SPORTS PEOPLE; An Unhappy Goalie | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/market-place-analysts-split-on-car-makers.html | Market Place; Analysts Split On Car Makers | False | By Vartanig G. Vartan | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/carter-hawley-bid-by-limited.html | CARTER HAWLEY BID BY LIMITED | False | By Isadore Barmash | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/obituaries/edward-c-cole-79-a-teacher-of-drama-for-41-years-at-yale.html | EDWARD C. COLE, 79, A TEACHER OF DRAMA FOR 41 YEARS AT YALE | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/magnetics-international-inc-reports-earnings-for-year-to-dec-31.html | MAGNETICS INTERNATIONAL INC reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/opinion/l-to-die-with-our-wits-and-dignity-intact-095259.html | 'TO DIE WITH OUR WITS AND DIGNITY INTACT' | False | | 1984-04-05 | TX 1-320850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/us/justices-to-decide-on-silent-prayer-in-public-schools.html | JUSTICES TO DECIDE ON SILENT PRAYER IN PUBLIC SCHOOLS | False | By Linda Greenhouse, Special To the New York Times | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/world/around-the-world-seoul-says-north-korea-abducted-2-celebrities.html | AROUND THE WORLD; Seoul Says North Korea Abducted 2 Celebrities | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/the-city-ira-fugitive-fights-extradition.html | THE CITY; I.R.A. Fugitive Fights Extradition | False | By United Press International | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/arts/2-tv-series-on-women-do-well-in-prime-time.html | 2 T.V. SERIES ON WOMEN DO WELL IN PRIME TIME | False | By Sally Bedell Smith | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/us/press-club-is-returning-to-its-roots.html | PRESS CLUB IS RETURNING TO ITS ROOTS | False | By Martin Tolchin | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/slater-electric-inc-reports-earnings-for-qtr-to-feb-29.html | SLATER ELECTRIC INC reports earnings for Qtr to Feb 29 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/obituaries/brenda-biram-editor-53with-johnson-publishing.html | Brenda Biram, Editor, 53,With Johnson Publishing | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/world/5th-officer-quits-in-honduras-shift.html | 5TH OFFICER QUITS IN HONDURAS SHIFT | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/masters-energy-corp-reports-earnings-for-year-to-dec-31.html | MASTERS ENERGY CORP reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/arts/concert-the-st-louis.html | CONCERT: THE ST. LOUIS | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/housing-cost-index-steady.html | Housing Cost Index Steady | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/telecrafter-corp-reports-earnings-for-qtr-to-feb-29.html | TELECRAFTER CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/opinion/no-headline-097083.html | No Headline | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/world/backers-rethink-effort-to-shift-israel-embassy.html | BACKERS RETHINK EFFORT TO SHIFT ISRAEL EMBASSY | False | By Bernard Gwertzman | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/arts/tv-review-views-of-weisskopf-on-science-and-morals.html | T.V. REVIEW; VIEWS OF WEISSKOPF ON SCIENCE AND MORALS | False | By John Corry | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/opinion/topics-precision-revision-pointless-decimal.html | Topics ; Precision / Revision ; Pointless Decimal | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/opinion/l-on-westway-funding-before-the-final-ok-097406.html | ON WESTWAY FUNDING BEFORE THE FINAL O.K. | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/petrotech-inc-reports-earnings-for-year-to-dec-31.html | PETROTECH INC reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/us/man-in-the-news-unconventional-lawyer-with-a-new-task.html | MAN IN THE NEWS; UNCONVENTIONAL LAWYER WITH A NEW TASK | False | By Stuart Taylor Jr. | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/us/briefing-095572.html | BRIEFING | False | By William E. Farrell and Phil Gailey | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/stallions-defeat-breakers-31-17.html | Stallions Defeat Breakers, 31-17 | False | (AP) | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/movies/growing-up-in-suburban-denmark.html | GROWING UP IN SUBURBAN DENMARK | False | By Janet Maslin | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/devil-s-bag-runs-well.html | Devil's Bag Runs Well | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/world/shelling-in-bekaa-raises-farmers-fears.html | SHELLING IN BEKAA RAISES FARMERS' FEARS | False | By E. J. Dionne Jr. | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/new-york-day-by-day-the-punch-line.html | NEW YORK DAY BY DAY; . . . The Punch Line . . . | False | By Susan Heller Anderson and David Bird | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/us/on-military-debating-frills-and-fundamentals.html | ON MILITARY:DEBATING FRILLS AND FUNDAMENTALS | False | By Charles Mohr | 1984-04-05 | TX 1-320850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/waters-instruments-inc-reports-earnings-for-year-to-jan-31.html | WATERS INSTRUMENTS INC reports earnings for Year to Jan 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/opinion/in-the-nation-flip-flop-in-lebanon.html | IN THE NATION; FLIP-FLOP IN LEBANON | False | By Tom Wicker | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/science/education-bill-rekindles-debate-on-value-of-job-training.html | EDUCATION; BILL REKINDLES DEBATE ON VALUE OF JOB TRAINING | False | By Gene I. Maeroff | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/us/close-vote-on-prayer-issue.html | Close Vote on Prayer Issue | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/world/reagan-dismisses-satellite-arms-talks.html | REAGAN DISMISSES SATELLITE ARMS TALKS | False | By Francis X. Clines, Special To the New York Times | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/blount-inc-reports-earnings-for-qtr-to-feb-29.html | BLOUNT INC reports earnings for Qtr to Feb 29 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/world/chinese-back-nuclear-arms.html | Chinese Back Nuclear Arms | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/us/florida-journal-casino-bets-tax-cut-vote-on-drink-die.html | FLORIDA JOURNAL; CASINO BETS, TAX CUT, VOTE ON DRINK DIE | False | By Reginald Stuart | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/campbell-s-soup-to-nuts-plan.html | CAMPBELL'S SOUP-TO-NUTS PLAN | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/c-correction-097366.html | CORRECTION | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/generals-optimistic-on-walker.html | GENERALS OPTIMISTIC ON WALKER | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/sports-people-dawkins-uncertain.html | SPORTS PEOPLE; Dawkins Uncertain | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/executive-changes-095463.html | EXECUTIVE CHANGES | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/plays-strawberry-s-revenge.html | PLAYS; STRAWBERRY'S REVENGE | False | By Jane Gross | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/arts/no-headline-095316.html | No Headline | False | By Eleanor Blau | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/us/mattel-plastic-in-toys-shows-in-x-rays-if-it-is-swallowed.html | Mattel Plastic in Toys Shows In X-Rays if It Is Swallowed | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/theater/stage-thin-ice-domestic-comedy.html | STAGE: 'THIN ICE,' DOMESTIC COMEDY | False | By Mel Gussow | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/arts/abbado-to-replace-maazel-at-vienna-opera.html | Abbado to Replace Maazel at Vienna Opera | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/science/a-scientific-look-at-the-seal-hunt.html | A SCIENTIFIC LOOK AT THE SEAL HUNT | False | By Douglas Martin | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/yanks-are-rained-out.html | Yanks Are Rained Out | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/airline-s-chief-resigns.html | Airline's Chief Resigns | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/science/mission-hailed-in-india-as-step-into-space.html | MISSION HAILED IN INDIA AS STEP INTO SPACE | False | By William K. Stevens | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/science/about-education-scholar-harshly-criticizes-education-research.html | ABOUT EDUCATION; SCHOLAR HARSHLY CRITICIZES EDUCATION RESEARCH | False | BY Fred M. Hechinger | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/new-yorkers-to-vote-today-in-primary-hart.html | NEW YORKERS TO VOTE TODAY IN PRIMARY; HART | False | By Maureen Dowd | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/finance-new-issues-occidental-notes-carry-12-1-4-rate.html | FINANCE/NEW ISSUES; Occidental Notes Carry 12 1/4% Rate | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/american-family-pizza-reports-earnings-for-year-to-dec-31.html | AMERICAN FAMILY PIZZA reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/kasparov-and-smyslov-in-a-draw.html | KASPAROV AND SMYSLOV IN A DRAW | False | By Robert Byrne | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/citizens-utilities-co-reports-earnings-for-year-to-dec-31.html | CITIZENS UTILITIES CO reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-320850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/astradyne-computer-industries-reports-earnings-for-qtr-to-dec-31.html | ASTRADYNE COMPUTER INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/advertising-agency-stock-split.html | ADVERTISING; Agency Stock Split | False | By Philip H. Dougherty | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/us/suburban-districts-dropped-kansas-city-school-case-kansas-citymoapril-2-upi.html | SUBURBAN DISTRICTS DROPPED IN KANSAS CITY SCHOOL CASE Kansas City,Mo.,April 2 (UPI) - A Federal district judge dramatically modified Kansas City's metropolitan school desegregation suit today by dropping 11 predominantly white suburban school districts as defendants. | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/coleco-says-banks-cut-its-credit.html | COLECO SAYS BANKS CUT ITS CREDIT | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/new-york-day-by-day-primary-politics-the-contract.html | NEW YORK DAY BY DAY; Primary Politics: The Contract . . . | False | By Susan Heller Anderson and David Bird | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/rangers-and-islanders-exchange-compliments.html | RANGERS AND ISLANDERS EXCHANGE COMPLIMENTS | False | By Kevin Dupont | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/scouting-islander-dilemma.html | SCOUTING; Islander Dilemma | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/mcgregor-corp-reports-earnings-for-qtr-to-jan-29.html | MCGREGOR CORP reports earnings for Qtr to Jan 29 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/science/astronomers-rehearse-for-halley-s.html | ASTRONOMERS REHEARSE FOR HALLEY'S | False | By John Noble Wilford | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/delta-drilling-co-reports-earnings-for-qtr-to-dec-31.html | DELTA DRILLING CO reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/patrick-petroleum-co-reports-earnings-for-year-to-dec-31.html | PATRICK PETROLEUM CO reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/science/cheating-on-exams-for-doctors-causes-alarm.html | CHEATING ON EXAMS FOR DOCTORS CAUSES ALARM | False | By Richard D. Lyons | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/world/reagan-sees-schmidt.html | Reagan Sees Schmidt | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/world/senate-defeats-bid-to-cut-salvador-aid-request.html | SENATE DEFEATS BID TO CUT SALVADOR AID REQUEST | False | By Hedrick Smith | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/west-german-output.html | West German Output | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/broad-sec-inquiry-on-journal-writer-reported.html | BROAD S.E.C. INQUIRY ON JOURNAL WRITER REPORTED | False | By Alex S. Jones | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/business-digest-096693.html | BUSINESS DIGEST | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/volcker-asks-banking-law.html | Volcker Asks Banking Law | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/vagabond-hotels-inc-reports-earnings-for-year-to-dec-31.html | VAGABOND HOTELS INC reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/arts/concert-the-premiere-of-leighton-s-fantasy.html | CONCERT: THE PREMIERE OF LEIGHTON'S 'FANTASY' | False | By Donal Henahan | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/us/no-headline-095340.html | No Headline | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/rite-aid-corp-reports-earnings-for-qtr-to-march-3.html | RITE AID CORP reports earnings for Qtr to March 3 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/science/personal-computers-portable-that-travels-to-the-strangest-places.html | PERSONAL COMPUTERS; PORTABLE THAT TRAVELS TO THE STRANGEST PLACES | False | By Erik Sandberg-Diment | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/players-pitcher-for-twins-has-intriguing-past.html | PLAYERS; PITCHER FOR TWINS HAS INTRIGUING PAST | False | By Ira Berkow | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/macneal-schwendler-corp-reports-earnings-for-qtr-to-jan-31.html | MACNEAL-SCHWENDLER CORP reports earnings for Qtr to Jan 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/new-yorkers-to-vote-today-in-primary-mondale.html | NEW YORKERS TO VOTE TODAY IN PRIMARY; MONDALE | False | By Maurice Carroll | 1984-04-05 | TX 1-320850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/ward-orders-more-arrests-in-domestic-violence.html | WARD ORDERS MORE ARRESTS IN DOMESTIC VIOLENCE | False | By Leonard Buder | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/nettles-book-harsh-on-yankee-owner.html | NETTLES BOOK HARSH ON YANKEE OWNER | False | By Robert Mcg. Thomas Jr. | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/the-value-of-film-libraries.html | THE VALUE OF FILM LIBRARIES | False | By Sandra Salmans | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/us/science-group-to-cite-expert-on-oceans-and-populations.html | Science Group to Cite Expert On Oceans and Populations | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/style/the-best-of-europe-s-fashions.html | THE BEST OF EUROPE'S FASHIONS | False | By Bernadine Morris | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/arts/no-headline-095507.html | No Headline | False | By Walter Goodman | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/the-city-board-to-reveal-alvarado-charges.html | THE CITY; Board to Reveal Alvarado Charges | False | By United Press International | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/movies/new-directors-new-films-skyline-from-spain.html | NEW DIRECTORS/NEW FILMS; 'SKYLINE,' FROM SPAIN | False | By Vincent Canby | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/scouting-no-consolation-in-second-place.html | SCOUTING; No Consolation In Second Place | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/obituaries/hollis-frampton-dead-at-48-film-maker-photographer.html | Hollis Frampton Dead at 48;Film Maker, Photographer | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/dissidents-win-vote-for-board.html | Dissidents Win Vote for Board | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/nvf-co-reports-earnings-for-qtr-to-dec-31.html | NVF CO reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/mets-opening-day-streak-ends-yanks-rained-out.html | METS' OPENING-DAY STREAK ENDS; YANKS RAINED OUT | False | By Joseph Durso | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/business-and-the-law-accountants-vs-lawyers.html | Business and the Law; Accountants Vs. Lawyers | False | By Tamar Lewin | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/obituaries/steele-commager-professor-of-classics-at-columbia-dies.html | STEELE COMMAGER, PROFESSOR OF CLASSICS AT COLUMBIA, DIES | False | By William G. Blair | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/credit-markets-interest-rates-rise-modestly.html | CREDIT MARKETS; INTEREST RATES RISE MODESTLY | False | By Michael Quint | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/us/convicted-killer-on-trial-in-texas.html | CONVICTED KILLER ON TRIAL IN TEXAS | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/article-096580-no-title.html | Article 096580 -- No Title | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/key-rates-095826.html | Key Rates | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/the-region-li-man-guilty-inanesthiacase.html | THE REGION; L.I. Man Guilty InAnesthesiaCase | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/us/issue-and-debate-exporting-products-recalled-in-the-us.html | ISSUE AND DEBATE; EXPORTING PRODUCTS RECALLED IN THE U.S. | False | By Irvin Molotsky | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/branch-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BRANCH INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/cardiff-equities-corp-reports-earnings-for-year-to-dec-31.html | CARDIFF EQUITIES CORP reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/japan-us-to-discuss-beef-citrus.html | JAPAN, U.S. TO DISCUSS BEEF, CITRUS | False | By Clyde H. Farnsworth | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/finance-new-issues-mobil-offering.html | FINANCE/NEW ISSUES; Mobil Offering | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/arts/new-2-hour-weekly-tv-variety-show-saturday.html | NEW 2-HOUR WEEKLY T.V. VARIETY SHOW SATURDAY | False | By Stephen Farber | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/us/supreme-court-roundup-justices-say-test-on-suspected-narcotic-needs-no-warrant.html | SUPREME COURT ROUNDUP ; JUSTICES SAY TEST ON SUSPECTED NARCOTIC NEEDS NO WARRANT | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/hanson-interested-in-u-s-industries.html | Hanson Interested In U. S. Industries | False | | 1984-04-05 | TX 1-320850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/georgetown-led-by-freshmen-wins-title-georgetown-84-houston-75.html | GEORGETOWN, LED BY FRESHMEN, WINS TITLE; GEORGETOWN 84, HOUSTON 75 | False | By Malcolm Moran | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/arts/cult-curtis-c13-a-restless-philanthropist.html | CULT/CURTIS C13 A Restless Philanthropist | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/opinion/l-too-much-to-ask-of-a-steel-producer-095240.html | TOO MUCH TO ASK OF A STEEL PRODUCER | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/driver-harris-co-reports-earnings-for-qtr-to-dec-31.html | DRIVER-HARRIS CO reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/cadillac-s-prices.html | Cadillac's Prices | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/the-region-town-is-pressed-on-desegregation.html | THE REGION; Town Is Pressed On Desegregation | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/us/vrdolyak-is-re-elected-by-chicago-democrats.html | VRDOLYAK IS RE-ELECTED BY CHICAGO DEMOCRATS | False | By E. R. Shipp | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/opinion/what-s-fair-on-the-air.html | What's Fair on the Air? | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/traffic-woes-haunt-olympics.html | TRAFFIC WOES HAUNT OLYMPICS | False | By Robert Lindsey | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/opinion/l-question-for-the-fcc-on-derelict-stations-095260.html | QUESTION FOR THE F.C.C. ON 'DERELICT' STATIONS | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/news-summary-tuesday-april-3-1984-international.html | NEWS SUMMARY; TUESDAY, APRIL 3, 1984 International | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/new-yorkers-to-vote-today-in-primary-jackson.html | NEW YORKERS TO VOTE TODAY IN PRIMARY; JACKSON | False | By Gerald M. Boyd | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/scouting-ratings-improve.html | SCOUTING; Ratings Improve | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/obituaries/dr-boris-m-levinson-dead-aided-disturbed-youngsters.html | Dr. Boris M. Levinson Dead; Aided Disturbed Youngsters | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/landmark-land-co-reports-earnings-for-qtr-to-dec-31.html | LANDMARK LAND CO reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/world/quenn-embroiled-in-mideast-dispute.html | QUENN EMBROILED IN MIDEAST DISPUTE | False | By R. W. Apple Jr. | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/opinion/l-on-westway-funding-before-the-final-ok-095257.html | ON WESTWAY FUNDING BEFORE THE FINAL O.K. | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/sharon-steel-corp-reports-earnings-for-qtr-to-dec-31.html | SHARON STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/sports-people-nykoluk-neilson-out.html | SPORTS PEOPLE; Nykoluk, Neilson Out | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/miller-h-sons-inc-reports-earnings-for-year-to-dec-31.html | MILLER, H, & SONS INC reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/c-correction-097373.html | CORRECTION | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/world/cultural-revolt-budding-in-poland-despite-arrests.html | CULTURAL REVOLT BUDDING IN POLAND DESPITE ARRESTS | False | By John Kifner | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/silva-architect-of-debt-plan.html | SILVA: ARCHITECT OF DEBT PLAN | False | By Peter T. Kilborn | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/cintas-corp-reports-earnings-for-qtr-to-feb-29.html | CINTAS CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/world/report-on-lima-prison-riot.html | Report on Lima Prison Riot | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/orioles-lose-5-2-reagan-sees-an-inning.html | ORIOLES LOSE, 5-2; REAGAN SEES AN INNING | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/us/big-tests-among-blacks-are-ahead-for-jackson-in-three-cities.html | BIG TESTS AMONG BLACKS ARE AHEAD FOR JACKSON IN THREE CITIES | False | BY Ronald Smothers | 1984-04-05 | TX 1-320850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/tosco-refinery.html | Tosco Refinery | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/world/us-ship-hit-by-soviet-flares.html | U.S. SHIP HIT BY SOVIET FLARES | False | By Susan F. Rasky | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/first-black-miss-america-finds-unforeseen-issues.html | FIRST BLACK MISS AMERICA FINDS UNFORESEEN ISSUES | False | By Susan Chira | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/science/q-a-094890.html | Q&A | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/new-york-day-by-day-and-the-image.html | NEW YORK DAY BY DAY; . . . And the Image | False | By Susan Heller Anderson and David Bird | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/the-city-yoko-ono-is-told-to-pay-producer.html | THE CITY; Yoko Ono Is Told To Pay Producer | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/us/78-ethics-act-sets-procedure-in-such-cases.html | '78 ETHICS ACT SETS PROCEDURE IN SUCH CASES | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/us/campaign-notes-nation-of-islam-leader-warns-black-reporter.html | CAMPAIGN NOTES; Nation of Islam Leader Warns Black Reporter | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/massey-ferguson-ltd-reports-earnings-for-qtr-to-jan-31.html | MASSEY-FERGUSON LTD reports earnings for Qtr to Jan 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/us/7-indicted-us-export-case-boston-april-2-ap-seven-men-five-corporations.html | 7 INDICTED BY U.S. IN AN EXPORT CASE BOSTON, April 2 (AP) - Seven men and five corporations in Switzerland, Canada and the United States have been named in a 23-count indictment in connection with an international ring that allegedly shipped banned computer systems to the Soviet Union and East Germany, the United States Attorney's office here said today. | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/sports-of-the-times-duel-that-wasn-t.html | SPORTS OF THE TIMES; DUEL THAT WASN'T | False | By George Vecsey | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/opinion/l-were-new-york-to-secede-from-the-postal-service-095238.html | ; WERE NEW YORK TO 'SECEDE' FROM THE POSTAL SERVICE | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/c-corrections-097369.html | CORRECTIONS | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/arts/dance-paul-taylor-revives-1982-lost-found.html | DANCE:PAUL TAYLOR REVIVES 1982 'LOST, FOUND' | False | By Anna Kisselgoff | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/no-nice-words-in-moscow.html | NO NICE WORDS IN MOSCOW | False | By Serge Schmemann | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/brazil-hopeful-on-interest-burden.html | BRAZIL HOPEFUL ON INTEREST BURDEN | False | By Alan Riding | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/briefs-096006.html | BRIEFS | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/us/idaho-congressman-is-convicted-of-hiding-financial-transactions.html | IDAHO CONGRESSMAN IS CONVICTED OF HIDING FINANCIAL TRANSACTIONS | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/sports-people-welcome-for-colts.html | SPORTS PEOPLE; Welcome for Colts | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/us/lack-of-water-gives-bad-odds-to-texas-rice-farm.html | LACK OF WATER GIVES BAD ODDS TO TEXAS RICE FARM | False | By Wayne King | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/evans-products-co-reports-earnings-for-qtr-to-dec-31.html | EVANS PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/opinion/topics-precision-revision-shape-future-campbell-soup-company-wants-stay-modern.html | Topics ; Precision / Revision ; Shape of the Future The Campbell Soup Company wants to stay modern and profitable, even if that means abandoning its famous red-and-white soup can. The can, an official says, "isn't as user- friendly as it used to be," and the company's looking for a package as up-to-date as his language. Some possibilities so far are an aluminum foil pouch, a cartonboard box and a plastic bowl. | False | | 1984-04-05 | TX 1-320850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/world/3-arabs-with-guns-and-grenades-wound-48-in-jerusalem-crowds.html | 3 ARABS WITH GUNS AND GRENADES WOUND 48 IN JERUSALEM CROWDS | False | By David K. Shipler, Special To the New York Times | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/quotation-of-the-day-097362.html | Quotation of the Day | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/stride-rite-corp-reports-earnings-for-qtr-to-march-2.html | STRIDE RITE CORP reports earnings for Qtr to March 2 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/dairy-mart-convenience-stores-reports-earnings-for-qtr-to-jan-31.html | DAIRY MART CONVENIENCE STORES reports earnings for Qtr to Jan 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/houston-s-players-blame-each-other.html | HOUSTON'S PLAYERS BLAME EACH OTHER | False | By Peter Alfano | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/rhodes-inc-reports-earnings-for-qtr-to-feb-29.html | RHODES INC reports earnings for Qtr to Feb 29 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/c-corrections-097371.html | CORRECTIONS | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/corroon-black-gets-ingram-bid.html | Corroon & Black Gets Ingram Bid | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/mission-west-properties-reports-earnings-for-qtr-to-dec-31.html | MISSION WEST PROPERTIES reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/arts/kelly-honorary-official-for-ballet-contest-gala.html | Kelly Honorary Official For Ballet-Contest Gala | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/us/radioactive-gases-detected-at-nevada-nuclear-test-site.html | Radioactive Gases Detected At Nevada Nuclear Test Site | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/steel-output-up-in-week.html | Steel Output Up in Week | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/sparrow-gets-24-in-knicks-victory.html | SPARROW GETS 24 IN KNICKS' VICTORY | False | By Sam Goldaper | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/baruch-foster-corp-reports-earnings-for-qtr-to-dec-31.html | BARUCH-FOSTER CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/science/alligators-in-love.html | ALLIGATORS IN LOVE | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/artra-group-inc-reports-earnings-for-qtr-to-dec-31.html | ARTRA GROUP INC reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/mayor-criticizes-mta-s-capital-plan.html | MAYOR CRITICIZES M.T.A.'S CAPITAL PLAN | False | By Michael Goodwin | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/new-york-day-by-day-pinhole-photography.html | NEW YORK DAY BY DAY; Pinhole Photography | False | By Susan Heller Anderson and David Bird | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/suzuki-ships-cars-to-gm.html | Suzuki Ships Cars to G.M. | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/french-price-rise-slim.html | French Price Rise Slim | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/nevada-resources-reports-earnings-for-qtr-to-dec-31.html | NEVADA RESOURCES reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/opinion/topics-precision-revision-excuse.html | Topics; Precision/Revision; Excuse | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/arts/ousted-soviet-director-to-stage-opera-in-italy.html | Ousted Soviet Director To Stage Opera in Italy | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/cook-international-ltd-reports-earnings-for-qtr-to-dec-31.html | COOK INTERNATIONAL LTD reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/mexicans-rescheduled-at-price-of-austerity.html | MEXICANS RESCHEDULED AT PRICE OF AUSTERITY | False | By Richard J. Meislin | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/hartmarx-corp-reports-earnings-for-qtr-to-feb-29.html | HARTMARX CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/new-york-day-by-day-schub-on-stage-fright.html | NEW YORK DAY BY DAY; Schub on Stage Fright | False | By Susan Heller Anderson and David Birdz | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/transactions-096592.html | Transactions | False | | 1984-04-05 | TX 1-320850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/world/china-reports-retaliatory-shelling-of-vietnamese-border-positions.html | CHINA REPORTS RETALIATORY SHELLING OF VIETNAMESE BORDER POSITIONS | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/tender-loving-health-care-services-reports-earnings-for-year-to-nov-30.html | TENDER LOVING HEALTH CARE SERVICES reports earnings for Year to Nov 30 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/us/judge-taking-stand-denies-accepting-bribes-from-brothel-owner.html | JUDGE, TAKING STAND, DENIES ACCEPTING BRIBES FROM BROTHEL OWNER | False | By Wallace Turner | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/automatix-inc-reports-earnings-for-year-to-dec-31.html | AUTOMATIX INC reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/lamson-sessions-co-reports-earnings-for-qtr-to-dec-31.html | LAMSON & SESSIONS CO reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/world/sikh-gunmen-kill-hindu-in-punjab.html | SIKH GUNMEN KILL HINDU IN PUNJAB | False | By Sanjoy Hazarika | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/science/science-watch-heart-attacks-and-the-emotions.html | SCIENCE WATCH; HEART ATTACKS AND THE EMOTIONS | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/csx-profit-soars.html | CSX Profit Soars | False | By Phillip H. Wiggins | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/us/nigerians-suspected-of-link-to-wide-pattern-of-white-collar-fraud-in-us.html | NIGERIANS SUSPECTED OF LINK TO WIDE PATTERN OF WHITE-COLLAR FRAUD IN U.S. | False | By William E. Schmidt | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/the-city-strike-is-settled-at-new-york-post.html | THE CITY; Strike Is Settled At New York Post | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/world/with-punjab-the-prize-sikh-militants-spread-terror.html | WITH PUNJAB THE PRIZE, SIKH MILITANTS SPREAD TERROR | False | By William K. Stevens | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/us/campaign-notes-afl-cio-president-says-hart-insults-unions.html | CAMPAIGN NOTES; A.F.L.-C.I.O. President Says Hart Insults Unions | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/advertising-richard-weiner-inc-to-get-silver-anvil.html | ADVERTISING; Richard Weiner Inc. To Get Silver Anvil | False | By Philip H. Dougherty | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/us/man-survives-24-story-fall.html | Man Survives 24-Story Fall | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/thrifty-corp-reports-earnings-for-qtr-to-feb-29.html | THRIFTY CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/advertising-tracy-locke-wins.html | ADVERTISING; Tracy-Locke Wins | False | By Philip H. Dougherty | 1984-04-05 | TX 1-320850 |
| 1984-04-03 | 1984-04-03 | https://www.nytimes.com/1984/04/03/business/coffee-quota-talks-begin.html | Coffee Quota Talks Begin | False | AP | 1984-04-05 | TX 1-320850 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/movies/film-stone-boy-grief-after-death.html | FILM: 'STONE BOY,' GRIEF AFTER DEATH | False | By Vincent Canby | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/telecom-corp-reports-earnings-for-year-to-dec-31.html | TELECOM CORP reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/arts/recital-heinz-hollinger-andras-schiff.html | RECITAL: HEINZ HOLLINGER, ANDRAS SCHIFF | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/finance-new-issues-matsushita-sale.html | FINANCE/NEW ISSUES; Matsushita Sale | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/arts/the-dance-israel-troupe-performs.html | THE DANCE : ISRAEL TROUPE PERFORMS | False | By Anna Kisselgoff | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/opinion/l-who-makes-us-foreign-policy-in-the-middle-east-097874.html | 'WHO MAKES U.S. FOREIGN POLICY IN THE MIDDLE EAST'? | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/sports-people-van-breda-kolff-back.html | SPORTS PEOPLE; Van Breda Kolff Back | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/kratos-inc-reports-earnings-for-qtr-to-dec-31.html | KRATOS INC reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/world/soviet-is-holding-big-naval-games.html | SOVIET IS HOLDING BIG NAVAL GAMES | False | By R. W. Apple Jr. | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/assessing-what-is-good-for-you-and-what-is-not.html | ASSESSING WHAT IS GOOD FOR YOU AND WHAT IS NOT | False | BY Jane E. Brody | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/arts/tv-diversity-grows-in-israel.html | T.V. DIVERSITY GROWS IN ISRAEL | False | | 1984-04-05 | TX 1-322283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/thompson-medical-co-reports-earnings-for-qtr-to-feb-28.html | THOMPSON MEDICAL CO reports earnings for Qtr to Feb 28 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/news-summary-wednesday-april-4-1984-international.html | NEWS SUMMARY; WEDNESDAY, APRIL 4, 1984 International | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/opinion/l-still-the-parents-job-097869.html | STILL THE PARENTS' JOB | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/world/ouster-unjust-honduran-asserts.html | OUSTER UNJUST, HONDURAN ASSERTS | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/new-york-day-by-day-one-man-s-search-for-voting-information.html | NEW YORK DAY BY DAY; One Man's Search For Voting Information | False | By Susan Heller Anderson and David Bird | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/c-corrections-099958.html | CORRECTIONS | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/opinion/letter-osha-no-way-to-run-railroad-inapplicable-civil-service-laws-confuse.html | LETTER: ON OSHA No Way to Run a Railroad Inapplicable civil service laws confuse the management and weaken the structure of New York's Metropolitan Transportation Authority, says its new chairman, Robert Kiley. Those laws are by no means the only reason for the authority's dismal performance. But they're an excellent place to begin improving it. | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/johnson-0-1-shakes-up-mets-lineup.html | Johnson, 0-1, Shakes Up Mets' Lineup | False | By Joseph Durso | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/mgm-ua-home-entertainment-group-reports-earnings-for-qtr-to-feb-29.html | MGM-UA HOME ENTERTAINMENT GROUP reports earnings for Qtr to Feb 29 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/the-region-newark-faulted-on-public-housing.html | THE REGION; Newark Faulted on Public Housing | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/transco-settles-supplier-s-dispute.html | Transco Settles Supplier's Dispute | False | By Phillip H. Wiggins | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/60-minute-gourmet-097007.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/us/judge-completes-testimony-replying-angrily-to-charges.html | JUDGE COMPLETES TESTIMONY, REPLYING ANGRILY TO CHARGES | False | By Wallace Turner | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/us/debate-on-budget-starting-in-house.html | DEBATE ON BUDGET STARTING IN HOUSE | False | By Jonathan Fuerbringer | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/stocks-decline-dow-off-4.40-points.html | Stocks Decline; Dow Off 4.40 Points | False | By Alexander R. Hammer | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/world/the-un-today-april-4-1984.html | The U.N. Today April 4, 1984 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/taco-viva-inc-reports-earnings-for-qtr-to-feb-29.html | TACO VIVA INC reports earnings for Qtr to Feb 29 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/world/pakistan-flogs-2-men.html | Pakistan Flogs 2 Men | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/us/around-the-nation-us-judge-held-in-error-on-penalty-in-spy-case.html | AROUND THE NATION; U.S. Judge Held in Error On Penalty in Spy Case | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/world/us-election-year-and-latin-turmoil.html | U.S. ELECTION YEAR AND LATIN TURMOIL | False | By Richard J. Meislin | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/japan-us-phone-deal.html | Japan-U.S. Phone Deal | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/advertising-new-creative-director-for-smith-burke.html | ADVERTISING; New Creative Director For Smith, Burke | False | By Philip H. Dougherty | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/starrett-housing-corp-reports-earnings-for-year-to-dec-31.html | STARRETT HOUSING CORP reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/mgm-ua-entertainment-co-reports-earnings-for-qtr-to-feb-29.html | MGM-UA ENTERTAINMENT CO reports earnings for Qtr to Feb 29 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/stake-in-dorsey.html | Stake in Dorsey | False | | 1984-04-05 | TX 1-322283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/restaurants-3-of-boston-sbest.html | RESTAURANTS: 3 OF BOSTON'SBEST | False | By Marian Burros | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/us/congress-backs-bill-to-pay-the-farmers-who-limit-planting.html | CONGRESS BACKS BILL TO PAY THE FARMERS WHO LIMIT PLANTING | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/us/no-headline-099391.html | No Headline | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/arc-international-reports-earnings-for-qtr-to-jan-31.html | ARC INTERNATIONAL reports earnings for Qtr to Jan 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/texaco-buys-socal-outlets-in-europe.html | Texaco Buys Socal Outlets in Europe | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/arts/music-violinist-in-debut.html | MUSIC: VIOLINIST IN DEBUT | False | By Edward Rothstein | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/summit-oilfield-corp-reports-earnings-for-year-to-dec-31.html | SUMMIT OILFIELD CORP reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/tv-sports-cliches-and-blather-from-the-kingdome.html | TV SPORTS; CLICHES AND BLATHER FROM THE KINGDOME | False | By Ira Berkow | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/rate-of-births-showing-decline.html | RATE OF BIRTHS SHOWING DECLINE | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/us/no-headline-098012.html | No Headline | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/opinion/l-time-to-acknowledge-comparable-worth-097873.html | TIME TO ACKNOWLEDGE COMPARABLE WORTH | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/templeton-energy-inc-reports-earnings-for-year-to-dec-31.html | TEMPLETON ENERGY INC reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/careers-high-tech-openings-limited.html | Careers; High-Tech Openings Limited | False | By Elizabeth M. Fowler | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/eac-industries-inc-reports-earnings-for-qtr-to-jan-31.html | EAC INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/american-medical-international-inc-reports-earnings-for-qtr-to-feb-29.html | AMERICAN MEDICAL INTERNATIONAL INC reports earnings for Qtr to Feb 29 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/transcontinental-energy-corp-reports-earnings-for-year-to-dec-31.html | TRANSCONTINENTAL ENERGY CORP reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/us/10-years-of-picking-up-after-tornado.html | 10 YEARS OF PICKING UP AFTER TORNADO | False | By Andrew H. Malcolm | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/imperial-industries-inc-reports-earnings-for-qtr-to-dec-31.html | IMPERIAL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/kaufman-broad-inc-reports-earnings-for-qtr-to-feb-29.html | KAUFMAN & BROAD INC reports earnings for Qtr to Feb 29 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/vornado-inc-reports-earnings-for-qtr-to-jan-28.html | VORNADO INC reports earnings for Qtr to Jan 28 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/savoy-industries-inc-reports-earnings-for-year-to-dec-31.html | SAVOY INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/obituaries/martha-pratt-haislip.html | MARTHA PRATT HAISLIP | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/guidry-hit-hard-as-yankees-lose.html | GUIDRY HIT HARD AS YANKEES LOSE | False | By Murray Chass | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/opinion/central-america-out-of-control.html | Central America Out of Control | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/telecom-plus-international-reports-earnings-for-year-to-dec-31.html | TELECOM PLUS INTERNATIONAL reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/books/books-of-the-times-097659.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/wine-talk-098161.html | WINE TALK | False | By Frank J. Prial | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/world/sikh-terrorists-kill-legislator-10-slain-in-riot.html | SIKH TERRORISTS KILL LEGISLATOR; 10 SLAIN IN RIOT | False | By William K. Stevens, Special To the New York Times | 1984-04-05 | TX 1-322283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/god-bless-new-york-a-joyful-mondale-says.html | 'GOD BLESS NEW YORK,' A JOYFUL MONDALE SAYS | False | By Maurice Carroll | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/movies/propaganda-label-upheld-on-3-films.html | 'PROPAGANDA' LABEL UPHELD ON 3 FILMS | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/state-reports-quality-of-water-is-improved.html | State Reports Quality Of Water Is Improved | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/de-rose-industries-reports-earnings-for-qtr-to-dec-31.html | DE ROSE INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/conwood-corp-reports-earnings-for-qtr-to-jan-1.html | CONWOOD CORP reports earnings for Qtr to Jan 1 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/arts/johnson-gallery-dedicated-at-museum-of-modern-art.html | JOHNSON GALLERY DEDICATED AT MUSEUM OF MODERN ART | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/us-urged-to-restrict-test-kits-for-a-birth-defect.html | U.S. URGED TO RESTRICT TEST KITS FOR A BIRTH DEFECT | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/kelly-douglas-co-ltd-reports-earnings-for-year-to-dec-31.html | KELLY, DOUGLAS & CO LTD reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/world/on-tv-in-baghdad-sickening-images-of-war.html | ON T.V. IN BAGHDAD, SICKENING IMAGES OF WAR | False | By Henry Kamm | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/world/shultz-asks-move-against-terrorism.html | SHULTZ ASKS MOVE AGAINST TERRORISM | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/lane-wood-inc-reports-earnings-for-qtr-to-dec-31.html | LANE WOOD INC reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/theater/2-plays-lose-bid-for-tony-eligibility.html | 2 PLAYS LOSE BID FOR TONY ELIGIBILITY | False | By Samuel G. Freedman | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/arts/a-new-concert-life-for-soviet-defector.html | A NEW CONCERT LIFE FOR SOVIET DEFECTOR | False | By Bernard Holland | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/advertising-campaign-for-first-boston.html | Advertising; Campaign For First Boston | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/market-place-at-t-and-its-dividend.html | Market Place; A.T.& T. and Its Dividend | False | By Vartanig G. Vartan | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/new-york-day-by-day-soviet-musicians-perform-at-museum.html | NEW YORK DAY BY DAY; Soviet Musicians Perform at Museum | False | By Susan Heller Anderson and David Bird | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/world/pravda-is-critical-of-oil-industry-for-failing-to-meet-siberian-goal.html | PRAVDA IS CRITICAL OF OIL INDUSTRY FOR FAILING TO MEET SIBERIAN GOAL | False | By Serge Schmemann | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/pharmacy-corp-of-america-inc-reports-earnings-for-year-to-dec-31.html | PHARMACY CORP OF AMERICA INC reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/two-reinstated-by-arbitrator.html | TWO REINSTATED BY ARBITRATOR | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/74-to-try-out-for-games.html | 74 to Try Out for Games | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/obituaries/charles-reid-professor-dies-a-former-mayor-of-hastings.html | CHARLES REID, PROFESSOR, DIES; A FORMER MAYOR OF HASTINGS | False | By Walter H. Waggoner | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/arts/tv-reviews-biologists-monitor-migration.html | T.V. REVIEWS; BIOLOGISTS MONITOR MIGRATION | False | By John Corry | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/public-service-s-trouble-shooter.html | PUBLIC SERVICE'S TROUBLE-SHOOTER | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/us/preference-vote-is-won-by-hart-in-a-close-election-in-wisconsin.html | PREFERENCE VOTE IS WON BY HART IN A CLOSE ELECTION IN WISCONSIN | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/the-city-bronx-man-guilty-in-slaying-at-hotel.html | THE CITY; Bronx Man Guilty In Slaying at Hotel | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/world/brazil-s-red-knight-of-hope-unhorsed-but-undaunted.html | BRAZIL'S RED KNIGHT OF HOPE: UNHORSED BUT UNDAUNTED | False | By Alan Riding | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/the-city-coney-i-bus-run-to-end-saturday.html | THE CITY; Coney I. Bus Run To End Saturday | False | By United Press International | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/us/treasury-fixing-the-national-debt-bit-by-bit.html | TREASURY; FIXING THE NATIONAL DEBT BIT BY BIT | False | By Clyde H. Farnsworth | 1984-04-05 | TX 1-322283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/opinion/observer-going-for-the-brass.html | OBSERVER; GOING FOR THE BRASS | False | By Russell Baker | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/graniteville-co-reports-earnings-for-qtr-to-dec-31.html | GRANITEVILLE CO reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/satelco-inc-reports-earnings-for-year-to-dec-31.html | SATELCO INC reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/health-food-and-the-change-in-eating-habits.html | HEALTH FOOD AND THE CHANGE IN EATING HABITS | False | By Nancy Jenkins | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/finance-new-issues-washington-state-offers-158-million-of-bonds.html | FINANCE/NEW ISSUES ; Washington State Offers $158 Million of Bonds | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/us/candidates-relatives-testify-for-equitable-pay-proposal.html | CANDIDATES RELATIVES TESTIFY FOR EQUITABLE PAY PROPOSAL | False | By Marjorie Hunter | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/world/2-gunmen-wound-us-soldier-on-road-in-athens.html | 2 GUNMEN WOUND U.S. SOLDIER ON ROAD IN ATHENS | False | BY Paul Anastasi | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/business-digest-099432.html | BUSINESS DIGEST | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/nord-resources-corp-reports-earnings-for-year-to-dec-31.html | NORD RESOURCES CORP reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/world/south-africa-blames-exile-rebel-group-for-bomb.html | SOUTH AFRICA BLAMES EXILE REBEL GROUP FOR BOMB | False | By Alan Cowell | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/new-york-day-by-day-street-theater.html | NEW YORK DAY BY DAY; Street Theater | False | By Susan Heller Anderson and David Bird | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/scandinavia-to-america-via-brooklyn.html | SCANDINAVIA TO AMERICA, VIA BROOKLYN | False | By Fred Ferretti | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/financial-trustco-capital-reports-earnings-for-year-to-dec-31.html | FINANCIAL TRUSTCO CAPITAL reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/house-for-credit-card-fee-ban.html | HOUSE FOR CREDIT-CARD FEE BAN | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/finance-new-issues-ratings-for-mobil-lowered-by-s-p.html | FINANCE/NEW ISSUES; Ratings for Mobil Lowered by S.& P. | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/royal-dutch-shell-sweetens-its-offer-to-buy-shell-oil.html | ROYAL DUTCH SHELL SWEETENS ITS OFFER TO BUY SHELL OIL | False | By Robert J. Cole | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/opinion/l-who-makes-us-foreign-policy-in-the-middle-east-099916.html | 'WHO MAKES U.S. FOREIGN POLICY IN THE MIDDLE EAST'? | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/us/around-the-nation-las-vegas-strike-clash-brings-the-arrest-of-16.html | AROUND THE NATION; Las Vegas Strike Clash Brings the Arrest of 16 | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/general-leaseholds-reports-earnings-for-year-to-dec-31.html | GENERAL LEASEHOLDS reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/us/congress-letters-to-the-home-folks-the-dos-and-don-ts.html | CONGRESS; LETTERS TO THE HOME FOLKS:THE DOS AND DON'TS | False | By Robert D. Hershey Jr. | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/finance-new-issues-098402.html | FINANCE/NEW ISSUES; | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/family-planning-programs.html | FAMILY PLANNING PROGRAMS | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/theater/stage-76-pacific-overtures.html | STAGE; '76 'PACIFIC OVERTURES' | False | By Stephen Holden | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/us/mondale-is-using-new-poll-method.html | MONDALE IS USING NEW POLL METHOD | False | By David E. Rosenbaum | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/digital-adds-to-computer-line.html | Digital Adds to Computer Line | False | By Andrew Pollack | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/comp-u-card-international-reports-earnings-for-year-to-jan-31.html | COMP-U-CARD INTERNATIONAL reports earnings for Year to Jan 31 | False | | 1984-04-05 | TX 1-322283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/executives.html | EXECUTIVES | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/scouting-young-teams.html | SCOUTING; Young Teams | False | By Thomas Rogers | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/c-correction-099954.html | CORRECTION | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/xerox-typewriter-offered-for-4900.html | Xerox Typewriter Offered for $4,900 | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/beverly-hills-savings-loan-assn-calif-o-reports-earnings-for-qtr-to-dec-31.html | BEVERLY HILLS SAVINGS & LOAN ASSN (CALIF) (O) reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/key-rates-098544.html | Key Rates | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/abdul-jabbar-moves-closer.html | Abdul-Jabbar Moves Closer | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/us/experts-advice-for-parents-on-choice-of-a-day-care-center.html | EXPERTS' ADVICE FOR PARENTS ON CHOICE OF A DAY CARE CENTER | False | By Frank J. Prial | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/banks-may-downgrade-argentine-debt-status.html | BANKS MAY DOWNGRADE ARGENTINE DEBT STATUS | False | By Robert A. Bennett | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/us/the-pressure-is-on-hart.html | THE PRESSURE IS ON HART | False | By Howell Raines | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/hyde-athletic-industries-reports-earnings-for-qtr-to-dec-31.html | HYDE ATHLETIC INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/world/air-units-start-vast-exercise.html | AIR UNITS START VAST EXERCISE | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/american-quasar-petroleum-corp-reports-earnings-for-year-to-dec-31.html | AMERICAN QUASAR PETROLEUM CORP reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/advertising-senior-vice-president-named-by-leber-katz.html | ADVERTISING; Senior Vice President Named by Leber Katz | False | By Philip H. Dougherty | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/food-notes-kosher-champagnes.html | FOOD NOTES; Kosher Champagnes | False | By Florence Fabricant | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/scouting-100162.html | SCOUTING; | False | By Thomas Rogers | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/amicor-inc-reports-earnings-for-qtr-to-dec-31.html | AMICOR INC reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/editors-note-099943.html | EDITORS' NOTE | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/semtech-corp-reports-earnings-for-year-to-jan-31.html | SEMTECH CORP reports earnings for Year to Jan 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/scouting-a-dollar-earned-a-dollar-saved.html | SCOUTING; A Dollar Earned, A Dollar Saved | False | By Thomas Rogers | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/us/indian-joins-soviet-pair-in-8-day-space-mission.html | INDIAN JOINS SOVIET PAIR IN 8-DAY SPACE MISSION | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/opinion/don-t-praise-pretoria.html | DON'T PRAISE PRETORIA | False | By Howard Wolpe | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/north-american-biologicals-inc-reports-earnings-for-year-to-dec-31.html | NORTH AMERICAN BIOLOGICALS INC reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/novo-corp-reports-earnings-for-year-to-dec-31.html | NOVO CORP reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/graphic-media-inc-reports-earnings-for-year-to-dec-31.html | GRAPHIC MEDIA INC reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/seabrook-cost-may-burden-new-englanders.html | SEABROOK COST MAY BURDEN NEW ENGLANDERS | False | By Matthew L. Wald, Special To the New York Times | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/a-storewide-celebration-of-new-orleans.html | A STOREWIDE CELEBRATION OF NEW ORLEANS | False | By Ron Alexander | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/board-charges-alvarado-is-unfit-as-it-files-13-misconduct-counts.html | BOARD CHARGES ALVARADO IS 'UNFIT' AS IT FILES 13 MISCONDUCT COUNTS | False | By Joyce Purnick | 1984-04-05 | TX 1-322283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/us/7-men-and-5-concerns-named-in-export-case.html | 7 Men and 5 Concerns Named in Export Case | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/cardillo-travel-systems-inc-reports-earnings-for-year-to-dec31.html | CARDILLO TRAVEL SYSTEMS INC reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/derby-favors-off-track-betting.html | Derby Favors Off-Track Betting | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/arts/oz-helps-cbs-ratings-lead.html | 'OZ' HELPS CBS RATINGS LEAD | False | By United Press International | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/ire-financial-corp-reports-earnings-for-year-to-dec-31.html | IRE FINANCIAL CORP reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/no-conwood-sale.html | No Conwood Sale | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/us/clark-approves-a-plan-to-expand-water-project-in-central-arizona.html | CLARK APPROVES A PLAN TO EXPAND WATER PROJECT IN CENTRAL ARIZONA | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/quotation-of-the-day-099951.html | Quotation of the Day | False | | 1984-04-05 | TX 1-322286 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/knicks-eliminate-bulls-from-playoffs.html | KNICKS ELIMINATE BULLS FROM PLAYOFFS | False | By Sam Goldaper | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/hillenbrand-industries-reports-earnings-for-qtr-to-march-3.html | HILLENBRAND INDUSTRIES reports earnings for Qtr to March 3 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/us/reagn-news-parley-to-be-aired-tonight.html | Reagn News Parley To Be Aired Tonight | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/futures-options-aluminum-prices-firm-in-a-growing-market.html | FUTURES/OPTIONS; ALUMINUM PRICES FIRM IN A GROWING MARKET | False | By H. J. Maidenberg | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/world/around-the-world-report-says-torture-is-widely-used.html | around the world; Report Says Torture Is Widely Used | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/fundsnet-inc-reports-earnings-for-qtr-to-dec-31.html | FUNDSNET INC reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/generational-squeeze-hurt-hart-in-voting-poll-shows.html | GENERATIONAL SQUEEZE HURT HART IN VOTING, POLL SHOWS | False | By Hedrick Smith | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/kitchen-equipment-stainless-steel-pots.html | KITCHEN EQUIPMENT; STAINLESS STEEL POTS | False | By Pierre Franey | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/biosearch-medical-products-reports-earnings-for-qtr-to-dec-31.html | BIOSEARCH MEDICAL PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/sec-s-computer-revolution.html | S.E.C.'S COMPUTER REVOLUTION | False | By David E. Sanger | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/business-people-bowater-executive-to-head-us-spinoff.html | BUSINESS PEOPLE; BOWATER EXECUTIVE TO HEAD U.S. SPINOFF | False | By Daniel F. Cuff | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/credit-markets-bond-yields-highest-since-1982.html | CREDIT MARKETS; BOND YIELDS HIGHEST SINCE 1982 | False | By Michael Quint | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/alaska-gold-co-reports-earnings-for-year-to-dec-31.html | ALASKA GOLD CO reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/us/sexual-abuse-of-children-draws-experts-increasing-concern-nationwide.html | SEXUAL ABUSE OF CHILDREN DRAWS EXPERTS INCREASING CONCERN NATIONWIDE | False | By Robert Lindsey | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/wells-fargo-renews-reward.html | Wells Fargo Renews Reward | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/arts/music-audubon-quartet-at-tully-hall.html | MUSIC: AUDUBON QUARTET AT TULLY HALL | False | By Bernard Holland | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/c-corrections-099963.html | CORRECTIONS | False | | 1984-04-05 | TX 1-322283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/paramount-packaging-corp-reports-earnings-for-qtr-to-dec-31.html | PARAMOUNT PACKAGING CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/disney-holding.html | Disney Holding | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/woolworth-unit-head.html | Woolworth Unit Head | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/q-a-097034.html | Q&A | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/us/around-the-nation-court-orders-lesbian-reinstated-to-rotc.html | AROUND THE NATION; Court Orders Lesbian Reinstated to R.O.T.C. | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/cable-systems-to-change-hands.html | Cable Systems To Change Hands | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/discoveries-shoes-man-tailored-boxer-shorts-too.html | DISCOVERIES; SHOES MAN-TAILORED, BOXER SHORTS TOO | False | By Anne-Marie Schiro | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/sports-people-new-jersey-generalities.html | SPORTS PEOPLE; New Jersey Generalities | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/new-food-stamp-effort.html | NEW FOOD-STAMP EFFORT | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/nhl-playoffs-for-billy-smith-it-s-time-to-get-ready-for-work.html | N.H.L. PLAYOFFS; FOR BILLY SMITH, IT'S TIME TO GET READY FOR WORK | False | By Gerald Eskenazi | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/opinion/washington-the-politics-of-change.html | WASHINGTON; THE POLITICS OF CHANGE | False | By James Reston | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/waterman-marine-corp-reports-earnings-for-year-to-dec-31.html | WATERMAN MARINE CORP reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/giant-food-inc-reports-earnings-for-qtr-to-feb-25.html | GIANT FOOD INC reports earnings for Qtr to Feb 25 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/rail-line-finds-a-mistake-led-to-tunnell-fire.html | RAIL LINE FINDS A MISTAKE LED TO TUNNELL FIRE | False | By Suzanne Daley | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/valmac-industries-inc-reports-earnings-for-qtr-to-dec-31.html | VALMAC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/us/fletcher-america-s-first-school-for-diplomats-turning-50-amid-changes.html | FLETCHER, AMERICA'S FIRST SCHOOL FOR DIPLOMATS, TURNING 50 AMID CHANGES | False | By Colin Campbell | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/arts/the-pop-life-ruben-blades-s-salsa.html | THE POP LIFE; RUBEN BLADES'S SALSA | False | By Robert Palmer | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/arts/theater-revival-of-take-me-along.html | THEATER: REVIVAL OF 'TAKE ME ALONG' | False | By John S. Wilson | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/the-region-asbestos-findings-close-high-school.html | THE REGION; Asbestos Findings Close High School | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/opinion/letter-on-osha-doing-the-worker-safety-job-to-the-editor.html | Letter: On OSHA Doing the Worker Safety Job To the Editor: | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/business-people-chairman-adds-duties-at-towner-petroleum.html | BUSINESS PEOPLE; Chairman Adds Duties at Towner Petroleum | False | By Daniel F. Cuff | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/scouting-100170.html | SCOUTING; | False | By Thomas Rogers | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/world/around-the-world-200-students-return-to-polish-school.html | AROUND THE WORLD; 200 Students Return To Polish School | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/women-learn-from-work.html | WOMEN LEARN FROM WORK | False | By Dorothy J. Gaiter | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/arts/stage-circus-opens-at-the-garden.html | STAGE: CIRCUS OPENS AT THE GARDEN | False | By Richard F. Shepard | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/clerical-employees-at-yale-vote-heavily-against-a-walkout.html | CLERICAL EMPLOYEES AT YALE VOTE HEAVILY AGAINST A WALKOUT | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/arts/dance-spina-tap-troupe-in-swing.html | DANCE: SPINA TAP TROUPE IN 'SWING' | False | By Jack Anderson | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/the-city-brig-s-shift-to-jail-halted-by-judge.html | THE CITY; Brig's Shift to Jail Halted by Judge | False | | 1984-04-05 | TX 1-322283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/opinion/l-federal-exception-to-swiftcheck-clearing-097870.html | ; FEDERAL EXCEPTION TO SWIFTCHECK CLEARING | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/business/goldfield-corp-reports-earnings-for-qtr-to-dec-31.html | GOLDFIELD CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/business/new-ibm-products-tie-pc-s-to-old-devices.html | NEW I.B.M. PRODUCTS TIE PC'S TO OLD DEVICES | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/nyregion/c-correction-099946.html | CORRECTION | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/opinion/to-die-or-not-to-die.html | TO DIE OR NOT TO DIE | False | By Evan R. Collins Jr. | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/world/egypt-rejoins-group-of-islamic-countries.html | Egypt Rejoins Group Of Islamic Countries | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/business/entre-computer-centers-reports-earnings-for-qtr-to-feb-29.html | ENTRE COMPUTER CENTERS reports earnings for Qtr to Feb 29 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/garden/metropolitan-diary-096992.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/business/armstrong-sears.html | Armstrong-Sears | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/arts/opera-a-light-double-bill.html | OPERA: A LIGHT DOUBLE BILL | False | By Bernard Holland | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/world/zimbabwean-says-6-are-alive.html | ZIMBABWEAN SAYS 6 ARE ALIVE | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/business/un-panel-s-europe-study.html | U.N. Panel's Europe Study | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/sports/phils-top-braves-for-carlton-s-301st.html | PHILS TOP BRAVES FOR CARLTON'S 301ST | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/nyregion/21-nursing-homes-in-city-lock-out-their-employees.html | 21 NURSING HOMES IN CITY LOCK OUT THEIR EMPLOYEES | False | By Damon Stetson | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/business/consco-enterprises-reports-earnings-for-year-to-dec-31.html | CONSCO ENTERPRISES reports earnings for Year to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/us/georgia-accepts-dr-king-holiday.html | GEORGIA ACCEPTS DR. KING HOLIDAY | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/business/briefs-098515.html | BRIEFS | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/us/mondale-wins-in-new-york-by-wide-margin-over-hart-jackson-runs-a-close-third.html | MONDALE WINS IN NEW YORK BY WIDE MARGIN OVER HART; JACKSON RUNS A CLOSE THIRD | False | By Frank Lynn | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/arts/double-trouble-new-nbc-twins.html | 'DOUBLE TROUBLE,' NEW NBC TWINS | False | By John J. O'Connor | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/sports/milwaukee-overwhelms-nets.html | MILWAUKEE OVERWHELMS NETS | False | By Roy S. Johnson | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/sports/sports-people-call-for-boxing-reform.html | SPORTS PEOPLE; Call for Boxing Reform | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/world/new-attempts-to-curb-salvador-aid-fail.html | NEW ATTEMPTS TO CURB SALVADOR AID FAIL | False | By Martin Tolchin | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/nyregion/an-arrest-in-slaying-at-school.html | AN ARREST IN SLAYING AT SCHOOL | False | By Marcia Chambers | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/nyregion/it-s-a-circus-backstage-as-the-circus-gets-ready.html | IT'S A CIRCUS BACKSTAGE AS THE CIRCUS GETS READY | False | By Laurie Johnston | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/business/energetics-inc-reports-earnings-for-qtr-to-dec-31.html | ENERGETICS INC reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/world/bar-panel-urges-end-of-law-that-limits-entry-into-us.html | BAR PANEL URGES END OF LAW THAT LIMITS ENTRY INTO U.S. | False | By David Margolick | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/nyregion/objection-to-sponsor-stalls-aid-for-veterans-of-vietnam.html | OBJECTION TO SPONSOR STALLS AID FOR VETERANS OF VIETNAM | False | By Michael Oreskes, Special To the New York Times | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/business/super-valu-stores-inc-reports-earnings-for-qtr-to-feb-25.html | SUPER VALU STORES INC reports earnings for Qtr to Feb 25 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/opinion/l-one-landlord-s-trial-and-error-in-minority-housing-097872.html | ONE LANDLORD'S TRIAL AND ERROR IN MINORITY HOUSING | False | | 1984-04-05 | TX 1-322283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/carter-hawley-silent-on-offer.html | CARTER HAWLEY SILENT ON OFFER | False | By Isadore Barmash | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/us/smith-will-remain-until-a-successor-is-confirmed.html | SMITH WILL REMAIN UNTIL A SUCCESSOR IS CONFIRMED | False | By Leslie Maitland Werner | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/inertia-dynamics-inc-reports-earnings-for-qtr-to-feb-29.html | INERTIA DYNAMICS INC reports earnings for Qtr to Feb 29 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/olajuwon-calls-team-selfish.html | OLAJUWON CALLS TEAM SELFISH | False | By Peter Alfano | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/us/campaign-notes-hart-is-pulling-ahead-in-oklahoma-delegates.html | CAMPAIGN NOTES; Hart Is Pulling Ahead In Oklahoma Delegates | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/no-headline-098045.html | No Headline | False | By Alan Truscott | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/obituaries/msgr-albert-c-m-steffens-ex-pastor-in-sullivan-county.html | Msgr. Albert C. M. Steffens, Ex-Pastor in Sullivan County | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/world/soviet-us-talks-gain-on-consulate-and-culture-pact.html | SOVIET-U.S. TALKS GAIN ON CONSULATE AND CULTURE PACT | False | By Bernard Gwertzman, Special To the New York Times | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/us/budget-study-finds-cuts-cost-the-poor-as-the-rich-gained.html | BUDGET STUDY FINDS CUTS COST THE POOR AS THE RICH GAINED | False | By Robert Pear, Special To the New York Times | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/advertising-scali-mccabe-gets-sharp-electronics.html | ADVERTISING; Scali, McCabe Gets Sharp Electronics | False | By Philip H. Dougherty | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/business-people-099739.html | BUSINESS PEOPLE ; | False | By Daniel F. Cuff | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/pier-1-imports-inc-reports-earnings-for-qtr-to-feb-29.html | PIER 1 IMPORTS INC reports earnings for Qtr to Feb 29 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/new-york-day-by-day-picking-up-roots.html | NEW YORK DAY BY DAY; Picking Up Roots | False | By Susan Heller Anderson and David Bird | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/economic-scene-debt-mess-remains.html | Economic Scene; Debt Mess Remains | False | By Leonard Silk | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/sports-of-the-times-georgetown-was-prepared.html | SPORTS OF THE TIMES; GEORGETOWN WAS PREPARED | False | By George Vecsey | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/opinion/get-rid-of-leaded-gas.html | Get Rid of Leaded Gas | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/publicker-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PUBLICKER INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/fans-go-wild-for-winning-hoyas.html | FANS GO WILD FOR WINNING HOYAS | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/johnson-products-co-reports-earnings-for-qtr-to-feb-29.html | JOHNSON PRODUCTS CO reports earnings for Qtr to Feb 29 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/us/campaign-notes-larouche-loses-bid-to-join-league-s-debate.html | CAMPAIGN NOTES; LaRouche Loses Bid To Join League's Debate | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/the-city-20-measles-cases-in-east-harlem.html | THE CITY; 20 Measles Cases In East Harlem | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/nhl-playoffs-islanders-ready-rangers-wary.html | N.H.L. PLAYOFFS; ISLANDERS READY; RANGERS WARY | False | By Kevin Dupont | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/eastgroup-properties-reports-earnings-for-qtr-to-feb-29.html | EASTGROUP PROPERTIES reports earnings for Qtr to Feb 29 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/mississippi-thrift-unit-shut.html | Mississippi Thrift Unit Shut | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/us/jackson-deplores-threats-against-washington-writer.html | Jackson Deplores Threats Against Washington Writer | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/harlem-polling-place-is-visited-by-jackson.html | Harlem Polling Place Is Visited by Jackson | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/obituaries/lloyd-m-felmly.html | LLOYD M. FELMLY | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/securities-industry-backs-bill-defining-insider.html | SECURITIES INDUSTRY BACKS BILL DEFINING INSIDER | False | By Kenneth B. Noble | 1984-04-05 | TX 1-322283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/world/nicaragua-aide-seeks-arms-in-north-korea.html | Nicaragua Aide Seeks Arms in North Korea | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/sports-people-canada-defies-kuhn.html | SPORTS PEOPLE; Canada Defies Kuhn | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/upstate-eagles-studied-for-clues-to-migration.html | UPSTATE EAGLES STUDIED FOR CLUES TO MIGRATION | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/world/us-missiles-in-sicily-are-now-operational.html | U.S. Missiles in Sicily Are Now Operational | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/salant-corp-reports-earnings-for-qtr-to-march-3.html | SALANT CORP reports earnings for Qtr to March 3 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/boston-college-is-tightening-rules.html | Boston College Is Tightening Rules | False | By Robert Mcg. Thomas Jr. | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/sports-of-the-times-another-cigarette-for-yogi-berra.html | SPORTS OF THE TIMES; ANOTHER CIGARETTE FOR YOGI BERRA | False | By Dave Anderson | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/sports-people-tracy-austin-hurt.html | SPORTS PEOPLE; Tracy Austin Hurt | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/world/around-the-world-4-sentenced-in-vienna-in-neo-nazi-case.html | AROUND THE WORLD; 4 Sentenced in Vienna In Neo-Nazi Case | False | AP | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/rego-group-reports-earnings-for-qtr-to-dec-31.html | REGO GROUP reports earnings for Qtr to Dec 31 | False | | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/business/about-real-estate-biltmore-now-office-building-to-get-its-clock-back.html | ABOUT REAL ESTATE; BILTMORE, NOW OFFICE BUILDING, TO GET ITS CLOCK BACK | False | By Anthony Depalma | 1984-04-05 | TX 1-322283 |
| 1984-04-04 | 1984-04-04 | https://www.nytimes.com/1984/04/04/us/briefing-098560.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-04-05 | TX 1-322283 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/world/honduras-names-new-military-commander.html | HONDURAS NAMES NEW MILITARY COMMANDER | False | By Lydia Chavez | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/opinion/l-a-consensus-in-support-of-draft-registration-102732.html | A CONSENSUS IN SUPPORT OF DRAFT REGISTRATION | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/cutler-federal-inc-reports-earnings-for-year-to-dec-31.html | CUTLER-FEDERAL INC reports earnings for Year to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/macy-s-spending.html | Macy's Spending | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/world/libya-accused-at-un-but-us-is-the-target.html | LIBYA ACCUSED AT U.N., BUT U.S. IS THE TARGET | False | By Richard Bernstein | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/arts/the-dance-pilar-rioja.html | THE DANCE: PILAR RIOJA | False | By Anna Kisselgoff | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/kodak-alters-film-cameras-rochester-april-4-ap.html | Kodak Alters Film, Cameras ROCHESTER, April 4 (AP) | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/capitals-down-flyers-bruins-lose.html | Capitals Down Flyers; Bruins Lose | False | AP | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/drummond-petroleum-ltd-reports-earnings-for-qtr-to-jan-31.html | DRUMMOND PETROLEUM LTD reports earnings for Qtr to Jan 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/garden/two-manhattan-apartments-turn-architecture-outside-in.html | TWO MANHATTAN APARTMENTS TURN ARCHITECTURE OUTSIDE IN | False | By Joseph Giovannini | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/credit-markets-interest-rates-rise-slightly.html | CREDIT MARKETS; INTEREST RATES RISE SLIGHTLY | False | By Michael Quint | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/optelecom-inc-reports-earnings-for-qtr-to-dec-31.html | OPTELECOM INC reports earnings for Qtr to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/jb's-restaurants-inc-reports-earnings-for-qtr-to-march-11.html | JB'S RESTAURANTS INC reports earnings for Qtr to March 11 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/garden/dyed-easter-eggs-ukranian-style.html | DYED EASTER EGGS, UKRAINIAN STYLE | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/advertising-people.html | ADVERTISING; People | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/british-woolworth-plan.html | British Woolworth Plan | False | AP | 1984-04-06 | TX 1-322255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/world/israel-s-deputy-premier-says-he-won-t-seek-shamir-s-job.html | Israel's Deputy Premier Says He Won't Seek Shamir's Job | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/opinion/abroad-at-home-operation-success.html | ABROAD AT HOME; OPERATION SUCCESS | False | By Anthony Lewis | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/new-york-day-by-day-102273.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and David Bird | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/world/reagan-gives-views-on-the-vietnam-war.html | Reagan Gives Views On the Vietnam War | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/yankees-and-mets-gain-first-victories-mets-2-reds-0.html | YANKEES AND METS GAIN FIRST VICTORIES; METS 2, REDS 0 | False | By Joseph Durso | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/shuttle-team-prepared-to-repair-us-satellite.html | SHUTTLE TEAM PREPARED TO REPAIR U.S. SATELLITE | False | By John Noble Wilford | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/bresler-reiner-inc-reports-earnings-for-year-to-dec-31.html | BRESLER & REINER INC reports earnings for Year to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/garden/elemental-bowls-landscapes-in-clay.html | ELEMENTAL BOWLS; LANDSCAPES IN CLAY | False | By Roslyn Siegel | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/finance-new-issues-filing-of-preferred-by-houston-bank.html | FINANCE/NEW ISSUES; Filing of Preferred By Houston Bank | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/briefing-100717.html | BRIEFING; | False | By William E. Farrell and Warren Weaver Jr. | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/black-strength-in-cityvoting.html | BLACK STRENGTH IN CITYVOTING | False | By Sam Roberts | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/books/books-of-the-times-100111.html | BOOKS OF THE TIMES | False | By Anatole Broyard D.w. Griffith. An American Life. By | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/washington-talk-inquiries-84-the-cast-is-familiar.html | WASHINGTON TALK; INQUIRIES '84: THE CAST IS FAMILIAR | False | By Stuart Taylor Jr. | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/french-steelworkers-protesting-job-cuts-paralyze-a-province.html | FRENCH STEELWORKERS PROTESTING JOB CUTS PARALYZE A PROVINCE | False | By Paul Lewis, Special To the New York Times | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/braves-4-phils-0.html | Braves 4, Phils 0 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/arts/cable-tv-pressing-free-speech-issue.html | CABLE T.V. PRESSING FREE-SPEECH ISSUE | False | By Peter Kerr | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/finance-new-issues-gulf-and-western-finance-unit-files.html | FINANCE/NEW ISSUES; Gulf and Western Finance Unit Files | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/united-aircraft-products-inc-reports-earnings-for-qtr-to-feb-29.html | UNITED AIRCRAFT PRODUCTS INC reports earnings for Qtr to Feb 29 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/informer-in-cbs-killings-testifies.html | INFORMER IN CBS KILLINGS TESTIFIES | False | By | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/advanced-genetic-sciences-reports-earnings-for-qtr-to-dec-31.html | ADVANCED GENETIC SCIENCES reports earnings for Qtr to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/belgian-jobless-rate.html | Belgian Jobless Rate | False | AP | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/executive-changes-100617.html | EXECUTIVE CHANGES | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/opinion/l-news-about-schools-that-makes-it-on-tv-101264.html | NEWS ABOUT SCHOOLS THAT MAKES IT ON TV | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/teeco-properties-reports-earnings-for-year-to-dec-31.html | TEECO PROPERTIES reports earnings for Year to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/opinion/jackson-democratic-revolutionary.html | JACKSON, DEMOCRATIC REVOLUTIONARY | False | By Theodore H. White | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/jackson-campaign-hits-philadelphia.html | JACKSON CAMPAIGN HITS PHILADELPHIA | False | By Ronald Smothers | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/dna-plant-technology-reports-earnings-for-year-to-dec-31.html | DNA PLANT TECHNOLOGY reports earnings for Year to Dec 31 | False | | 1984-04-06 | TX 1-322255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/jackson-obtains-court-order-impounding-voting-machines.html | Jackson Obtains Court Order Impounding Voting Machines | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/pyramid-magnetics-reports-earnings-for-year-to-dec-31.html | PYRAMID MAGNETICS reports earnings for Year to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/insider-reports.html | Insider Reports | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/machine-technology-inc-reports-earnings-for-qtr-to-feb-28.html | MACHINE TECHNOLOGY INC reports earnings for Qtr to Feb 28 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/sonoma-vineyards-reports-earnings-for-yr-to-dec-31.html | SONOMA VINEYARDS reports earnings for Yr to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/opinion/topics-leak-lyric-vengefully-secret.html | TOPICS; LEAK/LYRIC; Vengefully Secret | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/garden/calendar-of-events-unusual-furniture.html | CALENDAR OF EVENTS: UNUSUAL FURNITURE | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/3-democratic-candidates-tailor-strategies-to-fit-pennsylvanians.html | 3 DEMOCRATIC CANDIDATES TAILOR STRATEGIES TO FIT PENNSYLVANIANS | False | By Phil Gailey | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/data-general-s-income-soars-data-general-corporation-citing-continued-gains.html | Data General's Income Soars The Data General Corporation, citing continued gains in | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/leisure-dynamics-inc-reports-earnings-for-qtr-to-dec-31.html | LEISURE DYNAMICS INC reports earnings for Qtr to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/two-from-post-staff-arrested-by-guards-at-bellevue-hospital.html | TWO FROM POST STAFF ARRESTED BY GUARDS AT BELLEVUE HOSPITAL | False | By William R. Greer | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/briefs-101360.html | BRIEFS | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/delmed-inc-reports-earnings-for-year-to-dec-31.html | DELMED INC reports earnings for Year to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/baseball.html | Baseball | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/arts/going-out-guide.html | GOING OUT GUIDE; | False | By C. Gerald Fraser | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/sports-people-scholastic-priority.html | SPORTS PEOPLE; Scholastic Priority | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/players-leclair-enjoying-extended-career.html | PLAYERS; LECLAIR ENJOYING EXTENDED CAREER | False | By William N. Wallace | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/economy-the-key.html | ECONOMY THE KEY | False | By Hedrick Smith | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/hale-resources-reports-earnings-for-qtr-to-nov-30.html | HALE RESOURCES reports earnings for Qtr to Nov 30 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/world/chernenko-affirms-soviet-stand-on-reviving-the-us-arms-talks.html | CHERNENKO AFFIRMS SOVIET STAND ON REVIVING THE U.S. ARMS TALKS | False | By Serge Schmemann | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/petrol-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PETROL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/arts/farrah-fawcett-stars-in-the-red-light-sting.html | FARRAH FAWCETT STARS IN 'THE RED LIGHT STING' | False | By John J. O'Connor | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/quotation-of-the-day-102406.html | Quotation of the Day | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/arts/everding-to-visit-met-to-discuss-bliss-s-post.html | EVERDING TO VISIT MET TO DISCUSS BLISS'S POST | False | By Harold C. Schonberg | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/world/the-un-today-april-5-1984.html | The U.N. Today April 5, 1984 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/opinion/l-salvadoran-people-s-will-freely-expressed-100557.html | SALVADORAN PEOPLE'S WILL FREELY EXPRESSED | False | | 1984-04-06 | TX 1-322255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/opinion/topics-leak-lyric-immortal-we-first-met-leopold-senghor-french-class-were-once.html | TOPICS; LEAK/LYRIC; Immortal We first met Leopold Senghor in French class, and were at once seduced by his lyrical images of Africa that also articulated self-awareness and pride for people deprived of their identity by colonialism. The sensibility was called "negritude," and Mr. Senghor, the first President of independent Senegal as well as a poet, was one of its most eloquent expositors. | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/standard-bred-pacers-trollers-inc-reports-earnings-for-year-to-dec-31.html | STANDARD BRED PACERS & TROLLERS INC reports earnings for Year to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/white-house-for-meese-under-fire-the-end-of-infighting.html | WHITE HOUSE; FOR MEESE, UNDER FIRE, THE END OF INFIGHTING | False | By Francis X. Clines | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/advertising-meredith-start-up.html | ADVERTISING; Meredith Start-Up | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/mixed-performance-by-us-swimmers.html | MIXED PERFORMANCE BY U.S. SWIMMERS | False | By Frank Litsky | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/the-city-guard-s-wife-is-slain-in-home.html | THE CITY; Guard's Wife Is Slain in Home | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/our-towns.html | OUR TOWNS | False | By Michael Norman | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/first-coinvestors-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST COINVESTORS INC reports earnings for Qtr to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/scouting-worthy-service.html | SCOUTING; Worthy Service | False | By Thomas Rogers | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/yields-rise-on-cd-s.html | Yields Rise On C.D.'s | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/gillette-will-buy-cooper-s-oral-b.html | Gillette Will Buy Cooper's Oral-B | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/campaign-notes-hart-gains-a-delegate-from-montana-caucuses.html | CAMPAIGN NOTES; Hart Gains a Delegate From Montana Caucuses | False | AP | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/no-headline-101427.html | No Headline | False | By Isadore Barmash | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/obituaries/christopher-tietze-physician-and-authority-on-pregnancy.html | CHRISTOPHER TIETZE, PHYSICIAN AND AUTHORITY ON PREGNANCY | False | By James Barron | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/new-york-day-by-day-102131.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and David Bird | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/no-headline-100805.html | No Headline | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/arts/tv-reviews-frontline-views-alabama-primary.html | T.V. REVIEWS; 'FRONTLINE' VIEWS ALABAMA PRIMARY | False | By John Corry | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/vehicle-sales-rise-in-japan.html | Vehicle Sales Rise in Japan | False | AP | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/losses-lead-rca-to-cancel-videodisk-player-production.html | LOSSES LEAD RCA TO CANCEL VIDEODISK PLAYER PRODUCTION | False | By Andrew Pollack | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/movies/biquefarre-about-rouquier-family.html | 'BIQUEFARRE,' ABOUT ROUQUIER FAMILY | False | By Vincent Canby | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/campaign-notes-news-quiz-trips-seven-in-massachusetts-race.html | CAMPAIGN NOTES; News Quiz Trips Seven In Massachusetts Race | False | AP | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/opec-panel-shifts-meeting.html | OPEC Panel Shifts Meeting | False | AP | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/man-loses-control-of-truck-sideswiping-12-or-more-cars.html | Man Loses Control of Truck, Sideswiping 12 or More Cars | False | AP | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/world/1925-accord-bans-gas-weapons-but-its-meaning-is-still-in-dispute.html | 1925 ACCORD BANS GAS WEAPONS, BUT ITS MEANING IS STILL IN DISPUTE | False | By Wayne Biddle | 1984-04-06 | TX 1-322255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/grounded-ship-is-a-boon-to-cape-cod-town.html | GROUNDED SHIP IS A BOON TO CAPE COD TOWN | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/radiation-technology-inc-reports-earnings-for-qtr-to-dec-31.html | RADIATION TECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/yankees-and-mets-gain-first-victories-yankees-4-royals-3.html | YANKEES AND METS GAIN FIRST VICTORIES; YANKEES 4, ROYALS 3 | False | By Murray Chass | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/arts/balanchine-s-serenade-still-baffles-balletgoers.html | BALANCHINE'S 'SERENADE' STILL BAFFLES BALLETGOERS | False | By Jack Anderson | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/world/foes-of-sikhs-clash-with-police-in-delhi.html | FOES OF SIKHS CLASH WITH POLICE IN DELHI | False | By Sanjoy Hazarika | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/world/group-says-it-shot-soldier.html | Group Says It Shot Soldier | False | AP | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/employees-locked-out-at-6-more-nursing-homes.html | EMPLOYEES LOCKED OUT AT 6 MORE NURSING HOMES | False | By Damon Stetson | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/ford-s-challenge-to-europe.html | FORD'S CHALLENGE TO EUROPE | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/seahawk-oil-international-inc-reports-earnings-for-qtr-to-dec-31.html | SEAHAWK OIL INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/international-mobile-mahines-corp-reports-earnings-for-year-to-dec-31.html | INTERNATIONAL MOBILE MAHINES CORP reports earnings for Year to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/world/secret-catholicism-bursts-into-bloom-czechs-say.html | SECRET CATHOLICISM BURSTS INTO BLOOM, CZECHS SAY | False | By James M. Markham | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/american-financial-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FINANCIAL ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/opinion/the-flaw-in-a-teacher-s-pay-minimum-100566.html | THE FLAW IN A TEACHER'S PAY MINIMUM | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/technology-selling-phone-information.html | TECHNOLOGY; Selling Phone Information | False | By Andrew Pollack | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/world/3-western-powers-protest-on-berlin.html | 3 WESTERN POWERS PROTEST ON BERLIN | False | By Bernard Gwertzman | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/world/around-the-world-102008.html | AROUND THE WORLD | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/garden/home-beat-innovative-tile-designs.html | HOME BEAT; INNOVATIVE TILE DESIGNS | False | By Suzanne Slesin | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/news-summary-thursday-april-5-1984-international.html | NEWS SUMMARY THURSDAY, APRIL 5, 1984 International | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/the-region-man-wins-retrial-on-drug-charges-by-the-associated-press.html | THE REGION; Man Wins Retrial On Drug Charges By The Associated Press | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/electronic-theatre-restauants-reports-earnings-for-year-to-jan-1.html | ELECTRONIC THEATRE RESTAUANTS reports earnings for Year to Jan 1 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/johnstown-american-companies-reports-earnings-for-qtr-to-feb-29.html | JOHNSTOWN AMERICAN COMPANIES reports earnings for Qtr to Feb 29 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/advertising-new-space-buying-aid-starts-at-doyle-dayne.html | ADVERTISING; New Space-Buying Aid Starts at Doyle Dayne | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/international-dairy-queen-inc-reports-earnings-for-qtr-to-march-2.html | INTERNATIONAL DAIRY QUEEN INC reports earnings for Qtr to March 2 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/on-the-record-jackson-on-foreign-policy.html | On the Record ; Jackson on Foreign Policy | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/cash-gifts-to-help-county-hold-trial.html | CASH GIFTS TO HELP COUNTY HOLD TRIAL | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/elderly-in-pennsylvania-appear-to-back-mondale.html | ELDERLY IN PENNSYLVANIA APPEAR TO BACK MONDALE | False | By Steven V. Roberts | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/garden/gardening-city.html | GARDENING; CITY | False | By Linda Yang | 1984-04-06 | TX 1-322255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/primary-poll-voters-are-happy-with-cuomo-and-to-a-lesser-extent-koch.html | PRIMARY POLL: VOTERS ARE HAPPY WITH CUOMO AND, TO A LESSER EXTENT, KOCH | False | By Frank Lynn | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/house-rejects-reagan-s-original-85-budget-plan.html | HOUSE REJECTS REAGAN'S ORIGINAL '85 BUDGET PLAN | False | By Jonathan Fuerbringer | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/world/us-vetoes-un-bid-to-condemn-mining-of-nicaraguan-port.html | U.S. VETOES U.N. BID TO CONDEMN MINING OF NICARAGUAN PORT | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/vitality-unlimited-reports-earnings-for-qtr-to-dec-31.html | VITALITY UNLIMITED reports earnings for Qtr to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/opinion/l-if-bankruptcy-judges-had-life-tenure-100555.html | IF BANKRUPTCY JUDGES HAD LIFE TENURE | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/advertising-y-r-chairman-backs-election-process-study.html | ADVERTISING; Y.& R. Chairman Backs Election-Process Study | False | By Philip H. Dougherty | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/reporter-s-notebook-a-judge-on-trial.html | REPORTER'S NOTEBOOK: A JUDGE ON TRIAL | False | By Wallace Turner | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/brazil-trade-posts-surplus.html | Brazil Trade Posts Surplus | False | AP | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/fine-art-acquisitions-ltd-reports-earnings-for-year-to-dec-31.html | FINE ART ACQUISITIONS LTD reports earnings for Year to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/aid-auto-stores-inc-reports-earnings-for-year-to-dec-31.html | AID AUTO STORES INC reports earnings for Year to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/skipper-s-inc-reports-earnings-for-qtr-to-march-18.html | SKIPPER'S INC reports earnings for Qtr to March 18 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/limits-on-mayor-s-power-to-appoint-are-debated.html | LIMITS ON MAYOR'S POWER TO APPOINT ARE DEBATED | False | By | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/a-s-4-brewers-3.html | A's 4, Brewers 3 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/world/gemayel-to-visit-syrian-for-help.html | GEMAYEL TO VISIT SYRIAN FOR HELP | False | By Ihsan A. Hijazi | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/sasco-cosmetics-inc-reports-earnings-for-qtr-to-dec-31.html | SASCO COSMETICS INC reports earnings for Qtr to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/seal-fleet-inc-reports-earnings-for-yr-to-dec-31.html | SEAL FLEET INC reports earnings for Yr to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/limited-begins-carter-hawley-bid.html | Limited Begins Carter Hawley Bid | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/reagan-podium-s-new-spot-hampers-access-by-shouters.html | REAGAN PODIUM'S NEW SPOT HAMPERS ACCESS BY SHOUTERS | False | By Stephen Engelberg | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/kasparov-and-smyslov-draw-11th-chess-game.html | KASPAROV AND SMYSLOV DRAW 11TH CHESS GAME | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/for-better-living-inc-reports-earnings-for-qtr-to-dec-31.html | FOR BETTER LIVING INC reports earnings for Qtr to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/world/france-s-socialists-in-trouble-with-the-law.html | FRANCE'S SOCIALISTS IN TROUBLE WITH THE LAW | False | By John Vinocur | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/fidelity-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | FIDELITY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/integrity-financial-group-reports-earnings-for-qtr-to-dec-31.html | INTEGRITY FINANCIAL GROUP reports earnings for Qtr to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/obituaries/edward-johnson-2d-was-86-began-investment-company.html | Edward Johnson 2d, Was 86; Began Investment Company | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/ncaa-puts-off-ruling-on-clock.html | N.C.A.A. Puts Off Ruling on Clock | False | AP | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/frisch-s-restaurants-inc-reports-earnings-for-qtr-to-mar-4.html | FRISCH'S RESTAURANTS INC reports earnings for Qtr to Mar 4 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/felmont-talks.html | Felmont Talks | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/sports-people-the-best-laid-plans.html | SPORTS PEOPLE; The Best Laid Plans | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/drexel-fined-by-amex.html | Drexel Fined by Amex | False | | 1984-04-06 | TX 1-322255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/market-place-the-japanese-stock-surge.html | Market Place; The Japanese Stock Surge | False | By Vartinig G. Vartan | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/theater/stage-garden-of-earthly-delights.html | STAGE:'GARDEN OF EARTHLY DELIGHTS' | False | By Mel Gussow | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/2-dead-and-19-hurt-as-buildings-fall-on-delancey-st.html | 2 DEAD AND 19 HURT AS BUILDINGS FALL ON DELANCEY ST. | False | By Joseph B. Treaster | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/governors-to-study-seabrook-units.html | GOVERNORS TO STUDY SEABROOK UNITS | False | By Matthew L. Wald | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/scouting-trevino-tees-up.html | SCOUTING; Trevino Tees Up | False | By Thomas Rogers | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/finance-new-issue-greyhound-unit-s-175-million-sale.html | FINANCE/NEW ISSUE; Greyhound Unit's $175 Million Sale | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/amquest-corp-reports-earnings-for-qtr-to-dec-31.html | AMQUEST CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/business-people-unit-officer-named-at-dayton-hudson.html | BUSINESS PEOPLE ; Unit Officer Named At Dayton-Hudson | False | By Daniel F. Cuff | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/c-correction-102407.html | CORRECTION | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/opinion/l-men-against-abortion-100559.html | MEN AGAINST ABORTION | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/hood-nears-record.html | Hood Nears Record | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/finance-new-issues-interest-on-chase-notes-may-be-paid-in-stock.html | FINANCE/NEW ISSUES; INTEREST ON CHASE NOTES MAY BE PAID IN STOCK | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/bengals-trade-no-1-pick.html | Bengals Trade No. 1 Pick | False | AP | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/theater/donors-save-play-program.html | DONORS SAVE PLAY PROGRAM | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/world/oas-to-study-disclosures-about-ex-chief-s-extra-pay.html | O.A.S. TO STUDY DISCLOSURES ABOUT EX-CHIEF'S EXTRA PAY | False | AP | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/data-general-corp-reports-earnings-for-qtr-to-feb-10.html | DATA GENERAL CORP reports earnings for Qtr to Feb 10 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/rca-corp-reports-earnings-for-qtr-to-march-31.html | RCA CORP reports earnings for Qtr to March 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/islanders-overcome-rangers-with-2-scoring-spurts.html | ISLANDERS OVERCOME RANGERS WITH 2 SCORING SPURTS | False | By Gerald Eskenazi | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/fuller-h-b-co-reports-earnings-for-qtr-to-feb-29.html | FULLER, H B, CO reports earnings for Qtr to Feb 29 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/international-proteins-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL PROTEINS CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/jefferson-yeats-and-tostoy-offer-hints-to-hart-s-thinking.html | JEFFERSON, YEATS AND TOSTOY OFFER HINTS TO HART'S THINKING | False | By David Shribman | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/data-packaging-corp-reports-earnings-for-qtr-to-march-3.html | DATA PACKAGING CORP reports earnings for Qtr to March 3 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/nature-s-bounty-inc-reports-earnings-for-qtr-to-dec-31.html | NATURE'S BOUNTY INC reports earnings for Qtr to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/2-machines-challenge-ibm.html | 2 MACHINES CHALLENGE I.B.M. | False | By David E. Sanger | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/south-atlantic-financial-corp-reports-earnings-for-qtr-to-jan-31.html | SOUTH ATLANTIC FINANCIAL CORP reports earnings for Qtr to Jan 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/sports-people-kuhn-acts-in-canada.html | SPORTS PEOPLE; Kuhn Acts in Canada | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/late-march-auto-sales-rose-18.7.html | LATE MARCH AUTO SALES ROSE 18.7% | False | | 1984-04-06 | TX 1-322255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/when-an-industry-is-too-busy.html | WHEN AN INDUSTRY IS TOO BUSY | False | By Steven Greenhouse | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/world/peking-says-its-gunners-shelled-vietnamese-posts-in-retaliation.html | PEKING SAYS ITS GUNNERS SHELLED VIETNAMESE POSTS IN RETALIATION | False | AP | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/opinion/democracy-enlarged-also-polluted-cheating-the-voters-on-the-evening-news.html | Democracy Enlarged; Also Polluted ; Cheating the Voters on the Evening News | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/world/around-the-world-102403.html | AROUND THE WORLD | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/american-jewish-congress-chooses-a-new-president.html | American Jewish Congress Chooses a New President | False | By United Press International | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/storms-hit-carolinas-again-causing-damage-in-2-towns.html | STORMS HIT CAROLINAS AGAIN, CAUSING DAMAGE IN 2 TOWNS | False | By United Press International | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/arts/music-tudor-singers-of-montreal-at-alice-tully.html | MUSIC: TUDOR SINGERS OF MONTREAL AT ALICE TULLY | False | By John Rockwell | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/far-flung-fossils-gathered-for-exhibit.html | FAR-FLUNG FOSSILS GATHERED FOR EXHIBIT | False | By Walter Sullivan | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/garden/q-a-099640.html | Q&A | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/business-exchange-inc-reports-earnings-for-qtr-to-jan-31.html | BUSINESS EXCHANGE INC reports earnings for Qtr to Jan 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/rupertsland-resources-reports-earnings-for-qtr-to-jan-31.html | RUPERT'SLAND RESOURCES reports earnings for Qtr to Jan 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/army-seeking-a-fort-as-site-for-a-new-infantry-division.html | Army Seeking a Fort as Site For a New Infantry Division | False | AP | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/seat-for-union-now-in-doubt-detroit-april-4-despite.html | Seat for Union Now in Doubt DETROIT, April 4 - Despite | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/opinion/democracy-enlarged-also-polluted-husband-and-boyfriend-on-the-84-soaps.html | Democracy Enlarged; Also Polluted ; Husband and Boyfriend on the '84 Soaps | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/garden/gardening-country.html | GARDENING; COUNTRY | False | By Joan Lee Faust | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/garden/fabric-exhibition-at-fashion-institute.html | FABRIC EXHIBITION AT FASHION INSTITUTE | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-feb-29.html | SENSORMATIC ELECTRONICS CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/bull-unit-gets-interest.html | Bull Unit Gets Interest | False | AP | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/transactions-102140.html | Transactions | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/flight-international-group-reports-earnings-for-qtr-to-jan-31.html | FLIGHT INTERNATIONAL GROUP reports earnings for Qtr to Jan 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/arts/endowment-suspends-grants-for-art-critics.html | ENDOWMENT SUSPENDS GRANTS FOR ART CRITICS | False | By Grace Glueck | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/obituaries/oldest-briton-dies.html | Oldest Briton Dies | False | AP | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/world/guinea-s-military-vows-to-promote-free-enterprise.html | GUINEA'S MILITARY VOWS TO PROMOTE FREE ENTERPRISE | False | By Clifford D. May, Special To the New York Times | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/obituaries/no-headline-100804.html | No Headline | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/gordon-jewelry-corp-reports-earnings-for-qtr-to-feb-29.html | GORDON JEWELRY CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/vector-automation-reports-earnings-for-qtr-to-dec-31.html | VECTOR AUTOMATION reports earnings for Qtr to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/obituaries/john-mehegan-jazz-pianist-wrote-4-volume-textbook.html | JOHN MEHEGAN, JAZZ PIANIST; WROTE 4-VOLUME TEXTBOOK | False | By John S. Wilson | 1984-04-06 | TX 1-322255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/no-headline-100652.html | No Headline | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/collaborative-research-inc-reports-earnings-for-qtr-to-feb-25.html | COLLABORATIVE RESEARCH INC reports earnings for Qtr to Feb 25 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/loan-for-korean-bank.html | Loan for Korean Bank | False | AP | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/stocks-off-for-5th-day-volume-up.html | Stocks Off for 5th Day; Volume Up | False | By Alexander R. Hammer | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/cable-network-plans-broadcast-of-debate.html | Cable Network Plans Broadcast of Debate | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/world/queen-to-visit-us.html | Queen to Visit U.S. | False | AP | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/garden/hers.html | HERS | False | By Phyllis Rose | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/sports-of-the-times-101866.html | SPORTS OF THE TIMES; | False | By Dave Anderson | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/fate-of-midland-plant-studied.html | FATE OF MIDLAND PLANT STUDIED | False | By John Holusha | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/takeover-rumors-spur-milton-bradley-stock.html | TAKEOVER RUMORS SPUR MILTON BRADLEY STOCK | False | By Phillip H. Wiggins | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/obituaries/emma-h-schmidt.html | EMMA H. SCHMIDT | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/subpoena-for-data-at-journal.html | SUBPOENA FOR DATA AT JOURNAL | False | By Alex S. Jones | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/fafco-inc-reports-earnings-for-qtr-to-dec-31.html | FAFCO INC reports earnings for Qtr to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/garden/julia-child-sues-a-hotel-on-the-use-of-her-name.html | JULIA CHILD SUES A HOTEL ON THE USE OF HER NAME | False | AP | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/bill-would-be-weapon-against-bottle-clubs.html | BILL WOULD BE WEAPON AGAINST 'BOTTLE CLUBS' | False | By David W. Dunlap | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/obituaries/douglas-cooper-dead-at-72-art-historian-and-collector.html | DOUGLAS COOPER DEAD AT 72; ART HISTORIAN AND COLLECTOR | False | By John Russell | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/ex-congressman-s-petition-assails-us-abscam-record.html | Ex-Congressman's Petition Assails U.S. Abscam Record | False | AP | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/garden/helpful-hardware-saving-counter-space.html | HELPFUL HARDWARE; SAVING COUNTER SPACE | False | By Mary Smith | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/milastar-corp-reports-earnings-for-qtr-to-jan-31.html | MILASTAR CORP reports earnings for Qtr to Jan 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/mit-alumni-reject-merger-for-magazine.html | M.I.T. ALUMNI REJECT MERGER FOR MAGAZINE | False | By Colin Campbell | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/timely-word-for-the-yankees.html | Timely Word For the Yankees | False | By Thomas Rogers | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/artistic-greetings-reports-earnings-for-year-to-dec-31.html | ARTISTIC GREETINGS reports earnings for Year to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/required-reading-a-wing-and-a-prayer.html | Required Reading ; A Wing and a Prayer | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/transamerica-realty-invesors-reports-earnings-for-qtr-to-feb-28.html | TRANSAMERICA REALTY INVESORS reports earnings for Qtr to Feb 28 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/sports-people-fingers-returns.html | SPORTS PEOPLE; Fingers Returns | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/the-region-4-utilities-weigh-nine-mile-pt-plan.html | THE REGION; 4 UTILITIES WEIGH NINE MILE PT. PLAN | False | AP | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/stewart-stevenson-services-inc-reports-earnings-for-qtr-to-jan-29.html | STEWART & STEVENSON SERVICES INC reports earnings for Qtr to Jan 29 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/pay-rises-in-australia.html | Pay Rises in Australia | False | AP | 1984-04-06 | TX 1-322255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/hecla-and-sunshine-in-competition-for-ranchers-exploration.html | HECLA AND SUNSHINE IN COMPETITION FOR RANCHERS EXPLORATION | False | By Susan Chira | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/arts/concert-segovia-performs.html | CONCERT: SEGOVIA PERFORMS | False | By Donal Henahan | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/couple-held-in-fraud-case.html | Couple Held In Fraud Case | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/arts/vazquez-completes-quadruple.html | VAZQUEZ COMPLETES QUADRUPLE | False | By Glenn Collins | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/opinion/l-a-consensus-in-support-of-draft-registration-100558.html | A CONSENSUS IN SUPPORT OF DRAFT REGISTRATION | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/opinion/foreign-affairs-european-defense-dilemma.html | FOREIGN AFFAIRS ; European Defense Dilemma | False | By Flora Lewis | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/garden/spring-cleaning-time-a-checklist-for-the-home.html | SPRING CLEANING TIME: A CHECKLIST FOR THE HOME | False | BY Bernard Gladstone | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/opinion/iraqi-irresponsibility.html | IRAQI IRRESPONSIBILITY | False | By Max McCarthy | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/flatley-and-lafontaine-praised-in-debut.html | FLATLEY AND LAFONTAINE PRAISED IN DEBUT | False | By Kevin Dupont | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/millicom-inc-reports-earnings-for-year-to-dec-31.html | MILLICOM INC reports earnings for Year to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/option-move-is-delayed.html | Option Move Is Delayed | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/garden/elderly-choose-retirement-community-living.html | ELDERLY CHOOSE RETIREMENT COMMUNITY LIVING | False | By Fred Ferretti | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/opinion/extend-the-ban-on-censorship.html | Extend the Ban on Censorship | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/business-people-fortune-federal-gives-executive-new-title.html | BUSINESS PEOPLE; Fortune Federal Gives Executive New Title | False | By Daniel F. Cuff | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/bridge-the-moysian-fit-is-noticed-in-a-tourney-in-westchester.html | Bridge: The Moysian Fit Is Noticed In a Tourney in Westchester | False | By Alan Truscott | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/scouting-a-gift-of-ice.html | SCOUTING; A Gift of 'Ice' | False | By Thomas Rogers | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/world/a-seagoing-supermarket-is-luring-germans.html | A SEAGOING SUPERMARKET IS LURING GERMANS | False | By John Tagliabue | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/dawkins-returns-and-hits-winner.html | DAWKINS RETURNS AND HITS WINNER | False | By Alex Yannis | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/telebyte-technology-reports-earnings-for-qtr-to-dec-31.html | TELEBYTE TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/video-station-inc-reports-earnings-for-qtr-to-dec-31.html | VIDEO STATION INC reports earnings for Qtr to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/p-f-industries-inc-reports-earnings-for-qtr-to-dec-31.html | P & F INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/reagan-will-urge-a-worldwide-ban-on-chemical-arms.html | REAGAN WILL URGE A WORLDWIDE BAN ON CHEMICAL ARMS | False | By Steven R. Weisman, Special To the New York Times | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/2-tied-for-lead-in-li-bowling.html | 2 Tied for Lead In L.I. Bowling | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/larouche-supported-slates-lose-in-jersey-school-races.html | LaROUCHE-SUPPORTED SLATES LOSE IN JERSEY SCHOOL RACES | False | By Alfonso A. Narvaez | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/advertising-times-company-in-pact-to-purchase-magazine.html | ADVERTISING; Times Company in Pact To Purchase Magazine | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/miller-herman-inc-reports-earnings-for-qtr-to-feb-25.html | MILLER, HERMAN, INC reports earnings for Qtr to Feb 25 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE ; Comings and Goings | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/world/senators-uphold-aid-to-insurgents.html | SENATORS UPHOLD AID TO INSURGENTS | False | By Martin Tolchin | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/aids-researchers-report-defect-may-be-treated-with-interferon.html | AIDS RESEARCHERS REPORT DEFECT MAY BE TREATED WITH INTERFERON | False | AP | 1984-04-06 | TX 1-322255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/mondale-coming-out-fighting-bids-for-support-in-pennsylvania.html | MONDALE, COMING OUT FIGHTING, BIDS FOR SUPPORT IN PENNSYLVANIA | False | By Maureen Dowd | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/american-family-pizza-reports-earnings-for-year-to-dec-31.html | AMERICAN FAMILY PIZZA reports earnings for Year to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/business-digest-thursday-april-5-1984.html | BUSINESS DIGEST THURSDAY, APRIL 5, 1984 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/arts/stacy-keach-arrested-on-london-drug-count.html | Stacy Keach Arrested On London Drug Count | False | AP | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/orrox-corp-reports-earnings-for-qtr-to-dec-31.html | ORROX CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/reagan-attacks-congress-s-role-on-many-fronts.html | REAGAN ATTACKS CONGRESS'S ROLE ON MANY FRONTS | False | By Francis X. Clines , Special To the New York Times | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/theater/human-comedy-moves-to-broadway.html | 'HUMAN COMEDY' MOVES TO BROADWAY | False | By Samuel G. Freedman | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/advertising-needham-s-issues-unit-is-spun-off.html | Advertising Needham's Issues Unit Is Spun Off | False | By Philip H. Dougherty | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/natco-industries-reports-earnings-for-qtr-to-dec-31.html | NATCO INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/briefs-debt-issues.html | BRIEFS; Debt Issues; | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/president-s-conference-foreign-domestic-issues-following-transcript-president.html | PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC ISSUES Following is a transcript of President Reagan's news conference last night in Washington, as recorded by The New York Times: | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/world/aquino-inquiry-sorting-out-the-facts.html | AQUINO INQUIRY: SORTING OUT THE FACTS | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/girls-now-gaining-fast-on-boys-in-team-athletics-in-high-school.html | GIRLS NOW GAINING FAST ON BOYS IN TEAM ATHLETICS IN HIGH SCHOOL | False | By Robert Hanley | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/conwest-exploration-co-reports-earnings-for-year-to-dec-31.html | CONWEST EXPLORATION CO reports earnings for Year to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/cuomo-again-vetoes-a-death-penalty-bill.html | CUOMO AGAIN VETOES A DEATH PENALTY BILL | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/garden/two-income-families-rise-us-says-washington-april-4-ap-more-than-three-fifths.html | TWO-INCOME FAMILIES ON THE RISE, U.S. SAYS WASHINGTON, April 4 (AP) - More than three-fifths of all married couples in the United States now have two incomes, significantly more than in earlier decades, the Census Bureau has reported. | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/olla-industries-inc-reports-earnings-for-year-to-dec-31.html | OLLA INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/laidlaw-industries-reports-earnings-for-qtr-to-feb-29.html | LAIDLAW INDUSTRIES reports earnings for Qtr to Feb 29 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/plea-of-not-guilty-is-made-by-father-in-singer-s-slaying.html | PLEA OF NOT GUILTY IS MADE BY FATHER IN SINGER'S SLAYING | False | AP | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/no-headline-102047.html | No Headline | False | By Gerald M. Boyd | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/national-royalty-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL ROYALTY CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/new-york-day-by-day-102292.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and David Bird | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/2-accords-with-china-said-to-be-in-jeopardy.html | 2 ACCORDS WITH CHINA SAID TO BE IN JEOPARDY | False | By Clyde H. Farnsworth | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/global-natural-resources-properties-lc-reports-earnings-for-qtr-to-dec-31.html | GLOBAL NATURAL RESOURCES PROPERTIES LC reports earnings for Qtr to Dec 31 | False | | 1984-04-06 | TX 1-322255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/intelligent-communicaions-networks-inc-reports-earnings-for-year-to-dec-31.html | INTELLIGENT COMMUNICAIONS NETWORKS INC reports earnings for Year to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/us/around-the-nation-hearing-on-new-trial-for-militant-ordered.html | AROUND THE NATION; Hearing on New Trial For Militant Ordered | False | AP | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/nankin-express-reports-earnings-for-qtr-to-jan-29.html | NANKIN EXPRESS reports earnings for Qtr to Jan 29 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-05 | 1984-04-05 | https://www.nytimes.com/1984/04/05/business/richmond-tank-car-co-reports-earnings-for-qtr-to-dec-31.html | RICHMOND TANK CAR CO reports earnings for Qtr to Dec 31 | False | | 1984-04-06 | TX 1-322255 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/carter-hawley.html | Carter Hawley | False | AP | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/koch-and-kiley-honeymoon-is-over.html | KOCH AND KILEY: HONEYMOON IS OVER | False | By Suzanne Daley | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/us/o-neill-asserts-deaths-in-bierut-lie-on-reagn.html | O'NEILL ASSERTS DEATHS IN BIERUT 'LIE ON' REAGAN | False | By Martin Tolchin , Special To the New York Times | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/mellon-bid-to-bank-nationwide.html | MELLON BID TO BANK NATIONWIDE | False | By Gary Klott | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/advertising-tax-exempt-trust-ads-go-to-isidore-paulson.html | ADVERTISING; Tax-Exempt Trust Ads Go to Isidore & Paulson | False | By Philip H. Dougherty | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/a-week-of-lucille-ball-s-best-hours.html | A WEEK OF LUCILLE BALL'S BEST HOURS | False | By Nan Robertson | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/new-york-day-by-day-jailbreak.html | NEW YORK DAY BY DAY; 'Jailbreak' | False | By Susan Heller Anderson and David Bird | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/mayor-of-san-francisco-says-her-city-s-fiscal-plan-could-guide-new-york.html | MAYOR OF SAN FRANCISCO SAYS HER CITY'S FISCAL PLAN COULD GUIDE NEW YORK | False | By Jesus Rangel | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/us/deputy-at-usia-is-contridicted.html | DEPUTY AT U.S.I.A. IS CONTRIDICTED | False | By Joel Brinkley | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/popular-bancshares-corp-reports-earnings-for-qtr-to-march-31.html | POPULAR BANCSHARES CORP reports earnings for Qtr to March 31 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/chapman-energy-inc-reports-earnings-for-year-to-dec-31.html | CHAPMAN ENERGY INC reports earnings for Year to Dec 31 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/recital-nelson-freire-piano.html | RECITAL: NELSON FREIRE, PIANO | False | By John Rockwell | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/catskill-village-facing-an-industrial-disaster.html | CATSKILL VILLAGE FACING AN INDUSTRIAL 'DISASTER' | False | By Lena Williams | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/commager-service-tuesday.html | Commager Service Tuesday | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/petrie-stores-corp-reports-earnings-for-qtr-to-jan-31.html | PETRIE STORES CORP reports earnings for Qtr to Jan 31 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/scouting-staub-s-shindig.html | SCOUTING; Staub's Shindig | False | By Thomas Rogers | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/united-stationers-inc-reports-earnings-for-qtr-to-feb-29.html | UNITED STATIONERS INC reports earnings for Qtr to Feb 29 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/templeton-growth-fund-ltd-reports-earnings-for-as-of-march-31.html | TEMPLETON GROWTH FUND LTD reports earnings for As of March 31 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/us/social-security-fund-reported-financially-sound.html | SOCIAL SECURITY FUND REPORTED FINANCIALLY SOUND | False | By Robert Pear | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/acklands-ltd-reports-earnings-for-qtr-to-feb-29.html | ACKLANDS LTD reports earnings for Qtr to Feb 29 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/c-corrections-105282.html | CORRECTIONS | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/opinion/l-unisex-insurance-a-fairness-costly-to-women-102975.html | UNISEX INSURANCE: A 'FAIRNESS COSTLY TO WOMEN | False | | 1984-04-11 | TX 1-320830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/offer-to-shell-employees-sweetened.html | OFFER TO SHELL EMPLOYEES SWEETENED | False | By Robert J. Cole | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/templeton-foreign-fund-reports-earnigs-for-as-of-march-31.html | TEMPLETON FOREIGN FUND reports earnigs for As of March 31 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/opinion/reporters-blindness-on-hart.html | REPORTERS' BLINDNESS ON HART | False | By Charles Peters | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/the-city-panel-to-study-building-collapse.html | THE CITY; Panel to Study Building Collapse | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/world/us-bars-a-salvadoran-socialist-says-he-raised-money-for-rebels.html | U.S. BARS A SALVADORAN SOCIALIST; SAYS HE RAISED MONEY FOR REBELS | False | By Stuart Taylor Jr. | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/us/campaign-notes-iowa-n-hampshire-get-convention-rooms-united-press-international.html | CAMPAIGN NOTES; Iowa and N. Hampshire Get Convention Rooms By United Press International | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/rca-defends-timing-of-videodisk-canceling.html | RCA DEFENDS TIMING OF VIDEODISK CANCELING | False | By Sandra Salmans | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/state-wins-point-about-borrowing.html | STATE WINS POINT ABOUT BORROWING | False | By Josh Barbanel | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/theater-chekhov-s-three-sisters-in-hartford.html | THEATER: CHEKHOV'S ' THREE SISTERS,' IN HARTFORD | False | By Mel Gussow | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/us/house-unit-backs-heroin-use-for-cancer-pain.html | HOUSE UNIT BACKS HEROIN USE FOR CANCER PAIN | False | AP | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/petro-lewis-to-sell-units-to-cut-debt.html | PETRO-LEWIS TO SELL UNITS TO CUT DEBT | False | By Thomas C. Hayes | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/business-people-lockheed-names-head-of-test-unit.html | BUSINESS PEOPLE; LOCKHEED NAMES HEAD OF TEST UNIT | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/business-digest-104553.html | BUSINESS DIGEST | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/opinion/l-unisex-insurance-a-fairness-costly-to-women-t-o-the-editor.html | UNISEX INSURANCE: A 'FAIRNESS COSTLY TO WOMEN T o the Editor: | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/obituaries/rev-david-w-barry-of-fellowship-center.html | Rev. David W. Barry Of Fellowship Center | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/acting-leader-of-city-schools-outlines-goals.html | ACTING LEADER OF CITY SCHOOLS OUTLINES GOALS | False | By Joyce Purnick | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/credit-markets-money-supply-up-2.2-billion.html | CREDIT MARKETS; MONEY SUPPLY UP $2.2 BILLION | False | By Michael Quint | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/finance-new-issues-104846.html | FINANCE/NEW ISSUES ; | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/open-admission-pupils-get-a-s-for-persistence.html | OPEN-ADMISSION PUPILS GET A'S FOR PERSISTENCE | False | By Gene I. Maeroff | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/movies/sugar-cane-alley-in-martinique.html | 'SUGAR CANE ALLEY,' IN MARTINIQUE | False | By Janet Maslin | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/scouting-good-hunch.html | SCOUTING; Good Hunch | False | By Thomas Rogers | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/us/on-the-record-reagan-on-women-s-issues.html | On the Record Reagan on Women's Issues | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/obituaries/jenifer-d-heyward.html | JENIFER D. HEYWARD | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/to-us-gains.html | To U.S. Gains | False | AP | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/jones-intercable-inc-reports-earnings-for-qtr-to-feb-29.html | JONES INTERCABLE INC reports earnings for Qtr to Feb 29 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/movies/hard-to-hold-with-rick-springfield.html | 'HARD TO HOLD,' WITH RICK SPRINGFIELD | False | By Janet Maslin | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/nike-inc-reports-earnings-for-qtr-to-feb-29.html | NIKE INC reports earnings for Qtr to Feb 29 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/music-dennis-karmazyn-cellist-performs.html | MUSIC: DENNIS KARMAZYN, CELLIST, PERFORMS | False | By John Rockwell | 1984-04-11 | TX 1-320830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/beacon-photo-service-inc-reports-earnings-for-year-to-dec-31.html | BEACON PHOTO SERVICE INC reports earnings for Year to Dec 31 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/world/israeli-labor-leader-campaigns-on-vow-of-lebanon-pullout.html | ISRAELI LABOR LEADER CAMPAIGNS ON VOW OF LEBANON PULLOUT | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/linear-corp-reports-earnings-for-qtr-to-feb-29.html | LINEAR CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/altman-co-s-sales-indicated.html | ALTMAN CO.'S SALES INDICATED | False | By Isadore Barmash | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/templeton-global-i-reports-earnings-for-as-of-march-31.html | TEMPLETON GLOBAL I reports earnings for As of March 31 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/company-briefs-103665.html | COMPANY BRIEFS | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/sharon-v-time-inc-battleground-is-the-courtroom.html | SHARON V. TIME INC.: BATTLEGROUND IS THE COURTROOM | False | By David Margolick | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/walker-unlikely-to-start-east-rutherford-nj-april-5-a-deep-bruise-in-his-left.html | Walker Unlikely to Start EAST RUTHERFORD, N.J., April 5 - A deep bruise in his left | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/the-region-baby-jane-doe-is-taken-home.html | THE REGION; 'Baby Jane Doe' Is Taken Home | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/books/no-hype-issues-please.html | No Hype. Issues, Please. | False | By Betty Friedan | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/18.01-drop-puts-down-at-1130.55.html | 18.01 DROP PUTS DOWN AT 1,130.55 | False | By Alexander R. Hammer | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/obituaries/performers-pay-tribute-to-gaye-at-funeral.html | PERFORMERS PAY TRIBUTE TO GAYE AT FUNERAL | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/key-rates-103666.html | Key Rates | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/us/black-journalists-critical-of-muslim.html | BLACK JOURNALISTS CRITICAL OF MUSLIM | False | By Frank J. Prial | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/us/mondales-dual-image-puzzles-staff.html | MONDALE'S DUAL IMAGE PUZZLES STAFF | False | BY Bernard Weintraub | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/world/vatican-czech-ties-are-set-back.html | VATICAN-CZECH TIES ARE SET BACK | False | By Henry Kamm | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/world/around-the-world-104712.html | AROUND THE WORLD | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/despite-april-showers-city-s-thinking-spring.html | DESPITE APRIL SHOWERS, CITY'S THINKING SPRING | False | By Paul Goldberger | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/opinion/military-industrys-threat-to-national-security.html | MILITARY INDUSTRY'S THREAT TO NATIONAL SECURITY | False | By Amitai Etzioni | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/advertising-gm-tells-a-story-in-ad-series.html | ADVERTISING; G.M. TELLS A STORY IN AD SERIES | False | By Philip H. Dougherty | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/xcor-international-inc-reports-earnings-for-qtr-to-dec-31.html | XCOR INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/art-welded-sculptures-by-helene-brandt.html | ART: WELDED SCULPTURES BY HELENE BRANDT | False | By Michael Brenson | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/acf-prefers-bid-by-warburg-firm.html | ACF Prefers Bid By Warburg Firm | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/us/music-of-a-giant-steel-plant-fades-in-pennsylvania-town.html | 'MUSIC OF A GIANT STEEL PLANT FADES IN PENNSYLVANIA TOWN | False | AP | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/c-corrections-105286.html | CORRECTIONS | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/opinion/l-activists-offense-against-the-bill-of-rights-102972.html | ACTIVISTS' OFFENSE AGAINST THE BILL OF RIGHTS | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/nhl-playoffs-canadiens-win-lead-bruins-2-0.html | N.H.L. PLAYOFFS; CANADIENS WIN, LEAD BRUINS, 2-0 | False | AP | 1984-04-11 | TX 1-320830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/mortgage-rate-average-up.html | Mortgage Rate Average Up | False | AP | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/parker-drilling-co-reports-earnings-for-qtr-to-feb-29.html | PARKER DRILLING CO reports earnings for Qtr to Feb 29 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/the-city-10-hurt-in-si-fire.html | THE CITY ; 10 Hurt in S.I. Fire | False | By United Press International | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/art-beauties-beasts-at-the-pratt-gallery.html | ART: 'BEAUTIES & BEASTS' AT THE PRATT GALLERY | False | By Grace Glueck | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/american-greetings-corp-reports-earnings-for-qtr-to-feb-29.html | AMERICAN GREETINGS CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/concert-african-american.html | CONCERT: AFRICAN-AMERICAN | False | By Jon Pareles | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/us/required-reading-on-central-america-for-the-amendment.html | Required Reading, On Central America; For the Amendment | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/national-royalty-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL ROYALTY CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/world/british-mp-s-assail-mrs-thatcher-over-grenada.html | BRITISH M.P.'S ASSAIL MRS. THATCHER OVER GRENADA | False | By R. W. Apple Jr. | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/no-headline-103404.html | No Headline | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/world/around-the-world-gun-in-athens-shooting-killed-2-americans.html | AROUND THE WORLD; Gun in Athens Shooting Killed 2 Americans | False | AP | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/tv-weekend-the-well-in-yiddish.html | TV WEEKEND; 'THE WELL,' IN YIDDISH | False | By John J. O'Connor | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/abdul-jabbar-sets-nba-record-of-31421-points.html | ABDUL-JABBAR SETS N.B.A. RECORD OF 31,421 POINTS | False | By Roy S. Johnson | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/dining-out-guide-mexican-restaurants-dining-out-guide-mexican-restaurants.html | DINING OUT GUIDE: MEXICAN RESTAURANTS; Dining Out Guide: Mexican Restaurants | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/us/3-democratic-presidential-rivals-meet-in-mildest-debate-of-drive.html | 3 DEMOCRATIC PRESIDENTIAL RIVALS MEET IN MILDEST DEBATE OF DRIVE | False | By Howell Raines, Special To the New York Times | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/world/swedes-accused-on-a-soviet-deal.html | SWEDES ACCUSED ON A SOVIET DEAL | False | By Susan F. Rasky, Special To the New York Times | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/economic-scene-a-key-political-barometer.html | Economic Scene; A Key Political Barometer | False | By Leonard Silk | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/c-correction-105313.html | CORRECTION | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/new-york-area-deluged-by-record-rainfall.html | NEW YORK AREA DELUGED BY RECORD RAINFALL | False | By Joseph B. Treaster | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/us/reagan-defends-his-record-on-women.html | REAGAN DEFENDS HIS RECORD ON WOMEN | False | By Francis X. Clines | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/japan-sets-network-policy.html | Japan Sets Network Policy | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/cuomo-offers-program-on-teen-age-pregnancy.html | CUOMO OFFERS PROGRAM ON TEEN-AGE PREGNANCY | False | By Michael Oreskes | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/news-summary-friday-april-6-1984-international.html | NEWS SUMMARY; FRIDAY, APRIL 6, 1984 International | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/us/in-washington-hockey-is-not-front-runner.html | IN WASHINGTON, HOCKEY IS NOT FRONT-RUNNER | False | By David Shribman | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/max-erma-s-restaurants-reports-earnings-for-qtr-to-feb-29.html | MAX & ERMA'S RESTAURANTS reports earnings for Qtr to Feb 29 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/daewoo-case-pleas-entered.html | Daewoo Case Pleas Entered | False | AP | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/the-city-swastikas-mar-co-op-city-doors.html | THE CITY; Swastikas Mar Co-op City Doors | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1984-04-11 | TX 1-320830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/us/excerpts-from-transcript-of-democratic-candidates-debate.html | EXCERPTS FROM TRANSCRIPT OF DEMOCRATIC CANDIDATES DEBATE | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/scouting-mourning-made-more-more-personal.html | SCOUTING; Mourning Made More Personal | False | By Thomas Rogers | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/the-city-reputed-mob-boss-pleads-not-guilty.html | THE CITY; Reputed Mob Boss Pleads Not Guilty | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/group-marks-15th-year.html | GROUP MARKS 15TH YEAR | False | By Jack Anderson | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/canandaigua-wine-co-reports-earnings-for-qtr-to-feb-29.html | CANANDAIGUA WINE CO reports earnings for Qtr to Feb 29 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/us/nixon-in-tv-talk-shuns-watergate-apology.html | NIXON, IN T.V. TALK, SHUNS WATERGATE APOLOGY | False | By John Herbers | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/hotel-investors-trust-reports-earnings-for-qtr-to-feb-29.html | HOTEL INVESTORS TRUST reports earnings for Qtr to Feb 29 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/us/space-shuttle-poised-for-first-service-call-on-satellite-in-orbit.html | SPACE SHUTTLE POISED FOR FIRST SERVICE CALL ON SATELLITE IN ORBIT | False | By John Noble Wilford, Special To the New York Times | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/templeton-world-fund-reports-earnings-for-as-of-march-31.html | TEMPLETON WORLD FUND reports earnings for As of March 31 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/concert-elly-ameling-soprano-at-carnegie-hall.html | CONCERT: ELLY AMELING, SOPRANO, AT CARNEGIE HALL | False | By Donal Henahan | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/cbs-news-to-allow-judge-to-see-tapes-it-hadn-t-televised.html | CBS NEWS TO ALLOW JUDGE TO SEE TAPES IT HADN'T TELEVISED | False | By Philip Shenon | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/opinion/l-unisex-insurance-a-fairness-costly-to-women-105287.html | UNISEX INSURANCE: A 'FAIRNESS COSTLY TO WOMEN | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/texas-federal-acquisition-talks.html | Texas Federal Acquisition Talks | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/dispute-over-fighter-exports.html | DISPUTE OVER FIGHTER EXPORTS | False | By Charles Mohr | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/publishing-bold-ideas-of-the-meredith-agency.html | PUBLISHING: BOLD IDEAS OF THE MEREDITH AGENCY | False | By Edwin McDowell | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/us/long-slogan-has-spirit.html | LONG SLOGAN HAS SPIRIT | False | By Colin Campbell, Special To the New York Times | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/sports-people-satisfied-traders.html | SPORTS PEOPLE; Satisfied Traders | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/hammermill-paper-co-reports-earnings-for-qtr-to-march-25.html | HAMMERMILL PAPER CO reports earnings for Qtr to March 25 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/quotation-of-the-day-105270.html | Quotation of the Day | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/price-co-ltd-reports-earnings-for-qtr-to-march-18.html | PRICE CO LTD reports earnings for Qtr to March 18 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/american-fuel-technoloies-reports-earnings-for-qtr-to-feb-29.html | AMERICAN FUEL TECHNOLOIES reports earnings for Qtr to Feb 29 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/sports-people-san-francisco-s-choice.html | SPORTS PEOPLE; San Francisco's Choice | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/us/las-vegas-picket-hit-by-car.html | Las Vegas Picket Hit By Car | False | AP | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/mcenroe-wins.html | McEnroe Wins | False | AP | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/american-hoist-derrick-co-reports-earnings-for-15wks-to-march-17.html | AMERICAN HOIST & DERRICK CO reports earnings for 15wks to March 17 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/devils-bag-out-of-gotham.html | DEVILS BAG OUT OF GOTHAM | False | By Steven Crist | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/hi-shear-industries-inc-reports-earnings-for-qtr-to-feb-29.html | HI-SHEAR INDUSTRIES INC reports earnings for Qtr to Feb 29 | False | | 1984-04-11 | TX 1-320830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/c-corrections-105275.html | CORRECTIONS | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/city-sells-former-police-headquarters-for-apartments.html | CITY SELLS FORMER POLICE HEADQUARTERS FOR APARTMENTS | False | By David W. Dunlap | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/sports-people-miller-hurt-in-crash.html | SPORTS PEOPLE; Miller Hurt in Crash | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/world/beirut-hit-by-heavy-shelling-gemayel-sends-aides-to-syria.html | Beirut Hit by Heavy Shelling; Gemayel Sends Aides to Syria | False | AP | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/about-real-estate-the-efforts-to-revitalize-neglected-union-square.html | ABOUT REAL ESTATE; THE EFFORTS TO REVITALIZE NEGLECTED UNION SQUARE | False | By Lee A. Daniels | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/6-synthetic-fuels-projects-get-aid.html | 6 Synthetic Fuels Projects Get Aid | False | By Robert D. Hershey Jr. | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/world/france-said-to-offer-to-help-nicaragua-clear-ports-of-mines.html | FRANCE SAID TO OFFER TO HELP NICARAGUA CLEAR PORTS OF MINES | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/court-reduces-perez-charge.html | Court Reduces Perez Charge | False | AP | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/american-fructose-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FRUCTOSE CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/international-thomson-oranization-reports-earnings-for-year-to-dec-31.html | INTERNATIONAL THOMSON ORANIZATION reports earnings for Year to Dec 31 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/plays-ron-darling-puts-lesson-into-practice.html | PLAYS; Ron Darling Puts Lesson Into Practice | False | By Joseph Durso | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/finance-new-issues-hawaii-issue.html | FINANCE/NEW ISSUES; Hawaii Issue | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/world/the-un-today-april-6-1984.html | The U.N. Today April 6, 1984 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/cosmos-lose-playoff-opener.html | Cosmos Lose Playoff Opener | False | AP | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/opinion/appraising-white-elephant-ii.html | Appraising White Elephant II | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/wall-st-columns-get-wide-scrutiny.html | WALL ST. COLUMNS GET WIDE SCRUTINY | False | By Michael Blumstein | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/us/gop-starting-campaign-to-show-reagan-is-terrific-on-women-s-issues.html | G.O.P. STARTING CAMPAIGN TO SHOW'REAGAN IS TERRIFIC ON WOMEN'S ISSUES' | False | By Barbara Basler | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/art-a-pioneer-s-experiments-with-abstraction.html | ART: A PIONEER'S EXPERIMENTS WITH ABSTRACTION | False | By Vivien Raynor | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/obituaries/oleg-k-antonov-is-dead-at-78-top-designer-of-soviet-airplanes.html | OLEG K. ANTONOV IS DEAD AT 78; TOP DESIGNER OF SOVIET AIRPLANES | False | By Theodore Shabad | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/world/shamir-after-meeting-an-arab-american-deplores-embassy-site.html | SHAMIR, AFTER MEETING AN ARAB-AMERICAN, DEPLORES EMBASSY SITE | False | By David K. Shipler | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/us/a-town-s-fact-of-life-the-death-row-prison.html | A TOWN'S FACT OF LIFE: THE DEATH ROW PRISON | False | By Reginald Stuart | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/world/india-moves-to-oppose-tough-laws-in-punjab.html | INDIA MOVES TO OPPOSE TOUGH LAWS IN PUNJAB | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/templeton-global-ii-reports-earnings-for-as-of-march-31.html | TEMPLETON GLOBAL II reports earnings for As of March 31 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/mckesson-seeks-champion-unit.html | McKesson Seeks Champion Unit | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/no-big-deal-says-hanlonafter-stunning-performance.html | No Big Deal,' Says HanlonAfter Stunning Performance | False | By Kevin Dupont | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/books/books-of-the-times.html | Books of The Times | False | By Christopher Lehmann-Haupt | 1984-04-11 | TX 1-320830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/theater/stage-through-the-leaves.html | STAGE: 'THROUGH THE LEAVES' | False | By Frank Rich | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/world/colonel-is-named-guinean-president.html | COLONEL IS NAMED GUINEAN PRESIDENT | False | By Clifford D. May | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/playwright-s-progress.html | PLAYWRIGHT'S PROGRESS | False | By Samuel G. Freedman | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/opinion/l-foul-footstep-erased-102971.html | 'FOUL FOOTSTEP' ERASED | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/transducer-systems-inc-reports-earnings-for-qtr-to-dec-31.html | TRANSDUCER SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/opinion/yonkers-at-the-brink-again.html | Yonkers at the Brink Again | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/new-york-day-by-day-in-praise-of-42d-st.html | NEW YORK DAY BY DAY; In Praise of 42d St. | False | By Susan Heller Anderson and David Bird | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/new-york-day-by-day-uneasy-in-tribeca.html | NEW YORK DAY BY DAY; Uneasy in TriBeCa | False | By Susan Heller Anderson and David Bird | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/world/us-plans-to-lease-missiles-to-saudis.html | U.S. PLANS TO LEASE MISSILES TO SAUDIS | False | By Bernard Gwertzman | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/french-again-in-steel-protest.html | French Again in Steel Protest | False | AP | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/opinion/the-editorial-notebook-keeping-history-honest.html | The Editorial Notebook; Keeping History Honest | False | KARL E. MEYER | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/funds-down-76-million.html | Funds Down $76 Million | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/restaurants-103060.html | RESTAURANTS | False | By Marian Burros | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/us/2-convicted-killers-die-in-a-single-day-in-southern-prisons.html | 2 CONVICTED KILLERS DIE IN A SINGLE DAY IN SOUTHERN PRISONS | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/broadway.html | BROADWAY | False | By Leslie Bennetts | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/tv-weekend-105114.html | TV WEEKEND | False | By Richard F. Shepard | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/us/briefing-103651.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/friday-sports.html | FRIDAY SPORTS | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/world/help-wanted-ear-cleaner-and-ganges-mud-seller.html | HELP WANTED: EAR CLEANER AND GANGES MUD SELLER | False | By William K. Stevens | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/chrysler-and-bieber-to-discuss-seat.html | Chrysler and Bieber to Discuss Seat | False | AP | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/pop-jazz-broadway-songs-of-30-s-in-lyrics-and-lyricists.html | POP/JAZZ; BROADWAY SONGS OF 30'S IN 'LYRICS AND LYRICISTS' | False | By John S. Wilson | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/world/sandinistas-foes-and-el-salvador-win-a-senate-vote.html | SANDINISTAS' FOES AND EL SALVADOR WIN A SENATE VOTE | False | By Hedrick Smith, Special To the New York Times | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/international-festival.html | International Festival | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/market-place-cosmetics-issues-out-of-favor.html | Market Place; Cosmetics Issues Out Of Favor | False | By Vartanig G. Vartan | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/manville-s-legal-fees.html | Manville's Legal Fees | False | AP | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/family-dollar-stores-inc-reports-earnings-for-qtr-to-feb-29.html | FAMILY DOLLAR STORES INC reports earnings for Qtr to Feb 29 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/royal-business-group-reports-earnings-for-qtr-to-feb-26.html | ROYAL BUSINESS GROUP reports earnings for Qtr to Feb 26 | False | | 1984-04-11 | TX 1-320830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/rangers-defeat-islanders-3-0-and-tie-series-at-1-1.html | RANGERS DEFEAT ISLANDERS, 3-0, AND TIE SERIES AT 1-1 | False | By Gerald Eskenazi | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/us/the-bad-news-hour-4-pm-friday.html | THE BAD NEWS HOUR: 4 P.M. FRIDAY | False | By Stephen Engelberg | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/varese-to-be-honored.html | Varese to Be Honored | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/us/around-the-nation-fbi-starts-search-for-kidnapping-suspect.html | AROUND THE NATION; F.B.I. Starts Search For Kidnapping Suspect | False | AP | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/itzik-manger-revue.html | Itzik Manger Revue | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/nasl-presses-its-demands.html | N.A.S.L. PRESSES ITS DEMANDS | False | By Alex Yannis | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/world/moscow-dismisses-chemical-arms-plan.html | MOSCOW DISMISSES CHEMICAL ARMS PLAN | False | By Serge Schmemann | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/world/persian-gulf-war-iranian-defensive-delayed.html | PERSIAN GULF WAR: IRANIAN DEFENSIVE DELAYED | False | By Drew Middleton | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/comings-and-goings.html | Comings and Goings | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/us/debates-now-shaping-campaign-for-president.html | DEBATES NOW SHAPING CAMPAIGN FOR PRESIDENT | False | By Dudley Clendinen | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Bryan Miller | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/dance-joffrey-ii-gala.html | DANCE: JOFFREY II GALA | False | By Anna Kisselgoff | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/miss-pterson-posts-68.html | MISS PTERSON POSTS 68 | False | AP | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/sugar-talks-set-for-june.html | Sugar Talks Set for June | False | AP | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/us/house-votes-plan-to-cut-182-billion-in-3-years-deficit.html | HOUSE VOTES PLAN TO CUT 182 BILLION IN 3 YEARS DEFICIT | False | By Jonathan Fuerbringer , Special To the New York Times | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/outdoors-prizes-big-for-angling-derby.html | OUTDOORS; Prizes Big for Angling Derby | False | By Nelson Bryant | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/movies/a-grant-retrospective.html | A GRANT RETROSPECTIVE | False | By Peter B. Flint | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/bridge-strong-club-method-wins-lots-of-converts-in-iceland.html | Bridge: Strong-Club Method Wins Lots of Converts in Iceland | False | By Alan Truscott | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/opinion/l-defective-denunciation-of-the-death-penalty-102974.html | DEFECTIVE DENUNCIATION OF THE DEATH PENALTY | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/sports-people-mancini-bramble-set.html | SPORTS PEOPLE; Mancini-Bramble Set | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/profits-for-lawyer-reported.html | PROFITS FOR LAWYER REPORTED | False | By Alex S. Jones | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/us/us-reports-jobless-claims-edged-upward-in-mid-march.html | U.S. Reports Jobless Claims Edged Upward in Mid-March | False | AP | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/world/exocet-missile-hit-greek-tanker.html | EXOCET MISSILE HIT GREEK TANKER | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/opinion/essay-deniable-warfare.html | ESSAY; DENIABLE WARFARE | False | By William Safire | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/castle-cooke-buys-its-shares.html | Castle & Cooke Buys Its Shares | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/movies/film-paul-mazursky-s-moscow-on-the-hudson.html | FILM: PAUL MAZURSKY'S MOSCOW ON THE HUDSON' | False | By Vincent Canby | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/us/campaign-notes-republican-chairman-assails-democratic-ad.html | CAMPAIGN NOTES; Republican Chairman Assails Democratic Ad | False | AP | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/world/argentines-long-aloof-seeking-latin-ties.html | ARGENTINES, LONG ALOOF, SEEKING LATIN TIES | False | By Marlise Simons | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/world/around-the-world-ousted-honduran-aide-arrives-quietly-in-us.html | AROUND THE WORLD; Ousted Honduran Aide Arrives Quietly in U.S. | False | | 1984-04-11 | TX 1-320830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/yankees-trounced-by-royals.html | YANKEES TROUNCED BY ROYALS | False | By Murray Chass | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/executive-changes-103608.html | EXECUTIVE CHANGES | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/banks-raise-prime-rate-to-12-cost-of-many-loans-may-go-up.html | BANKS RAISE PRIME RATE TO 12% COST OF MANY LOANS MAY GO UP | False | By Robert A. Bennett | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/advertising-tv-series-to-be-based-on-outside-magazine.html | ADVERTISING; TV Series to Be Based On Outside Magazine | False | By Philip H. Dougherty | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/the-region-judge-dismisses-hauptmann-suit.html | THE REGION; Judge Dismisses Hauptmann Suit | False | AP | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/style/from-quiet-texans-a-bonus-for-city-arts.html | FROM QUIET TEXANS, A BONUS FOR CITY ARTS | False | By Enid Nemy | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/opinion/in-the-nation-chance-and-security.html | IN THE NATION; CHANCE AND SECURITY | False | By Tom Wicker | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/obituaries/elizabeth-horan-dies-a-former-city-counsel.html | ELIZABETH HORAN DIES; A FORMER CITY COUNSEL | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/us/study-says-caffeine-increases-potency-of-pain-relievers.html | STUDY SAYS CAFFEINE INCREASES POTENCY OF PAIN RELIEVERS | False | AP | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/opening-of-disputed-deli-hits-last-minute-snag.html | OPENING OF DISPUTED DELI HITS LAST-MINUTE SNAG | False | By William E. Geist | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/us/data-show-meese-did-not-list-trips-where-groups-paid-expenses.html | DATA SHOW MEESE DID NOT LIST TRIPS WHERE GROUPS PAID EXPENSES | False | By Jeff Gerth | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/wilshire-oil-co-of-texas-reports-earnings-for-qtr-to-dec-31.html | WILSHIRE OIL CO OF TEXAS reports earnings for Qtr to Dec 31 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/opinion/l-city-error-on-funds-for-the-mentally-ill-102973.html | CITY ERROR ON FUNDS FOR THE MENTALLY ILL | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/art-italy-100-years-ago-shows-at-2-galleries.html | ART: ITALY 100 YEARS AGO, SHOWS AT 2 GALLERIES | False | By John Russell | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/new-york-day-by-day-the-family-doctor.html | NEW YORK DAY BY DAY; The Family Doctor | False | By Susan Heller Anderson and David Bird | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-jan-29.html | PHILLIPS-VAN HEUSEN CORP reports earnings for Qtr to Jan 29 | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/van-dyke-parks-pop-eccentric-at-bottom-line.html | VAN DYKE PARKS, POP ECCENTRIC, AT BOTTOM LINE | False | By Stephen Holden | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/sports-of-the-times-sports-family.html | SPORTS OF THE TIMES; SPORTS FAMILY | False | By Dave Anderson | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/opinion/closing-the-bias-gap.html | Closing the Bias Gap | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/boods-of-the-times.html | BOODS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/obituaries/robert-santangelo-ex-judge-on-the-state-supreme-court.html | ROBERT SANTANGELO, EX-JUDGE ON THE STATE SUPREME COURT | False | By Joan Cook | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/business/advertising-ally-gargano-to-get-resorts-casino-account.html | ADVERTISING; Ally & Gargano to Get Resorts Casino Account | False | By Philip H. Dougherty | 1984-04-11 | TX 1-320830 |
| 1984-04-06 | 1984-04-06 | https://www.nytimes.com/1984/04/06/opinion/l-where-the-burden-for-the-holocaust-begins-102976.html | WHERE THE BURDEN FOR THE HOLOCAUST BEGINS | False | | 1984-04-11 | TX 1-320830 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/mission-west-properties-reports-earnings-for-qtr-to-feb-29.html | MISSION WEST PROPERTIES reports earnings for Qtr to Feb 29 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/the-city-irt-fire-injures-33.html | THE CITY; IRT Fire Injures 33 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/arts/ballet-joffrey-ii-offers-3-choreographic-debuts.html | BALLET: JOFFREY II OFFERS 3 CHOREOGRAPHIC DEBUTS | False | By Anna Kisselgoff | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/world/around-the-world-pope-rejects-meeting-with-rebel-cleric.html | AROUND THE WORLD; Pope Rejects Meeting With Rebel Cleric | False | AP | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/scouting-giles-unhappy.html | SCOUTING; Giles Unhappy | False | By Thomas Rogers | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/arts/gunter-hampel-trio.html | Gunter Hampel Trio | False | | 1984-04-11 | TX 1-320837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/central-bancshares-of-the-south-inc-reports-earnings-for-qtr-to-march-31.html | CENTRAL BANCSHARES OF THE SOUTH INC reports earnings for Qtr to March 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/books/books-of-the-times-105678.html | Books of The Times | False | By Anatole Broyard | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/movielab-inc-reports-earnings-for-year-to-dec-31.html | MOVIELAB INC reports earnings for year to Dec 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/stock-prices-mixed-in-slower-trading.html | STOCK PRICES MIXED IN SLOWER TRADING | False | By Alexander R. Hammer | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/knicks-lose-cartwright-hurt.html | KNICKS LOSE, CARTWRIGHT HURT | False | By Sam Goldaper | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/bliss-a-t-co-reports-earnings-for-year-to-dec-31.html | BLISS, A T, & CO reports earnings for Year to Dec 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/movies/hollywood-having-best-spring-yet-talks-of-a-revolution-in-its-timing.html | HOLLYWOOD, HAVING BEST SPRING YET, TALKS OF A REVOLUTION IN ITS TIMING | False | By Aljean Harmetz | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/argentina-agrees-to-austerity.html | ARGENTINA AGREES TO AUSTERITY | False | By Edward Schumacher | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/us/president-vs-congress.html | PRESIDENT VS. CONGRESS | False | By Steven R. Weisman, Special To the New York Times | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/flooding-forces-many-from-homes.html | FLOODING FORCES MANY FROM HOMES | False | By Robert Hanley | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/rangers-overcome-yankees.html | RANGERS OVERCOME YANKEES | False | By Murray Chass | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/world/ex-sandinista-returns-home.html | Ex-Sandinista Returns Home | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/opinion/l-trade-sanctions-vs-contract-sanctity-105149.html | TRADE SANCTIONS VS. CONTRACT SANCTITY | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/world/around-the-world-iran-and-iraq-report-heavy-fighting-in-war.html | AROUND THE WORLD; Iran and Iraq Report Heavy Fighting in War | False | AP | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/us/reusable-space-truck-for-orbit-experiments.html | REUSABLE SPACE 'TRUCK' FOR ORBIT EXPERIMENTS | False | By William J. Broad | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/us/around-the-nation-latter-day-saints-group-allows-women-as-priests.html | AROUND THE NATION; Latter-Day Saints Group Allows Women as Priests | False | AP | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/c-correction-107722.html | Correction | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/us/the-other-race-philidelphians-say-is-too-close-a-call.html | THE OTHER RACE, PHILIDELPHIANS SAY, IS TOO CLOSE A CALL | False | By William Robbins | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/world/report-says-israel-diverts-aid-for-arabs.html | REPORT SAYS ISRAEL DIVERTS AID FOR ARABS | False | By David K. Shipler | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/us/10-employees-at-temple-u-indicted-in-kickback-scheme.html | 10 Employees at Temple U. Indicted in Kickback Scheme | False | AP | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/amex-had-1st-inquiry-on-journal.html | AMEX HAD 1ST INQUIRY ON JOURNAL | False | By Michael Blumstein | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/opinion/trying-to-ban-chemical-weapons.html | Trying to Ban Chemical Weapons | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/opinion/lndlrd-wdim-vu-of-tnants-sks-rm-to-cry.html | LNDLRD W/DIM VU OF TNANTS SKS RM TO CRY | False | By L. J. Davis | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/petro-sun-international-reports-earnings-for-year-to-dec-31.html | PETRO-SUN INTERNATIONAL reports earnings for Year to Dec 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/advanced-micro-devices-inc-reports-earnings-for-qtr-to-march-25.html | ADVANCED MICRO DEVICES INC reports earnings for Qtr to March 25 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/opinion/letter-on-acid-rain-canadian-call-for-pollution-control-to-the-editor.html | Letter: On Acid Rain Canadian Call For Pollution Control To the Editor: | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/schulman-a-inc-reports-earnings-for-qtr-to-feb-29.html | SCHULMAN, A, INC reports earnings for Qtr to Feb 29 | False | | 1984-04-11 | TX 1-320837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/credit-markets-rally-halted-by-discount-rise.html | CREDIT MARKETS ; Rally Halted by Discount Rise | False | By Yla Eason | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/world/cameroon-radio-says-an-attempted-coup-has-failed.html | CAMEROON RADIO SAYS AN ATTEMPTED COUP HAS FAILED | False | By Paul Lewis | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/terrell-wins-on-4-hitter.html | TERRELL WINS ON 4-HITTER | False | By Joseph Durso | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/opinion/minimal-decency-for-the-disabled.html | Minimal Decency for the Disabled | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/us/sketches-of-the-5-men-aboard-the-challenger.html | SKETCHES OF THE 5 MEN ABOARD THE CHALLENGER | False | By Walter Sullivan | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/kelso-said-to-raise-us-industries-bid.html | Kelso Said to Raise U.S. Industries Bid | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/patents-sunfueled-still.html | PATENTS; Sun-Fueled Still | False | By Stacy V. Jones | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/obituaries/paul-woolley.html | PAUL WOOLLEY | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/arts/soul-duo-tonight.html | Soul Duo Tonight | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/initio-inc-reports-earnings-for-year-to-feb-3.html | INITIO INC reports earnings for Year to Feb 3 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/evergood-products-corp-reports-earnings-for-year-to-dec-31.html | EVERGOOD PRODUCTS CORP reports earnings for Year to Dec 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/world/philippine-general-tells-of-plan-to-arrest-aquino.html | PHILIPPINE GENERAL TELLS OF PLAN TO ARREST AQUINO | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/roberts-porter-inc-reports-earnings-for-qtr-to-dec-31.html | ROBERTS & PORTER INC reports earnings for Qtr to Dec 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/opinion/l-when-the-us-backs-banks-foreign-deals-105141.html | WHEN THE U.S. BACKS BANKS' FOREIGN DEALS | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/opinion/stern-message-for-violent-families.html | Stern Message for Violent Families | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/first-federal-savings-loan-charleston-o-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL SAVINGS & LOAN (CHARLESTON) (O) reports earnings for Qtr to March 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/sports-people-change-of-heart.html | SPORTS PEOPLE; Change of Heart | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/opinion/l-insurance-policies-that-fill-hospitals-105154.html | INSURANCE POLICIES THAT FILL HOSPITALS | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/sports-people-track-tempest.html | SPORTS PEOPLE; Track Tempest | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/convention-site-nodes-objects-of-affection.html | CONVENTION SITE NODES: OBJECTS OF AFFECTION | False | By Martin Gottlieb | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/china-buying-us-wheat.html | China Buying U.S. Wheat | False | AP | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/us/tsongas-to-become-partner-of-boston-law-firm-in-1985.html | Tsongas to Become Partner Of Boston Law Firm in 1985 | False | AP | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/opinion/a-boy-s-will-is-the-wind-s-will-that-goes-for-girlstoo.html | 'A BOY'S WILL IS THE WIND'S WILL.' THAT GOES FOR GIRLS,TOO | False | By William Aiken | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/us/admiral-is-approved-as-aviation-official.html | Admiral Is Approved As Aviation Official | False | AP | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/us/congress-on-immigration-a-power-behind-the-scenes.html | CONGRESS; ON IMMIGRATION, A POWER BEHIND THE SCENES | False | By Robert Pear | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/world/beirut-factions-ignore-a-new-truce-in-beirut.html | Beirut Factions Ignore A New Truce in Beirut | False | AP | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/opinion/l-high-hurdle-to-boosting-new-york-wine-105155.html | HIGH HURDLE TO BOOSTING NEW YORK WINE | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/abc-and-turner-may-compete-to-buy-espn.html | ABC AND TURNER MAY COMPETE TO BUY ESPN | False | By Sandra Salmans | 1984-04-11 | TX 1-320837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/us/briefing-106320.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/houston-oil-fields-company-reports-earnings-for-qtr-to-dec-31.html | HOUSTON OIL FIELDS COMPANY reports earnings for Qtr to Dec 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/arts/dallas-museum-to-receive-major-collection.html | DALLAS MUSEUM TO RECEIVE MAJOR COLLECTION | False | By Michael Brenson | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/world/around-the-world-hanoi-says-it-is-ready-to-ease-china-turmoil.html | AROUND THE WORLD; Hanoi Says It Is Ready To Ease China Turmoil | False | AP | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/movies/film-lauderdale-quartet-where-the-boys-are.html | FILM: LAUDERDALE QUARTET, 'WHERE THE BOYS ARE' | False | By Janet Maslin | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/us/smaller-state-capitals-are-beginning-to-grow.html | SMALLER STATE CAPITALS ARE BEGINNING TO GROW | False | By John Herbers | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/obituaries/sir-arthur-t-harris-is-dead-at-91-led-britain-s-bomber-command.html | SIR ARTHUR T. HARRIS IS DEAD AT 91; LED BRITAIN'S BOMBER COMMAND | False | By Drew Middleton | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/tigers-3-white-sox-2.html | Tigers 3, White Sox 2 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/cuomo-attacks-reagan-before-women-s-group.html | CUOMO ATTACKS REAGAN BEFORE WOMEN'S GROUP | False | By Michael Oreskes | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/expos-8-braves-5.html | Expos 8, Braves 5 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/lasermetrics-inc-reports-earnings-for-year-to-dec-31.html | LASERMETRICS INC reports earnings for Year to Dec 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/mavericks-131-spurs-118-mavericks-131-spurs-118.html | Mavericks 131 Spurs 118; MAVERICKS 131, SPURS 118 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/world/new-bulgarian-envoy-to-italy.html | New Bulgarian Envoy to Italy | False | AP | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/new-york-state-jobless-rate-dips-to-6.9-lowest-in-4-years.html | NEW YORK STATE JOBLESS RATE DIPS TO 6.9%, LOWEST IN 4 YEARS | False | By Richard Severo | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/cymaticolor-corp-reports-earnings-for-year-to-dec-31.html | CYMATICOLOR CORP reports earnings for Year to Dec 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/51-are-seized-in-storefront-raids-in-brooklyn.html | 51 ARE SEIZED IN STOREFRONT RAIDS IN BROOKLYN | False | By William R. Greer | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/c-corrections-107723.html | CORRECTIONS | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/sports-people-first-step.html | SPORTS PEOPLE; First Step | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/bridge-bace-price-handicap-in-us.html | Bridge:Bace Price Handicap in U.S. $ | False | By Alan Truscott | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/adding-city-services.html | ADDING CITY SERVICES | False | By Michael Goodwin | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/chartercorp-control-sought.html | Chartercorp Control Sought | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/movies/tukana-in-new-guinea.html | 'TUKANA, ' IN NEW GUINEA | False | By Vincent Canby | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/world/around-the-world-mrs-gandhi-to-shorten-her-africa-trip.html | AROUND THE WORLD; Mrs. Gandhi to Shorten Her Africa Trip | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/first-pacific-holdings-reports-earnings-for-year-to-dec-31.html | FIRST PACIFIC HOLDINGS reports earnings for Year to Dec 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/us/2-ways-to-hear-the-chatter-from-space-and-one-is-free.html | 2 Ways to Hear the Chatter From Space, and One Is Free | False | AP | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/us/6-ex-diplomats-critical-of-campaign.html | 6 EX-DIPLOMATS CRITICAL OF CAMPAIGN | False | By Colin Campbell | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/federal-reserve-loan-rate-rises-move-to-9-disappoints-reagan.html | FEDERAL RESERVE LOAN RATE RISES; MOVE TO 9% DISAPPOINTS REAGAN | False | By Robert D. Hershey Jr. , Special To the New York Times | 1984-04-11 | TX 1-320837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/obituaries/dan-coleman.html | DAN COLEMAN | False | AP | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/kidder-broker-featured-in-ad.html | Kidder Broker Featured in Ad | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/world/east-berlin-lets-38-go-to-the-west.html | EAST BERLIN LETS 38 GO TO THE WEST | False | By John Tagliabue | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/news-summary-saturday-april-7-1984-international.html | NEWS SUMMARY; SATURDAY, APRIL 7, 1984 International | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/world/britain-tells-unesco-it-might-follow-us-and-decide-to-quit.html | BRITAIN TELLS UNESCO IT MIGHT FOLLOW U.S. AND DECIDE TO QUIT | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/new-york-day-by-day-kicks.html | NEW YORK DAY BY DAY; Kicks | False | By Susan Heller Anderson and Deirdre Carmody | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/style/recycling-butter-makes-it-anything-but-sweeter.html | RECYCLING BUTTER MAKES IT ANYTHING BUT SWEETER | False | By Marian Burros | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/wall-st-journal-s-dual-role-in-inquiry-raises-questions.html | WALL ST. JOURNAL'S DUAL ROLE IN INQUIRY RAISES QUESTIONS | False | By Alex S. Jones | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/nursing-homes-agree-on-a-pact-to-avert-strike.html | NURSING HOMES AGREE ON A PACT TO AVERT STRIKE | False | By Damon Stetson | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/total-system-services-reports-earnings-for-qtr-to-march-31.html | TOTAL SYSTEM SERVICES reports earnings for Qtr to March 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/opinion/l-high-hurdle-to-boosting-new-york-wine-107620.html | HIGH HURDLE TO BOOSTING NEW YORK WINE | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/burnham-service-corporation-reports-earnings-for-qtr-to-march-31.html | BURNHAM SERVICE CORPORATION reports earnings for Qtr to March 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/the-city-bill-would-create-yonkers-monitor.html | THE CITY; Bill Would Create Yonkers Monitor | False | AP | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/geocrude-energy-inc-reports-earnings-for-year-to-dec-31.html | GEOCRUDE ENERGY INC reports earnings for Year to Dec 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/us/use-of-delorean-tapes-upheld.html | USE OF DELOREAN TAPES UPHELD | False | AP | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/world/reagn-tells-of-gaffe-with-mrs-mitterrand.html | Reagn Tells of Gaffe With Mrs. Mitterrand | False | AP | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/celtics-113-cavaliers-94.html | Celtics 113, Cavaliers 94 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/immunogenetics-inc-reports-earnings-for-year-to-dec-31.html | IMMUNOGENETICS INC reports earnings for Year to Dec 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/world/majesty-fading-from-russia-s-window-on-west.html | MAJESTY FADING FROM RUSSIA'S WINDOW ON WEST | False | By Serge Schmemann | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/us/move-to-cut-deficit-costs-us-72000.html | Move to Cut Deficit Costs U.S. $72,000 | False | AP | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/business-digest-107394.html | BUSINESS DIGEST | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/partners-oil-co-reports-earnings-for-qtr-to-dec-31.html | PARTNERS OIL CO reports earnings for Qtr to Dec 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/76ers-112-pacers-106.html | 76ers 112, Pacers 106 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/us/campaign-notes-state-s-denial-of-listing-for-larouche-is-upheld.html | CAMPAIGN NOTES; State's Denial of Listing For LaRouche Is Upheld | False | AP | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/arts/philharmonic-conductor-and-pianist-make-debuts.html | PHILHARMONIC: CONDUCTOR AND PIANIST MAKE DEBUTS | False | By Bernard Holland | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/sykes-datatronics-inc-reports-earnings-for-qtr-to-dec-31.html | SYKES DATATRONICS INC reports earnings for Qtr to Dec 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/a-fire-doesn-t-stop-traders.html | A Fire Doesn't Stop Traders | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/patents-gene-copying.html | PATENTS; Gene Copying | False | By Stacy V. Jones | 1984-04-11 | TX 1-320837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/arts/tv-notes-olympics-was-one-of-several-ratings-setbacks-for-abc-tv.html | TV NOTES; OLYMPICS WAS ONE OF SEVERAL RATINGS SETBACKS FOR ABC-TV | False | By Peter Kerr | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/style/consumer-saturday-bedding-and-fire-hazards.html | CONSUMER SATURDAY ; BEDDING AND FIRE HAZARDS | False | By James Barron | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/geothermal-resources-international-inc-reports-earnings-for-year-to-dec-31.html | GEOTHERMAL RESOURCES INTERNATIONAL INC reports earnings for Year to Dec 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/us-japan-trade-talk-is-stymied.html | U.S-JAPAN TRADE TALK IS STYMIED | False | AP | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/us/jackson-recalls-spirit-of-populists-in-a-bid-for-support-in-wisconsin.html | JACKSON RECALLS SPIRIT OF POPULISTS IN A BID FOR SUPPORT IN WISCONSIN | False | By Ronald Smothers | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/new-york-day-by-day-the-playbill-s-the-thing.html | NEW YORK DAY BY DAY; The Playbill's the Thing | False | By Susan Heller Anderson and Deirdre Carmody | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/world/britain-criticizes-mining-of-harbors-around-nicaragua.html | BRITAIN CRITICIZES MINING OF HARBORS AROUND NICARAGUA | False | By Hedrick Smith, Special To the New York Times | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/large-japanese-surplus.html | Large Japanese Surplus | False | AP | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/us/hart-presses-for-support-in-wisconsin-s-caucuses.html | HART PRESSES FOR SUPPORT IN WISCONSIN'S CAUCUSES | False | By Frank Lynn | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/c-corrections-107726.html | CORRECTIONS | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/canei-hot-label-in-wine-imports.html | CANEI: HOT LABEL IN WINE IMPORTS | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/electro-scientific-industries-inc-reports-earnings-for-qtr-to-feb-29.html | ELECTRO SCIENTIFIC INDUSRIES INC reports earnings for Qtr to Feb 29 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/loss-of-devil-s-bag-costly-to-gotham.html | LOSS OF DEVIL'S BAG COSTLY TO GOTHAM | False | By Steven Crist | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/armel-inc-reports-earnings-for-qtr-to-jan-31.html | ARMEL INC reports earnings for Qtr to Jan 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/patents-compounds-enhance-chemical-link-process.html | PATENTS; Compounds Enhance Chemical-Link Process | False | By Stacy V. Jones | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/the-region-tax-form-gifts-aiding-wildlife.html | THE REGION; Tax Form Gifts Aiding Wildlife | False | AP | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/birdsboro-corp-reports-earnings-for-qtr-to-dec-31.html | BIRDSBORO CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/us/president-assails-congress-over-use-of-forces-abroad.html | PRESIDENT ASSAILS CONGRESS OVER USE OF FORCES ABROAD | False | By Bernard Gwertzman | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/us/study-finds-epa-not-protecting-ground-water.html | STUDY FINDS E.P.A. NOT PROTECTING GROUND WATER | False | By Philip Shabecoff | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/us/questions-remain-about-activities-of-aides-to-the-1980-reagan-campaign.html | QUESTIONS REMAIN ABOUT ACTIVITIES OF AIDES TO THE 1980 REAGAN CAMPAIGN | False | By Stuart Taylor Jr. | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/opinion/l-a-magic-shield-ready-to-shield-our-navy-105146.html | ; A 'MAGIC SHIELD' READY TO SHIELD OUR NAVY | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/carter-hawley-s-advice-on-offer.html | Carter Hawley's Advice on Offer | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/obituaries/john-connors-58-publisher-with-american-express-co.html | JOHN CONNORS, 58, PUBLISHER WITH AMERICAN EXPRESS CO. | False | By Walter H. Waggoner | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/sports-people-wills-charge-dismissed.html | SPORTS PEOPLE; Wills Charge Dismissed | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/flowers-industries-inc-reports-earnings-for-12-wks-to-march-10.html | FLOWERS INDUSTRIES INC reports earnings for 12 wks to March 10 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/style/melrose-avenue-shops-on-a-los-angeles-strip.html | MELROSE AVENUE: SHOPS ON A LOS ANGELES STRIP | False | By Suzanne Slesin | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/world/guinea-airport-opens-capital-appears-calm.html | Guinea Airport Opens; Capital Appears Calm | False | | 1984-04-11 | TX 1-320837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/new-york-day-by-day-primary-thoughts.html | NEW YORK DAY BY DAY; Primary Thoughts | False | By Susan Heller Anderson and Deirdre Carmody | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/style/female-cantors-fighting-professional-isolation.html | FEMALE CANTORS FIGHTING PROFESSIONAL ISOLATION | False | By Andree Brooks | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/reporter-s-notebook-o-connor-s-barnstorming.html | REPORTER'S NOTEBOOK: O'CONNOR'S BARNSTORMING | False | By Ari L. Goldman | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/opinion/new-york-clearing-men-s-minds.html | NEW YORK; CLEARING MEN'S MINDS | False | By Sydney H. Schanberg | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/arts/screen-up-the-creek-college-humor.html | SCREEN: 'UP THE CREEK, ' COLLEGE HUMOR | False | By Lawrence Van Gelder | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/world/excerpts-from-president-reagan-s-speech-on-foreign-policy-and-congress.html | EXCERPTS FROM PRESIDENT REAGAN'S SPEECH ON FOREIGN POLICY AND CONGRESS | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/scouting-long-long-shots.html | SCOUTING; Long, Long Shots | False | By Thomas Rogers | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/us/neighbors-shocked-by-spy-charges.html | NEIGHBORS 'SHOCKED' BY SPY CHARGES | False | By Robert D. McFadden | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/newport-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | NEWPORT ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/us/fumes-sicken-200-workers.html | Fumes Sicken 200 Workers | False | AP | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/occidental-s-china-coal-deal.html | Occidental's China Coal Deal | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/a-s-3-red-sox-1.html | A's 3, Red Sox 1 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/movies/east-german-fiancee-life-in-nazi-jail.html | EAST GERMAN 'FIANCEE,' LIFE IN NAZI JAIL | False | By Janet Maslin | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/patents-unit-aids-in-care-of-retarded.html | Patents; Unit Aids In Care of Retarded | False | By Stacy V. Jones | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/abdul-jabbar-makes-retirement-points.html | ABDUL-JABBAR MAKES RETIREMENT POINTS | False | By Roy S. Johnson | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/plant-industries-inc-reports-earnings-for-year-to-dec-31.html | PLANT INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/patents-speechaid-device.html | PATENTS; Speech-Aid Device | False | By Stacy V. Jones | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/new-york-day-by-day-park-ave-deli-opens.html | NEW YORK DAY BY DAY; Park Ave. Deli Opens | False | By Susan Heller Anderson and Deirdre Carmody | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/hearing-on-alvarado-set-to-begin-may-14.html | Hearing on Alvarado Set to Begin May 14 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/georesources-inc-reports-earnings-for-year-to-dec-31.html | GEORESOURCES INC reports earnings for Year to Dec 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/sports-people-walker-may-run.html | SPORTS PEOPLE; Walker May Run | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/arbour-puts-first-loss-in-perspective.html | Arbour Puts First Loss in Perspective | False | By Gerald Eskenazi | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/nrc-decides-to-hold-hearings-on-plan-to-start-shoreham-plant.html | N.R.C. DECIDES TO HOLD HEARINGS ON PLAN TO START SHOREHAM PLANT | False | By Lindsey Gruson | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/new-york-day-by-day-central-park-rescue.html | NEW YORK DAY BY DAY; Central Park Rescue | False | By Susan Heller Anderson and Deirdre Carmody | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/bombardier-inc-reports-earnings-for-qtr-to-jan-31.html | BOMBARDIER INC reports earnings for Qtr to Jan 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/git-industries-inc-reports-earnings-for-year-to-dec-31.html | GIT INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/sports-people-red-ink-on-the-ice.html | SPORTS PEOPLE; Red Ink on the Ice | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/money-fund-payouts-tax-policies-conflict.html | MONEY FUND PAYOUTS; TAX POLICIES CONFLICT | False | By Michael Quint | 1984-04-11 | TX 1-320837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/pennsylvania-engineering-corp-reports-earnings-for-qtr-to-dec-31.html | PENNSYLVANIA ENGINEERING CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/us/space-shuttle-off-on-satellite-repair-mission.html | SPACE SHUTTLE OFF ON SATELLITE-REPAIR MISSION | False | By John Noble Wilford, Special To the New York Times | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/opinion/nuclear-reformists-vs-hardliners.html | NUCLEAR REFORMISTS VS. HARDLINERS | False | By Mark Hertsgaard | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/rangers-buoyed-by-hanlon-shutout.html | RANGERS BUOYED BY HANLON SHUTOUT | False | By Kevin Dupont | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/saturday-sports-baseball.html | SATURDAY SPORTS Baseball | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/opinion/observer-on-the-seventh-day.html | OBSERVER; ON THE SEVENTH DAY | False | By Russell Baker | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/us/us-unemployment-is-steady-at-7.7.html | U.S. UNEMPLOYMENT IS STEADY AT 7.7% | False | By Seth S. King | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/opinion/l-lethal-if-nonpoisonous-105153.html | LETHAL, IF NONPOISONOUS | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/livin-on-southern-hospitality.html | LIVIN' ON SOUTHERN HOSPITALITY | False | By William E. Schmidt | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/your-money-auto-insurance-payroll-plans.html | Your Money; Auto Insurance Payroll Plans | False | By Leonard Sloane | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/terramar-corp-reports-earnings-for-year-to-dec-31.html | TERRAMAR CORP reports earnings for Year to Dec 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/us/pornography-ring-is-broken.html | 'PORNOGRAPHY RING' IS BROKEN | False | AP | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/sports-of-the-times-a-kiss-is-no-crime.html | SPORTS OF THE TIMES; A KISS IS NO CRIME | False | By Ira Berkow | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/world/israeli-jets-raid-lebanese-hotel.html | ISRAELI JETS RAID LEBANESE HOTEL | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/baby-jane-doe-has-surgery-to-remove-water-from-brain.html | BABY JANE DOE HAS SURGERY TO REMOVE WATER FROM BRAIN | False | AP | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/usr-industries-inc-reports-earnings-for-qtr-to-dec-31.html | USR INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/ate-enterprises-inc-reports-earnings-for-year-to-dec-31.html | ATE ENTERPRISES INC reports earnings for Year to Dec 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/the-city-teacher-charged-with-faking-phd.html | THE CITY; Teacher Charged With Faking Ph.D. | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/in-france-a-painful-overhaul-for-steel.html | IN FRANCE, A PAINFUL OVERHAUL FOR STEEL | False | By Paul Lewis | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/saints-visit-jacksonville.html | Saints Visit Jacksonville | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/quotation-of-the-day-107720.html | Quotation of the Day | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/fuji-chinese-training-plan.html | Fuji-Chinese Training Plan | False | AP | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/micro-general-corp-reports-earnings-for-qtr-to-dec-31.html | MICRO GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/atari-to-cut-550-jobs-at-2-plants.html | ATARI TO CUT 550 JOBS AT 2 PLANTS | False | By David E. Sanger | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/barric-resources-reports-earnings-for-year-to-dec-31.html | BARRIC RESOURCES reports earnings for Year to Dec 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/key-rates-106160.html | Key Rates | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/autoclave-engineers-inc-reports-earnings-for-qtr-to-feb-29.html | AUTOCLAVE ENGINEERS INC reports earnings for Qtr to Feb 29 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/scouting-dent-still-dazed-at-being-waived.html | SCOUTING; Dent Still Dazed At Being Waived | False | By Thomas Rogers | 1984-04-11 | TX 1-320837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/us/after-daylong-respite-mondale-resumes-attacking-hart-s-views.html | AFTER DAYLONG RESPITE, MONDALE RESUMES ATTACKING HART'S VIEWS | False | By Maureen Dowd | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/business/chief-consolidated-mining-co-reports-earnings-for-year-to-dec-31.html | CHIEF CONSOLIDATED MINING CO reports earnings for Year to Dec 31 | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/election-commission-dismisses-complaint-on-addabbo-funds.html | ELECTION COMMISSION DISMISSES COMPLAINT ON ADDABBO FUNDS | False | AP | 1984-04-11 | TX 1-320837 |
| 1984-04-07 | 1984-04-07 | https://www.nytimes.com/1984/04/07/us/cleveland-breaks-stalemate-over-police-arms.html | CLEVELAND BREAKS STALEMATE OVER POLICE ARMS | False | | 1984-04-11 | TX 1-320837 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/16-are-injured-as-car-crashes-into-memphis-concertgoers.html | 16 Are Injured as Car Crashes Into Memphis Concertgoers | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/business/business-forum-gauging-a-company-s-health.html | BUSINESS FORUM; GAUGING A COMPANY'S HEALTH | False | and NORMAN J. BARTCZAK | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/movies/a-story-about-incest.html | A STORY ABOUT INCEST | False | By Janet Maslin | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/world/brazil-watches-its-congress-come-slowly-to-life.html | BRAZIL WATCHES ITS CONGRESS COME SLOWLY TO LIFE | False | By Alan Riding | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/l-algerian-port-107905.html | Algerian Port | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/opinion/l-the-worth-of-lives-that-skirt-the-edge-of-death-105557.html | ; THE WORTH OF LIVES THAT SKIRT THE EDGE OF DEATH | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/l-electrifying-rail-line-and-the-environment-094769.html | Electrifying Rail Line And the Environment | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/l-cottages-107901.html | Cottages | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/president-meets-hoyas-washington-april-7-upi-in-a-ceremony-in-the-white-house.html | President Meets Hoyas WASHINGTON, April 7 (UPI) - In a ceremony in the White House | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/walker-is-expected-to-start.html | Walker Is Expected to Start | False | By William N. Wallace | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/world/us-said-to-draw-latin-troops-plan.html | U.S. SAID TO DRAW LATIN TROOPS PLAN | False | By Richard Halloran, Special To the New York Times | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/theater-in-review-rogue-of-paris-tale-of-poet-in-1400-s.html | THEATER IN REVIEW; 'ROGUE OF PARIS,' TALE OF POET IN 1400'S | False | By Leah D. Frank | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/for-sale-turnpike-property.html | FOR SALE: TURNPIKE PROPERTY | False | By Joseph Laura | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/movies/trilogy-on-a-man-s-life-in-liverpool.html | TRILOGY ON A MAN'S LIFE IN LIVERPOOL | False | By Vincent Canby | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/dining-out-oldfashioned-comfort-at-ninos.html | DINING OUT; OLD-FASHIONED COMFORT AT NINO'S | False | By M. H. Reed | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/dining-out-authentic-mexican-touches.html | DINING OUT; AUTHENTIC MEXICAN TOUCHES | False | By Patricia Brooks | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/boca-raton-florida-luxury.html | BOCA RATON: FLORIDA LUXURY | False | By Cheryl Blackerby | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/the-county-s-waters-beckon-anglers-pursuing-early-start.html | THE COUNTY'S WATERS BECKON ANGLERS PURSUING EARLY START | False | By Suzanne Dechillo | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/editors-note-109314.html | EDITORS' NOTE | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/no-headline-108316.html | No Headline | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/cuomo-s-initiatives-may-die-of-neglect.html | CUOMO'S INITIATIVES MAY DIE OF NEGLECT | False | By Michael Oreskes | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/new-noteworthy.html | New & Noteworthy | False | | 1984-04-12 | TX 1-337996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/mondale-wins-wisconsin-after-loss-in-state-primary.html | MONDALE WINS WISCONSIN AFTER LOSS IN STATE PRIMARY | False | By E. R. Shipp | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/connecticut-opinion-why-i-want-a-sister.html | CONNECTICUT OPINION ; WHY I WANT A SISTER | False | By Charlotte Dzujna | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/mets-win-3-2-gooden-triumphs.html | METS WIN 3-2 - GOODEN TRIUMPHS | False | By Joseph Durso | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/an-ohio-commission-puts-the-heat-on-state-s-utilities.html | AN OHIO COMMISSION PUTS THE HEAT ON STATE'S UTILITIES | False | By John Holusha | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/film-view-musicals-move-ahead-while-looking-back.html | FILM VIEW; MUSICALS MOVE AHEAD WHILE LOOKING BACK | False | By Vincent Canby | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/l-making-decisions-on-a-nursing-home-094757.html | MAKING DECISIONS ON A NURSING HOME | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/a-crusader-for-the-rights-of-animals.html | A CRUSADER FOR THE RIGHTS OF ANIMALS | False | By David McKay Wilson | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/nfl-restrained-by-baltimore-court.html | N.F.L. Restrained By Baltimore Court | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/gardening-getting-the-season-started.html | GARDENING; GETTING THE SEASON STARTED | False | By Carl Totemeier | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/chess-experts-prefer-a-board.html | CHESS; EXPERTS PREFER A BOARD | False | By Robert Byrne | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/taking-the-children-to-the-jon.html | TAKING THE CHILDREN TO THE JON | False | By Diane Greenberg | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/she-is-one-of-broadways-most-designing-women.html | SHE IS ONE OF BROADWAY'S MOST DESIGNING WOMEN | False | By John Gruen | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/wesleyan-honors-its-poetry-program.html | WESLEYAN HONORS ITS POETRY PROGRAM | False | By Laurie A. O'Neill | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/theater-in-review-fun-and-games-in-princeton.html | THEATER IN REVIEW; FUN AND GAMES IN PRINCETON | False | By Alvin Klein | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/rangers-rout-islanders-7-2-and-lead-series-by-2-1.html | RANGERS ROUT ISLANDERS, 7-2, AND LEAD SERIES BY 2-1 | False | By Kevin Dupont | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/dance-joffrey-ii-troupe-in-premiere-of-duets.html | DANCE: JOFFREY II TROUPE IN PREMIERE OF 'DUETS' | False | By Jack Anderson | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/world/problem-for-israelis-pull-back-in-lebanon.html | PROBLEM FOR ISRAELIS: PULL BACK IN LEBANON? | False | By Drew Middleton | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/mary-mcglynn-is-a-bride.html | Mary McGlynn Is a Bride | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/world/us-and-japan-reach-agreement-on-new-beef-and-citrus-quotas.html | U.S. AND JAPAN REACH AGREEMENT ON NEW BEEF AND CITRUS QUOTAS | False | By Joel Brinkley, Special To the New York Times | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/us-crews-row-in-san-diego.html | U.S. Crews Row in San Diego | False | By Norman Hildes-Heim | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/l-limits-of-feminism-107638.html | LIMITS OF FEMINISM | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/informers-helped-indict-mob-figures-in-25-slayings.html | INFORMERS HELPED INDICT MOB FIGURES IN 25 SLAYINGS | False | By Arnold H. Lubasch | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/magazine/l--108052.html | Article 108052 -- No Title | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/music-debuts-review-three-pianists-bass-string-quartet-perform-in-recitals.html | Music: Debuts in Review; Three Pianists, a Bass And a String Quartet Perform in Recitals | False | By Tim Page | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/business/what-s-new-in-japanese-labor-life-at-matsushita-portrait-of-a-boss.html | WHAT'S NEW IN JAPANESE LABOR; LIFE AT MATSUSHITA: PORTRAIT OF A BOSS | False | By Steve Lohr | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/opinion/l-why-nuclear-power-is-good-for-trees-105548.html | WHY NUCLEAR POWER IS GOOD FOR TREES | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/sports-people-help-for-scurry.html | SPORTS PEOPLE; Help for Scurry | False | | 1984-04-12 | TX 1-337996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/l--107896.html | Article 107896 -- No Title | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/the-lively-arts-great-neck-hails-louise-nevelson.html | THE LIVELY ARTS; GREAT NECK HAILS LOUISE NEVELSON | False | By Helen A. Harrison | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/the-senator-rampant.html | THE SENATOR RAMPANT | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/magazine/food.html | FOOD | False | By Craig Clairborne With Pierre Franey | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/opinion/radical-medical-reform.html | RADICAL MEDICAL REFORM | False | By Victor Sidel and Ruth Sidel | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/epa-revises-mileage-tests.html | E.P.A. REVISES MILEAGE TESTS | False | AP | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/c-correction-109308.html | Correction | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/russel-a-herz-married-to-dr-carol-b-schreck.html | Russel A. Herz Married To Dr. Carol B. Schreck | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/sports-people-gault-presses-suit.html | SPORTS PEOPLE; Gault Presses Suit | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/miss-fagan-is-engaged.html | Miss Fagan Is Engaged | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/outdoors-more-protection-for-salmon-and-bass.html | OUTDOORS; MORE PROTECTION FOR SALMON AND BASS | False | By Nelson Bryant | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/3-tie-at-210-for-lpga-lead.html | 3 TIE AT 210 FOR L.P.G.A. LEAD | False | AP | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/opinion/l-one-washington-s-choice-105549.html | ONE WASHINGTON'S CHOICE | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/how-many-municipalities-fare-with-the-cap-on-revenue-sharing-t.html | HOW MANY MUNICIPALITIES FARE WITH THE CAP ON REVENUE SHARING T | False | By Edwin L. Eaton | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/los-angeles-replaces-chicago-as-second-city.html | LOS ANGELES REPLACES CHICAGO AS SECOND CITY | False | AP | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/business/utility-chief-william-j-catacosinos-leading-the-drive-to-save-lilco.html | UTILITY CHIEF: WILLIAM J. Catacosinos; LEADING THE DRIVE TO SAVE LILCO | False | By Lindsey Gruson | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/quotation-of-the-day-109277.html | Quotation of the Day | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/2-mothers-21-years-change.html | 2 MOTHERS, 21 YEARS' CHANGE | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/home-clinic-sprucing-up-outdoor-patio-furniture-and-prolonging-its-life.html | HOME CLINIC; SPRUCING UP OUTDOOR PATIO FURNITURE AND PROLONGING ITS LIFE | False | By Bernard Gladstone | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/solder-a-threat-to-li-water.html | SOLDER A THREAT TO L.I. WATER | False | By Debra Wetzel | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/4-to-receive-the-asia-society-s-annual-awards.html | 4 TO RECEIVE THE ASIA SOCIETY'S ANNUAL AWARDS | False | By William G. Blair | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/topics-108156.html | TOPICS | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/magazine/america-s-failure-in-lebanon.html | AMERICA'S FAILURE IN LEBANON | False | By Thomas L. Friedman | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/music-bridgeport-festival-honors-lukas-foss.html | MUSIC; BRIDGEPORT FESTIVAL HONORS LUKAS FOSS | False | By Robert Sherman | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/new-york-blacks-take-a-big-step-toward-political-clout.html | NEW YORK BLACKS TAKE A BIG STEP TOWARD POLITICAL CLOUT | False | By Sam Roberts | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/raising-the-stakes.html | RAISING THE STAKES | False | By Phil Gailey | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/crime-086866.html | CRIME | False | By Newgate Callendar | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/sales-tax-rise-is-here-to-stay-nassau-hopes.html | SALES TAX RISE IS HERE TO STAY, NASSAU HOPES | False | By Stewart Kampel | 1984-04-12 | TX 1-337996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/views-of-sport-the-jesuits-responsibility-and-boston-college-s-trouble.html | VIEWS OF SPORT ; THE JESUITS' RESPONSIBILITY AND BOSTON COLLEGE'S TROUBLE | False | By James Carroll | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/meese-lawyers-see-political-manipulation.html | MEESE LAWYERS SEE 'POLITICAL' MANIPULATION | False | AP | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/koch-plans-action-if-estimate-board-suit-is-lost.html | KOCH PLANS ACTION IF ESTIMATE BOARD SUIT IS LOST | False | By James Lemoyne | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/georgia-s-bitter-peach.html | GEORGIA'S BITTER PEACH | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/business/booming-underground-industry-the-business-of-pushing-counterfeit-goods.html | BOOMING UNDERGROUND INDUSTRY: THE BUSINESS OF PUSHING COUNTERFEIT GOODS | False | By Kendall J. Wills | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/bear-hunt-scores-upset-in-gotham.html | BEAR HUNT SCORES UPSET IN GOTHAM | False | By Steven Crist | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/sports-people-olympic-furor.html | SPORTS PEOPLE; Olympic Furor | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/ideas-trends-court-is-back-in-the-middle-of-prayer-debate.html | IDEAS & TRENDS; COURT IS BACK IN THE MIDDLE OF PRAYER DEBATE | False | By Katherine Roberts and Margot Slade | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/puccini-s-musical-mastery-glows-in-a-forgotten-mass.html | PUCCINI'S MUSICAL MASTERY GLOWS IN A FORGOTTEN MASS | False | By Raymond Ericson | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/business/data-bank-april-8-1984.html | Data Bank; April 8, 1984 | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/miss-nordwall-becomes-bride.html | Miss Nordwall Becomes Bride | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/critics-choices-film.html | CRITICS' CHOICES; Film | False | By Janet Maslin | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/new-amenities-for-world-s-tallest-building.html | NEW AMENITIES FOR WORLD'S TALLEST BUILDING | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/barbara-king-to-wed-henry-clay-huth-jr.html | BARBARA KING TO WED HENRY CLAY HUTH JR. | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/sunday-sports-baseball.html | SUNDAY SPORTS Baseball | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/business/consumer-rates.html | CONSUMER RATES | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/adventures-of-the-very-good-looking.html | ADVENTURES OF THE VERY GOOD-LOOKING | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/gable-outshining-a-golden-past.html | GABLE OUTSHINING A GOLDEN PAST | False | By Nolan Zavoral | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/magazine/men-s-style-coats-of-many-colors.html | MEN'S STYLE; COATS OF MANY COLORS | False | By Diane Sustendal | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/lawyer-asks-wider-college-desegregation.html | LAWYER ASKS WIDER COLLEGE DESEGREGATION | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/david-silberman-miss-engers-wed.html | David Silberman, Miss Engers Wed | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/high-rivers-rout-hundreds-more-from-their-homes-in-north-jersey.html | HIGH RIVERS ROUT HUNDREDS MORE FROM THEIR HOMES IN NORTH JERSEY | False | By William R. Greer | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/magazine/home-design-hanging-up-a-new-shingle.html | HOME DESIGN; HANGING UP A NEW SHINGLE | False | By Carol Vogel | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/the-united-nations-security-council-seems-bent-on-irresolution.html | THE UNITED NATIONS SECURITY COUNCIL SEEMS BENT ON IRRESOLUTION | False | By Richard Bernstein | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/world/22-senators-ask-shultz-s-help-on-east-timor.html | 22 SENATORS ASK SHULTZ'S HELP ON EAST TIMOR | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/in-short-086848.html | IN SHORT | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/nobel-winner-solves-life.html | NOBEL WINNER SOLVES LIFE | False | By Ann Marie Cunningham | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/about-westchester-at-the-movies.html | ABOUT WESTCHESTER/AT THE MOVIES | False | By Lynne Ames | 1984-04-12 | TX 1-337996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/tv-view-george-washington-breathes-life-into-an-icon.html | T.V. VIEW; 'GEORGE WASHINGTON' BREATHES LIFE INTO AN ICON | False | By John J. O'Connor | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/exgovernors-on-council.html | EX-GOVERNORS ON COUNCIL | False | By Paul Ben-Itzak | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/sports-holtsville-pitcher-riding-high.html | SPORTS; HOLTSVILLE PITCHER RIDING HIGH | False | By Tom Lederer | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/f-h-bradley-3d-amanda-urmston-to-marry-in-june.html | F. H. Bradley 3d, Amanda Urmston To Marry in June | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/new-jersey-opinion-auto-insurance-why-anticipate-an-accident.html | NEW JERSEY OPINION; AUTO INSURANCE: WHY ANTICIPATE AN ACCIDENT? | False | By Louis Schick | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/theater/theater-isle-by-joyce-carol-oates.html | THEATER: 'ISLE,' BY JOYCE CAROL OATES | False | By Mel Gussow | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/realestate/postings-a-new-old-idea.html | POSTINGS; A NEW OLD IDEA | False | By Shawn G. Kennedy | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/opera-highlights.html | Opera Highlights | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/appalachias-pioneer-past.html | APPALACHIA'S PIONEER PAST | False | By Wilma Dykeman | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/flotsam-of-the-heart.html | FLOTSAM OF THE HEART | False | By Elizabeth Spencer | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/state-reviewing-medical-licenses.html | STATE REVIEWING MEDICAL LICENSES | False | By Sandra Friedland | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/magazine/a-mother-s-presence-108072.html | A Mother's Presence | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/sports-of-the-times-1-bat-2-anniversaries.html | SPORTS OF THE TIMES; 1 BAT, 2 ANNIVERSARIES | False | By Dave Anderson | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/future-events.html | Future Events | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/state-weighs-its-role-in-metro-north.html | STATE WEIGHS ITS ROLE IN METRO-NORTH | False | By Suzanne Daley | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/l-limits-of-feminism-107650.html | Limits of Feminism | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/amy-grant-on-top-but-unknown.html | AMY GRANT: ON TOP BUT UNKNOWN | False | By John Rockwell | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/l-mailbox-109323.html | Mailbox | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/news-summary-sunday-april-8-1984-international.html | NEWS SUMMARY; SUNDAY, APRIL 8, 1984; International | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/the-sticky-business-of-financial-reporting.html | THE STICKY BUSINESS OF FINANCIAL REPORTING | False | By Jonathan Friendly | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/no-headline-108076.html | No Headline | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/the-poet-who-haunts-us-still.html | THE POET WHO HAUNTS US STILL | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/making-an-issue-out-of-chemical-weapons.html | MAKING AN ISSUE OUT OF CHEMICAL WEAPONS | False | By Wayne Biddle | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/coming-of-war-coming-of-age.html | COMING OF WAR, COMING OF AGE | False | By Jan Kott | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/marijuana-feud-on-us-land.html | MARIJUANA FEUD ON U.S. LAND | False | AP | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/1686-deed-cited-in-sag-harbor-dispute.html | 1686 DEED CITED IN SAG HARBOR DISPUTE | False | By Thomas Clavin | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/computer-links-student-to-college.html | COMPUTER LINKS STUDENT TO COLLEGE | False | By Priscilla van Tassel | 1984-04-12 | TX 1-337996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/bar-to-pay-accident-victim.html | Bar to Pay Accident Victim | False | AP | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/6-women-to-receive-awards-forrolesincommunications.html | 6 Women to Receive Awards ForRolesinCommunications | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/john-a-luke-jr-executive-to-wed-kathleen-sue-allen-lawyer-in-june.html | John A. Luke Jr., Executive, to Wed Kathleen Sue Allen, Lawyer, in June | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/democrats-oppose-o-neill-on-gas-tax-rise.html | DEMOCRATS OPPOSE O'NEILL ON GAS-TAX RISE | False | By Richard L. Madden | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/magazine/coming-to-terms-with-success.html | COMING TO TERMS WITH SUCCESS | False | By Aljean Harmetz | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/why-its-so-hard-to-be-good.html | WHY IT'S SO HARD TO BE GOOD | False | By Thomas Nagel | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/critics-choice-broadcast-tv.html | CRITICS' CHOICE; Broadcast TV | False | By Harold Schonberg | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/connecticut-opinion-lottery-payouts-could-be-bigger.html | CONNECTICUT OPINION ; LOTTERY PAYOUTS COULD BE BIGGER | False | By George W. Earley | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/campus-police-to-be-issued-mace.html | CAMPUS POLICE TO BE ISSUED MACE | False | By Robert Braile | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/susan-h-moomaw-will-be-june-bride.html | Susan H. Moomaw Will Be June Bride | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/life-with-everyone.html | LIFE WITH EVERYONE | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/center-helps-treat-people-in-adoptions.html | CENTER HELPS TREAT PEOPLE IN ADOPTIONS | False | By Sandra S. Sopko | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/feeding-the-hunger-for-stories.html | FEEDING THE HUNGER FOR STORIES | False | By R.w. Flint | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/sports-people-ueberroth-mission.html | SPORTS PEOPLE; Ueberroth Mission | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/stem-of-a-briar-is-thorny-indeed.html | 'STEM OF A BRIAR' IS THORNY, INDEED | False | By Alvin Klein | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/elga-z-caune-is-married.html | Elga Z. Caune Is Married | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/world/american-quits-vienna-opera.html | American Quits Vienna Opera | False | AP | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/bell-loss-is-a-gain-for-nasa.html | BELL LOSS IS A GAIN FOR NASA | False | By Louis Alexander | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/opinion/washington-reagan-s-call-for-unity.html | WASHINGTON; REAGAN'S CALL FOR UNITY | False | By James Reston | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/business/what-s-new-in-japanese-labor-the-deserters-those-who-leave-the-fold.html | WHAT'S NEW IN JAPANESE LABOR; THE 'DESERTERS': THOSE WHO LEAVE THE FOLD | False | By Steve Lohr | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/school-sale-stirs-woodmere.html | SCHOOL SALE STIRS WOODMERE | False | By Phyllis Bernstein | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/campaign-notes-massachusetts-hopefuls-submit-to-3d-live-quiz.html | CAMPAIGN NOTES; Massachusetts Hopefuls Submit to 3d Live Quiz | False | AP | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/moisture-seekers-aid-those-with-rare-affliction.html | 'MOISTURE SEEKERS' AID THOSE WITH RARE AFFLICTION | False | By Pat Costello Smith | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/a-greek-villa-of-one-s-own.html | A GREEK VILLA OF ONE'S OWN | False | By Steven V. Roberts | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/opinion/l-sexual-abuse-a-child-s-false-evidence-105553.html | SEXUAL ABUSE: A CHILD'S FALSE EVIDENCE | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/houston-offices-reflect-slowing-of-the-economy.html | HOUSTON OFFICES REFLECT SLOWING OF THE ECONOMY | False | By Robert Reinhold | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/connecticut-guide-102495.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/free-program-for-families-of-mentally-ill.html | FREE PROGRAM FOR FAMILIES OF MENTALLY ILL | False | By Tessa Melvin | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/the-queens-dome.html | THE QUEENS DOME | False | | 1984-04-12 | TX 1-337996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/realestate/letters-ex-libris-syosset-to-the-editor.html | LETTERS; Ex Libris Syosset To the Editor: | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/l-mailbox-109322.html | MAILBOX | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/mondale-pursuing-student-vote-accuses-reagn-of-absurdity.html | MONDALE, PURSUING STUDENT VOTE, ACCUSES REAGAN OF 'ABSURDITY' | False | By Maureen Dowd | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/realestate/talking-resolving-disputes-in-a-co-op.html | TALKING; RESOLVING DISPUTES IN A CO-OP | False | By Andree Brooks | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/question.html | Question: | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/mcenroe-and-lendl-gain-final-in-tokyo.html | McEnroe and Lendl Gain Final in Tokyo | False | AP | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/c-correction-191803.html | CORRECTION | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/the-world-lethal-politics-in-india.html | THE WORLD; LETHAL POLITICS IN INDIA | False | By Henry Giniger and Milt Freudenheim | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/westchester-opinion-the-stepfamily-new-light-is-shed-on-an-old.html | WESTCHESTER OPINION; THE STEPFAMILY: NEW LIGHT IS SHED ON AN OLD NOTION | False | By Karen Savage | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/l-offending-the-puritans-086887.html | Offending the Puritans | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/knicks-are-3-short-of-48-victory-goal.html | KNICKS ARE 3 SHORT OF 48-VICTORY GOAL | False | By Sam Goldaper | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/magazine/about-men.html | ABOUT MEN | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/world/hanoi-accuses-chinese-of-incursion.html | HANOI ACCUSES CHINESE OF INCURSION | False | By Christopher S. Wren | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/headliners-109280.html | HEADLINERS | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/magazine/l-learning-to-read-and-write-108063.html | LEARNING TO READ AND WRITE | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/the-region-the-long-road-to-success-at-city-university.html | THE REGION; The Long Road To Success at City University | False | By Carlyle C. Douglas and Alan Finder | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/nurturing-wildlife-back-to-health.html | NURTURING WILDLIFE BACK TO HEALTH | False | By Paul Guernsey | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/l-baraka-and-the-establishment-107634.html | Baraka and the Establishment | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/best-sellers-april-8-1984115-t.html | BEST SELLERS; April 8, 1984115 T | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/no-headline-108330.html | No Headline | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/emergency-phone-network-for-shut-ins-expanded-in-jersey.html | EMERGENCY PHONE NETWORK FOR SHUT-INS EXPANDED IN JERSEY | False | AP | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/needs-of-homeless-bring-forth-caring-volunteers.html | NEEDS OF HOMELESS BRING FORTH CARING VOLUNTEERS | False | By Sheila Rule | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/leslie-swid-engaged-to-marry-joel-i-susel-in-june.html | Leslie Swid Engaged to Marry Joel I. Susel in June | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/world/nicaragua-is-firm-on-envoy-choice.html | NICARAGUA IS FIRM ON ENVOY CHOICE | False | By Stephen Kinzer | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/magazine/l--108059.html | Article 108059 -- No Title | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/jackson-stumps-in-pennsylvania.html | JACKSON STUMPS IN PENNSYLVANIA | False | By Ronald Smothers | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/nuptials-in-jersey-for-miss-lehman.html | Nuptials in Jersey For Miss Lehman | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-04-12 | TX 1-337996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/political-signs-and-garbage.html | POLITICAL SIGNS AND 'GARBAGE' | False | By Thomas Shanahan | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/headliners-109274.html | HEADLINERS | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/politics-morris-bad-news-and-good.html | POLITICS; MORRIS: BAD NEWS AND GOOD | False | By Joseph F. Sullivan | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/theres-still-no-place-like-home.html | THERE'S STILL NO PLACE LIKE HOME | False | By Anna Esaki | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/opinion/richer-poorer-truer.html | RICHER, POORER, TRUER | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/antiques-the-art-of-decorating-tinware.html | ANTIQUES; THE ART OF DECORATING TINWARE | False | By Muriel Jacobs | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/no-headline-102252.html | No Headline | False | By Betsy Brown | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/lauda-winner-in-africa.html | Lauda Winner In Africa | False | AP | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/smal-talk-at-cocktail-party.html | SMAL TALK AT 'COCKTAIL' PARTY | False | By Alvin Klein | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/science-academy-decides-to-halt-operations.html | SCIENCE ACADEMY DECIDES TO HALT OPERATIONS | False | By Robert A. Hamilton | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/historian-novelist-and-much-much-more.html | HISTORIAN, NOVELIST AND MUCH, MUCH MORE | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/magazine/the-cranbrook-vision.html | THE CRANBROOK VISION | False | By Paul Goldberger | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/critics-choices-pop-music.html | CRITICS' CHOICES; Pop Music | False | By Robert Palmer | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/films-show-army-life-to-recruits.html | FILMS SHOW ARMY LIFE TO RECRUITS | False | By Peggy McCarthy | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/l-the-island-arts-108174.html | THE ISLAND ARTS | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/driver-killed-as-boat-flips-at-190-mph.html | Driver Killed as Boat Flips at 190 M.P.H. | False | AP | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/world/anti-pollution-efforts-lag-in-smoggy-prague.html | ANTI-POLLUTION EFFORTS LAG IN SMOGGY PRAGUE | False | By James M. Markham | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/ellen-bachner-is-married.html | ELLEN BACHNER IS MARRIED | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/opinion/topics-on-the-record-pop-quiz.html | TOPICS; ON THE RECORD; Pop Quiz | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/world/toronto-infant-death-stirs-concern.html | TORONTO INFANT DEATH STIRS CONCERN | False | By Douglas Martin | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/betsy-klein-engaged-to-william-j-couture.html | Betsy Klein Engaged To William J. Couture | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/in-one-town-six-pick-six-and-win-fortunes.html | IN ONE TOWN, SIX PICK SIX AND WIN FORTUNES | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/fatal-flaws-in-the-ultimate-penalty-legal-homicide.html | FATAL FLAWS IN THE ULTIMATE PENALTY; LEGAL HOMICIDE : $ | False | By Robert Weisberg | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/world/accords-in-africa-worrying-moscow.html | ACCORDS IN AFRICA WORRYING MOSCOW | False | By Serge Schmemann | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/world/bombing-in-south-africa.html | Bombing in South Africa | False | AP | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/making-the-world-safe-for-conventional-war.html | MAKING THE WORLD SAFE FOR CONVENTIONAL WAR | False | By Michael Howard | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/business/business-forum-a-naive-solution-rife-with-problems.html | BUSINESS FORUM; A NAIVE SOLUTION RIFE WITH PROBLEMS | False | By Haim Ben-Shahar | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/ideas-trends-forest-spraying-put-on-hold.html | IDEAS & TRENDS; FOREST SPRAYING PUT ON HOLD | False | By Katherine Roberts and Margot Slade | 1984-04-12 | TX 1-337996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/roberta-e-zlokower-marries-les-a-levinowitz.html | Roberta E. Zlokower Marries Les A. Levinowitz | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/about-cars-a-milestone-for-the-mustang.html | ABOUT CARS; A MILESTONE FOR THE MUSTANG | False | By Marshall Schuon | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/l-dame-margaret-s-children-086902.html | Dame Margaret's Children | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/dazed-revelations.html | DAZED REVELATIONS | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/art-montclair-museum-2-who-capture-the-tempo-of-the-times.html | ART; MONTCLAIR MUSEUM: 2 WHO CAPTURE THE TEMPO OF THE TIMES | False | By William Zimmer | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/business/a-final-word-taxes-and-grandmas-shopping-list.html | A FINAL WORD; TAXES AND GRANDMA'S SHOPPING LIST | False | By Preston Estep | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/royal-winnipeg-expands-its-range.html | ROYAL WINNIPEG EXPANDS ITS RANGE | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/female-stress-explored.html | FEMALE STRESS EXPLORED | False | By Rhoda M. Gilinsky | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/world/around-the-world-109282.html | AROUND THE WORLD | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/connecticut-opinion-its-spring-lets-clean.html | CONNECTICUT OPINION; IT'S SPRING! LET'S CLEAN! | False | By Leslie C. Feller | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/realestate/recent-sales-105376.html | Recent Sales | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/follow-up-on-the-news-steel-gamble.html | FOLLOW-UP ON THE NEWS; STEEL GAMBLE | False | By Richard Haitch | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/obituaries/o-baek-ryong.html | O BAEK RYONG | False | AP | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/blind-boy-sees-things-nobody-can-see.html | BLIND BOY SEES THINGS NOBODY CAN SEE | False | By Katie Koulianos | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/anyplace-usa-it-s-listed-somewhere-in-the-996-pages.html | ANYPLACE, U.S.A.? IT'S LISTED SOMEWHERE IN THE 996 PAGES | False | AP | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/stamps-new-policy-begins-with-issue-for-bulk-mail.html | STAMPS; NEW POLICY BEGINS WITH ISSUE FOR BULK MAIL | False | By Samuel A. Tower | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/westchester-journal.html | WESTCHESTER JOURNAL | False | By Jeanne Clare Feron | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/robin-steinberg-physician-to-wed.html | Robin Steinberg, Physician, to Wed | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/yanks-beaten-8-5-meacham-demoted.html | YANKS BEATEN, 8-5; MEACHAM DEMOTED | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/airport-wrestling-with-flight-volume.html | AIRPORT WRESTLING WITH FLIGHT VOLUME | False | By Edward Hudson | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/headliners-what-are-friends-for.html | Headliners; What Are Friends For? | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/doug-skinner-show-will-open-on-april-24.html | Doug Skinner Show Will Open on April 24 | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/pennsylvania-struggle-in-final-days.html | PENNSYLVANIA STRUGGLE IN FINAL DAYS | False | By Phil Gailey | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/ve-rbatim-on-democracy-and-debt.html | Ve rbatim: On Democracy and Debt | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/trouble-in-asmall-part-of-the-world.html | TROUBLE IN ASMALL PART OF THE WORLD | False | By Deborah Zipkin | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/realestate/state-proposes-time-share-rules.html | STATE PROPOSES TIME-SHARE RULES | False | By Dee Wedemeyer | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/dining-out-italian-fare-in-the-meadowlands.html | DINING OUT; ITALIAN FARE IN THE MEADOWLANDS | False | By Valerie Sinclair | 1984-04-12 | TX 1-337996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/opinion/topics-record-falcon-crest-few-world-s-females-have-had-endure-more-public.html | TOPICS; ON THE RECORD; Falcon Crest Few of the world's females have had to endure more public curiosity than Ling-Ling, the abandoned, seduced and possibly pregnant panda in Washington's National Zoo. Recently she and her very occasional mate, Hsing-Hsing, were photographed | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/edith-b-sheerin-plans-to-marry-rr-patterson.html | EDITH B. SHEERIN PLANS TO MARRY R.R. PATTERSON | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/from-vienna-with-that-special-operetta-feeling.html | FROM VIENNA, WITH THAT SPECIAL OPERETTA FEELING | False | By Richard Traubnerby Richard Traubner | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/latest-trends-in-the-world-of-cameras.html | LATEST TRENDS IN THE WORLD OF CAMERAS | False | By Jack Manning | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/dianne-barton-and-david-parker-marry-in-buffalo.html | DIANNE BARTON AND DAVID PARKER MARRY IN BUFFALO | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/campaign-notes-cranston-says-his-drive-kept-peace-issue-alive.html | CAMPAIGN NOTES; Cranston Says His Drive Kept Peace Issue Alive | False | AP | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/after-30-years-their-club-packed-its-bags-and-left.html | AFTER 30 YEARS, THEIR CLUB PACKED ITS BAGS AND LEFT | False | By Jean S. Fugett Jr. | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/suffolk-town-eye-two-new-counties.html | SUFFOLK TOWN EYE TWO NEW COUNTIES | False | By Patrick Boyle | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/strikers-at-las-vegas-hotels-to-call-for-boycott-by-union-members.html | STRIKERS AT LAS VEGAS HOTELS TO CALL FOR BOYCOTT BY UNION MEMBERS | False | By Robert Lindsey | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/british-viewers-tell-off-the-telly.html | BRITISH VIEWERS TELL OFF THE TELLY | False | By Leslie Mandel-Viney | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/the-region-test-of-ideas-in-jersey-elections.html | THE REGION ; Test of Ideas in Jersey Elections | False | By Alan Finder and Carlyle C. Douglas | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/world/bonn-reports-neo-nazi-rise-and-leftist-terrorist-decline.html | Bonn Reports Neo-Nazi Rise And Leftist Terrorist Decline | False | AP | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/world/c-correction-109278.html | CORRECTION | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/limited-fire-called-beneficial.html | LIMITED FIRE CALLED BENEFICIAL | False | By John Rather | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/contemporary-music-a-hitbut-why.html | CONTEMPORARY MUSIC A HIT-BUT WHY? | False | By Terri Lowen Finn | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/food-as-the-waters-get-warmer-shad-and-shad-roe-arrive.html | FOOD; AS THE WATERS GET WARMER, SHAD AND SHAD ROE ARRIVE | False | By Moira Hodgson | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/whats-doing-in-dublin.html | WHAT'S DOING IN DUBLIN | False | By Sean O'Rourke | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/opinion/l-dr-lopez-royal-physician-wrongly-executed-105555.html | DR. LOPEZ, ROYAL PHYSICIAN, WRONGLY EXECUTED | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/realestate/postings-midtown-tower.html | POSTINGS; MIDTOWN TOWER | False | By Shawn G. Kennedy | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/realestate/a-co-op-test-for-jersey-city.html | A CO-OP TEST FOR JERSEY CITY | False | By Alan S. Oser | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/bad-cold-endangers-crucial-tool-for-hartwilkes.html | Bad Cold Endangers Crucial Tool for HartWILKES | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/conflict-grows-over-plan-to-install-yonkers-controls.html | CONFLICT GROWS OVER PLAN TO INSTALL YONKERS CONTROLS | False | By Franklin Whitehouse | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/gas-peril-stalls-work-on-school.html | GAS PERIL STALLS WORK ON SCHOOL | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/opinion/foreign-affairs-a-third-world-spring.html | FOREIGN AFFAIRS?; A THIRD-WORLD SPRING? | False | By Flora Lewis | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/l-sister-cities-not-political-097095.html | Sister Cities Not Political | False | | 1984-04-12 | TX 1-337996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/hard-times-in-tyneside.html | HARD TIMES IN TYNESIDE | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/doreen-m-shelley-and-richard-c-sauerhaft-wed.html | Doreen M. Shelley and Richard C. Sauerhaft Wed | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/redlich-dancers-to-perform.html | Redlich Dancers to Perform | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/business/takeovers-take-over-annual-meetings.html | TAKEOVERS TAKE OVER ANNUAL MEETINGS | False | By Merida Welles | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/c-a-correction-102436.html | A Correction | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/the-washington-priorities-of-a-philadephia-pragmatist.html | THE WASHINGTON PRIORITIES OF A PHILADELPHIA PRAGMATIST | False | By Martin Tolchin | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/no-away-games-for-somers-trojans.html | NO AWAY GAMES FOR SOMERS TROJANS | False | By John Cavanaugh | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/hollywood-boulevard-a-movie-fan-s-tour.html | HOLLYWOOD BOULEVARD: A MOVIE FAN'S TOUR | False | By Charles Lockwood | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/mary-ellen-tiffany-is-married-to-john-eric-cross.html | Mary Ellen Tiffany Is Married to John Eric Cross | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/an-old-train-provides-platform-for-new-ideas-restated-by-hart.html | AN OLD TRAIN PROVIDES PLATFORM FOR 'NEW IDEAS' RESTATED BY HART | False | By Frank Lynn | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/world/jews-of-argentina-debating-their-actions-under-military.html | JEWS OF ARGENTINA DEBATING THEIR ACTIONS UNDER MILITARY | False | By Marlise Simons | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/bridgeport-museum-takes-a-new-path.html | BRIDGEPORT MUSEUM TAKES A NEW PATH | False | By Marcia Saft | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/reagan-attack-on-policy-critics-puts-new-edge-on-campaign.html | REAGAN ATTACK ON POLICY CRITICS PUTS NEW EDGE ON CAMPAIGN | False | By Steven R. Weisman | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/yale-avoids-strike-an-issue-still-open.html | YALE AVOIDS STRIKE, AN ISSUE STILL OPEN | False | By Paul Bass | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/air-force-criticized-for-leasing-business-jets.html | AIR FORCE CRITICIZED FOR LEASING BUSINESS JETS | False | By Wayne Biddle | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/diana-donnelley-herbert-smith-3d-to-marry-in-june.html | Diana Donnelley, Herbert Smith 3d To Marry in June | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/realestate/postings-revival-pushed.html | POSTINGS; REVIVAL PUSHED | False | By Shawn G. Kennedy | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/magazine/what-made-humans-human.html | WHAT MADE HUMANS HUMAN? | False | By Boyce Rensberger | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/melinda-lanier-engaged.html | Melinda Lanier Engaged | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/world/around-the-world-norway-dismisses-spy-suspect-before-trial.html | AROUND THE WORLD; Norway Dismisses Spy Suspect Before Trial | False | AP | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/realestate/q-and-a-rent-tax-on-a-co-op-office.html | Q AND A; RENT TAX ON A CO-OP OFFICE | False | By Dee Wedmeyer Question: | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/magazine/l-a-mother-s-presence-103081.html | A MOTHER'S PRESENCE | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/atlantic-city-casinos-report-their-profits-in-83-nearly-tripled.html | ATLANTIC CITY CASINOS REPORT THEIR PROFITS IN '83 NEARLY TRIPLED | False | By Donald Janson | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/food-as-the-waters-get-warmer-shad-and-shad-rose-arrive.html | FOOD; AS THE WATERS GET WARMER, SHAD AND SHAD ROSE ARRIVE | False | By Moira Hodgson | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/the-nation-short-end-of-the-income-scale.html | THE NATION; SHORT END OF THE INCOME SCALE | False | By Caroline Rand Herron, Richard Levine and Michael Wright | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/bookshelf.html | Bookshelf | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1984-04-12 | TX 1-337996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/making-the-case-for-britains-claim-to-the-elgin-marbles.html | MAKING THE CASE FOR BRITAIN'S CLAIM TO THE ELGIN MARBLES | False | By Richard Brilliant | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/paul-b-ghaffari-lauren-williams-exchange-vows.html | Paul B. Ghaffari, Lauren Williams Exchange Vows | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/opinion/l-something-fishy-about-the-snow-on-85th-105796.html | SOMETHING FISHY ABOUT THE SNOW ON 85TH | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/obituaries/frank-church-of-idaho-who-served-in-the-senate-for-24-years-dies-at-59.html | FRANK CHURCH OF IDAHO, WHO SERVED IN THE SENATE FOR 24 YEARS, DIES AT 59 | False | By Marjorie Hunter | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/world/aquino-s-widow-makes-first-of-17-endorsements-in-election.html | AQUINO'S WIDOW MAKES FIRST OF 17 ENDORSEMENTS IN ELECTION | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/world/experts-link-reagan-to-ancient-irish-king.html | Experts Link Reagan To Ancient Irish King | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/world/warsaw-pact-plans-meeting.html | Warsaw Pact Plans Meeting | False | AP | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/nets-win-121-98-after-a-24-8-spurt.html | NETS WIN, 121-98, AFTER A 24-8 SPURT | False | AP | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/abdul-jabbar-s-mark-seems-safe-now.html | Abdul-Jabbar's Mark Seems Safe Now | False | By Roy S. Johnson | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/struggling-state-the-next-to-vote.html | STRUGGLING STATE THE NEXT TO VOTE | False | By William Robbins | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/l-colmar-by-bike-107906.html | Colmar by Bike | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/follow-up-on-the-news-109281.html | FOLLOW-UP ON THE NEWS; | False | By Richard Haitch | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/foreign-born-reported-on-rise.html | FOREIGN BORN REPORTED ON RISE | False | By Gary Kriss | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/practical-traveler-flying-with-the-children-and-saving.html | PRACTICAL TRAVELER ; FLYING WITH THE CHILDREN AND SAVING | False | By Irvin Molotsky | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/nuremberg-rebuilt-city-at-the-crossroads.html | NUREMBERG REBUILT: CITY AT THE CROSSROADS | False | By John Dornberg | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/1000-protest-wildlife-traps.html | 1,000 Protest Wildlife Traps | False | AP | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/follow-up-on-the-news-burro-bonanza.html | FOLLOW-UP ON THE NEWS; BURRO BONANZA | False | By Richard Haitch | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/connecticut-opinion-hidden-expenses-in-bonding-plan.html | CONNECTICUT OPINION ; HIDDEN EXPENSES IN BONDING PLAN | False | By Alice V. Meyer | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/the-active-life-of-barbara-bush.html | THE ACTIVE LIFE OF BARBARA BUSH | False | By | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/mother-murdered-a-stranger.html | MOTHER MURDERED A STRANGER | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/fc-wright-wed-to-miss-horton.html | F.C. Wright Wed To Miss Horton | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/shoppers-world-furnishings-fit-for-a-shogun.html | SHOPPER'S WORLD; FURNISHINGS FIT FOR A SHOGUN | False | By Amanda Mayer Stinchecum | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/l-no-headline-107898.html | No Headline | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/gatehouse-leads-to-a-controversy.html | GATEHOUSE LEADS TO A CONTROVERSY | False | By Robert Braile | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/ideas-trends-panel-endorses-use-of-estrogen.html | IDEAS & TRENDS; PANEL ENDORSES USE OF ESTROGEN | False | By Katherine Roberts and Margot Slade Katherine Roberts and Margot Slade | 1984-04-12 | TX 1-337996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/no-headline-107647.html | No Headline | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/music-view-of-readers-complaints-and-other-aids-to-criticism.html | MUSIC VIEW; OF READERS' COMPLAINTS AND OTHER AIDS TO CRITICISM | False | By Donal Henahan | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/music-one-concert-is-for-children-and-one-puts-them-center-stage.html | MUSIC; ONE CONCERT IS FOR CHILDREN, AND ONE PUTS THEM CENTER STAGE | False | By Robert Sherman | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/business/week-in-business.html | WEEK IN BUSINESS | False | By Merrill Perlman | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/newark-museum-revives-growth-plans.html | NEWARK MUSEUM REVIVES GROWTH PLANS | False | By Marian Courtney | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/the-maker-of-the-medium.html | THE MAKER OF THE MEDIUM | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/new-penalties-for-chop-shops-pass-in-albany.html | NEW PENALTIES FOR CHOP SHOPS PASS IN ALBANY | False | By Edward A. Gargan | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/the-life-and-death-of-a-famous-tree.html | THE LIFE AND DEATH OF A FAMOUS TREE | False | By Alberta Eiseman | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/long-island-journal-099770.html | LONG ISLAND JOURNAL | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/sports-of-the-times-rangers-block-islander-path.html | Sports of The Times; RANGERS BLOCK ISLANDER PATH | False | By George Vecsey | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/18-food-outlets-cited-city-18-food-outlets-cited-city-for-violations-health-code.html | 18 Food Outlets Cited by City; 18 Food Outlets Cited by City For Violations of Health Code | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/the-world-french-socialists-havelabor-woes.html | THE WORLD ; French Socialists HaveLabor Woes | False | By Henry Giniger and Milt Freudenheim Henry Giniger and Milt Freudenheim | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/christine-b-lalonde-to-be-the-bride-of-austin-chilton-hearst-on-july-1.html | Christine B. Lalonde to Be the Bride Of Austin Chilton Hearst on July 1 | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/realestate/why-house-builders-cost-are-rising.html | WHY HOUSE BUILDERS' COST ARE RISING | False | By Franklin Whitehouse | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/off-season-in-east-west-politics-may-last-until-november.html | OFF-SEASON IN EAST-WEST POLITICS MAY LAST UNTIL NOVEMBER | False | By Bernard Gwertzman | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/opinion/exploiting-summitry.html | EXPLOITING SUMMITRY | False | By David Owen, Saburo Okita and Zbigew Brzezinski | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/dovers-hispanic-roots-go-deep.html | DOVER'S HISPANIC ROOTS GO DEEP | False | By Patricia Winters | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/l-making-decisions-on-a-nursing-home-108162.html | ; Making Decisions On a Nursing Home | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/a-shake-up-in-honduras-causes-tremors-in-us.html | A Shake-up in Honduras Causes Tremors in U.S | False | By | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/at-home-in-a-greek-village.html | AT HOME IN A GREEK VILLAGE | False | By Edmund Keeley | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/crafts-folk-art-it-is-all-around-us.html | CRAFTS; FOLK ART: IT IS ALL AROUND US | False | By Patricia Malarcher | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/what-price-elusive-bass.html | WHAT PRICE ELUSIVE BASS? | False | By Richard Weissmann | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/children-s-books-086864.html | CHILDREN'S BOOKS | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/the-world-lethal-politicsin-india.html | THE WORLD ; Lethal PoliticsIn India | False | By Henry Giniger and Milt Freudenheim | 1984-04-12 | TX 1-337996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/dining-out-chinese-food-from-the-hot-pot.html | DINING OUT; CHINESE FOOD FROM THE HOT POT | False | By Florence Fabricant | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/dr-lillian-pliner-to-marry.html | Dr. Lillian Pliner to Marry | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/long-islanders-his-intervention-the-singles-bar.html | LONG ISLANDERS; HIS 'INTERVENTION': THE SINGLES BAR | False | By Lawrence Van Gelder | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/upstate-plane-crash-kills-1.html | Upstate Plane Crash Kills 1 | False | AP | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/world/americans-on-ship-said-to-supervise-nicaragua-mining.html | AMERICANS ON SHIP SAID TO SUPERVISE NICARAGUA MINING | False | By Philip Taubman, Special To the New York Times | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/fiction-of-the-managerial-class.html | FICTION OF THE MANAGERIAL CLASS | False | By John Brooks | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/around-the-nation-4-die-in-baltimore-fire-2d-fatal-blaze-in-2-days.html | AROUND THE NATION; 4 Die in Baltimore Fire; 2d Fatal Blaze in 2 Days | False | AP | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/the-return-of-gene-pitney.html | THE RETURN OF GENE PITNEY | False | By Pete Mobilia | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/the-nation-eyes-on-economy.html | THE NATION; EYES ON ECONOMY | False | By Caroline Rand Herron, Richard Levine and Michael Wright | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/magazine/the-expanding-empire-of-donald-trump.html | THE EXPANDING EMPIRE OF DONALD TRUMP | False | By William E. Geist | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/elizabeth-joslin-will-be-a-bride.html | ELIZABETH JOSLIN WILL BE A BRIDE | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/miss-reney-plans-to-marry-in-june.html | Miss Reney Plans To Marry in June | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/mormons-name-2-laymen-to-church-s-highest-council.html | MORMONS NAME 2 LAYMEN TO CHURCH'S HIGHEST COUNCIL | False | AP | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/jazz-in-focus.html | Jazz in Focus | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/l-gambling-revenue-and-education-108160.html | Gambling Revenue And Education | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/bringing-the-big-picture-into-the-living-room.html | BRINGING THE BIG PICTURE INTO THE LIVING ROOM | False | By Hans Fantel | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/island-gulls-face-poisoning.html | Island Gulls Face Poisoning | False | AP | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/let-there-be-music-but-don-t-forget-the-fee.html | LET THERE BE MUSIC -BUT DON'T FORGET THE FEE | False | By Bernard Holland | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/in-guinea-and-nigeria-new-regimes-face-old-problems.html | IN GUINEA AND NIGERIA, NEW REGIMES FACE OLD PROBLEMS | False | By Clifford D. May | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/dance-koyaanisqatsi-kathryn-posin-work.html | DANCE: 'KOYAANISQATSI,' KATHRYN POSIN WORK | False | By Jennifer Dunning | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/danceafrica-festival-to-open-in-brooklyn.html | DanceAfrica Festival To Open in Brooklyn | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/immigration-bill-is-hardly-home-free.html | IMMIGRATION BILL IS HARDLY HOME FREE | False | By | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/mondale-attracts-pittsburgh-s-poles.html | MONDALE ATTRACTS PITTSBURGH'S POLES | False | By Steven V. Roberts | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/families-of-suicide-victims-find-help.html | FAMILIES OF SUICIDE VICTIMS FIND HELP | False | By Linda Spear | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/getaway-bags.html | GETAWAY BAGS | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/westchester-guide-102264.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-04-12 | TX 1-337996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/realestate/fannie-mae-is-making-it-easier-to-get-a-co-op-loan.html | FANNIE MAE IS MAKING IT EASIER TO GET A CO-OP LOAN | False | By Michael Decourcy Hinds | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/opinion/topics-on-the-record-old-faces-of-1984.html | TOPICS; ON THE RECORD; Old Faces of 1984 | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/business/what-s-new-in-japanese-labor-for-women-the-system-s-not-so-cosy.html | WHAT'S NEW IN JAPANESE LABOR; FOR WOMEN, THE SYSTEM'S NOT SO COSY | False | By Steve Lohr | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/follow-up-on-the-news-neutron-battle.html | FOLLOW-UP ON THE NEWS; NEUTRON BATTLE | False | By Richard Haitch | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/aspiring-cabbies-take-course-before-taking-wheel.html | ASPIRING CABBIES TAKE COURSE BEFORE TAKING WHEEL | False | By Craig Wolff | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/japan-s-mistrust-of-the-feminine-mystique.html | JAPAN'S MISTRUST OF THE FEMININE MYSTIQUE | False | By Steve Lohr | 1984-04-12 | TX 1-337996 |