Exhibit F49

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/satellite-placed-in-orbit-as-crew-faces-major-test.html | SATELLITE PLACED IN ORBIT AS CREW FACES MAJOR TEST | False | By William J. Broad, Special To the New York Times | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/business/investing-money-managing-with-a-difference.html | INVESTING; MONEY MANAGING WITH A DIFFERENCE | False | By Anise C. Wallace | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/around-the-nation-marvin-gaye-s-father-tells-of-fatal-shooting.html | AROUND THE NATION; Marvin Gaye's Father Tells of Fatal Shooting | False | AP | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/access-is-issue-at-coastal-reserve.html | ACCESS IS ISSUE AT COASTAL RESERVE | False | By Morgan McGinley | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/realestate/postings-cozy-cottage-for-1.html | POSTINGS; COZY COTTAGE FOR $1 | False | By Shawn G. Kennedy | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/wba-crown-won-by-sandoval.html | W.B.A. Crown Won by Sandoval | False | AP | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/sally-roffman-is-wed-in-virginia-ceremony.html | Sally Roffman Is Wed In Virginia Ceremony | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/travel-advisory-a-cruise-to-odessa-and-kiev-a-festival-in-texas.html | TRAVEL ADVISORY; A CRUISE TO ODESSA AND KIEV, A FESTIVAL IN TEXAS | False | By Lawrence Van Gelder | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/l-more-sauna-lore-107895.html | More Sauna Lore | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/hills-and-valleys-of-provence.html | HILLS AND VALLEYS OF PROVENCE | False | By Bannon McHenry | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/the-oscar-chase-a-peek-behind-the-screen.html | THE OSCAR CHASE: A PEEK BEHIND THE SCREEN | False | By Aljean Harmetz | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/l-understanding-poland-107631.html | Understanding Poland | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/laurie-taft-weds-artist.html | Laurie Taft Weds Artist | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/bridge-skillful-standoff.html | BRIDGE; SKILLFUL STANDOFF | False | By Alan Truscott | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/a-tiny-flightless-bird-stalls-us-strategic-air-command.html | A TINY, FLIGHTLESS BIRD STALLS U.S. STRATEGIC AIR COMMAND | False | By Philip Shabecoff, Special To the New York Times | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/disparity-found-in-schools-use-of-computers.html | DISPARITY FOUND IN SCHOOLS USE OF COMPUTERS | False | By Paul Ben-Itzak | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/dr-wood-plans-to-become-bride.html | Dr. Wood Plans To Become Bride | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/dar-s-president-is-fighting-dissent.html | D.A.R.'S PRESIDENT IS FIGHTING DISSENT | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/business/the-irony-and-impact-of-auto-quotas.html | THE IRONY AND IMPACT OF AUTO QUOTAS | False | By Leslie Wayne | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/2-of-6-who-fled-jail-held-in-pennsylvania.html | 2 of 6 Who Fled Jail Held in Pennsylvania | False | AP | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/koch-seeks-bigger-role-in-naming-school-board.html | KOCH SEEKS BIGGER ROLE IN NAMING SCHOOL BOARD | False | By Joyce Purnick | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/deborah-blumenthal-weds-michael-marin.html | Deborah Blumenthal Weds Michael Marin | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/sports-people-no-hitter-and-drugs.html | SPORTS PEOPLE; No-Hitter and Drugs | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/jazz-bob-haggart-bassist-and-band.html | JAZZ: BOB HAGGART, BASSIST, AND BAND | False | By John S. Wilson | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/for-santorini-visitors-restored-houses.html | FOR SANTORINI VISITORS, RESTORED HOUSES | False | By Robert W. Stock | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/antiques-view-an-abundance-of-pre-columbian-art.html | ANTIQUES VIEW; AN ABUNDANCE OF PRE-COLUMBIAN ART | False | By Rita Reif | 1984-04-12 | TX 1-337996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/colts-move-for-indianapolis-it-s-boonbut-baltimore-it-leaves-void-hearts-fans.html | THE COLTS' MOVE: FOR INDIANAPOLIS IT'S A BOON......BUT IN BALTIMORE, IT LEAVES A VOID IN THE HEARTS OF THE FANS | False | By Andrew H. Malcolm | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/l-the-island-and-the-arts-108170.html | The Island And the Arts | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/beach-homes-imperiled-anew.html | BEACH HOMES IMPERILED ANEW | False | By John Rather | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/judge-protects-waiter-s-notes-in-fire-inquiry.html | JUDGE PROTECTS WAITER'S NOTES IN FIRE INQUIRY | False | By Joseph P. Fried | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/children-s-books-107707.html | CHILDREN'S BOOKS | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/opinion/power-make-war-for-time-last-week-secretary-state-shultz-seemed-pose-interesting.html | The Power to Make War For a time last week, Secretary of State Shultz seemed to pose an interesting question: How can America pursue a muscular diplomacy without strangling the democracy it aims to defend? Having lost a power play in Lebanon and failed to make power count in Central America, Mr. Shultz was wondering whether Americans would ever be willing to fight terror with terror and covert war with covert war. If they didn't, he warned of dire consequences. If they did, Congress had to stop tying the President's hands. | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/a-look-at-haddonfield-of-old.html | A LOOK AT HADDONFIELD OF OLD | False | By Donald Janson | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/katharine-johnson-will-marry-may-26.html | Katharine Johnson Will Marry May 26 | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/art-artists-at-work-with-playwrights.html | ART; ARTISTS AT WORK WITH PLAYWRIGHTS | False | By Phyllis Braff | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/magazine/l-learning-to-read-and-write-108062.html | LEARNING TO READ AND WRITE | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/business/business-forum-a-bitter-but-necessary-cure-for-inflation.html | BUSINESS FORUM; A BITTER BUT NECESSARY CURE FOR INFLATION | False | By David Kochav | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/realestate/on-long-island-summer-rents-level-off-in-the-hamptons.html | ON LONG ISLAND; SUMMER RENTS LEVEL OFF IN THE HAMPTONS | False | By Diana Shaman | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/record-notes-where-to-find-celibidache-on-disk.html | RECORD NOTES; WHERE TO FIND CELIBIDACHE ON DISK | False | By Gerald Gold | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/for-privacy-peter-island.html | FOR PRIVACY, PETER ISLAND | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/ideas-trends-109286.html | IDEAS & TRENDS | False | By Katherine Roberts and Margot Slade | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/obituaries/glenn-wright.html | GLENN WRIGHT | False | AP | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/the-concierge-then-and-now.html | THE CONCIERGE, THEN AND NOW | False | By Ellen Count | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/adoption-methods-suffering.html | ADOPTION METHODS SUFFERING | False | By Eliza Warren | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/cable-tv-notes-cspan-strives-to-expand.html | CABLE T.V. NOTES; C-SPAN STRIVES TO EXPAND | False | By Steve Knoll | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/sound-fast-talk-gets-an-electronic-boost.html | SOUND; FAST TALK GETS AN ELECTRONIC BOOST | False | By Hans Fantel | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/pinelands-is-suffering-growing-pains.html | PINELANDS IS SUFFERING GROWING PAINS | False | By Carlo M. Sardella | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/the-world-a-reagn-victory-in-senate-on-central-america.html | THE WORLD; A REAGAN VICTORY IN SENATE ON CENTRAL AMERICA | False | By Henry Giniger and Milt Freudenheim | 1984-04-12 | TX 1-337996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/world/sikh-warns-new-delhi-about-punjab-strife.html | SIKH WARNS NEW DELHI ABOUT PUNJAB STRIFE | False | AP | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/speaking-personally-the-agony-of-a-displaced-homemaker.html | SPEAKING PERSONALLY; THE AGONY OF A DISPLACED HOMEMAKER | False | By Jacqueline Shaheen | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/sports-people-honor-for-snead.html | SPORTS PEOPLE; Honor for Snead | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/johns-hopkins-uses-2-barred-stars.html | JOHNS HOPKINS USES 2 BARRED STARS | False | By John B. Forbes | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/whats-blue-and-brown-and-plaid-and-gone.html | WHAT'S BLUE AND BROWN AND PLAID AND GONE? | False | By Christine Vanderberg | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/magazine/l-learning-to-read-and-write-108067.html | LEARNING TO READ AND WRITE | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/how-indians-used-plants.html | HOW INDIANS USED PLANTS | False | By Laurie A. O'Neill | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/numismatics-us-portion-of-brand-sale-to-be-held-in-june.html | NUMISMATICS; U.S. PORTION OF BRAND SALE TO BE HELD IN JUNE | False | By Ed Reiter | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/virginia-tops-in-per-capita-federal-spending.html | VIRGINIA TOPS IN PER CAPITA FEDERAL SPENDING | False | AP | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/the-dance-silk-road-by-miss-yung.html | THE DANCE: 'SILK ROAD,' BY MISS YUNG | False | By Jennifer Dunning | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/magazine/l-managing-the-nuclear-threat-108057.html | MANAGING THE NUCLEAR THREAT | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/l-the-original-eliza-107662.html | ; The Original Eliza | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/realestate/if-youre-thinking-of-living-in-richmond-hill.html | IF YOU'RE THINKING OF LIVING IN.; RICHMOND HILL | False | By Diana Shaman | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/robin-dixon-muhlfeld-plans-to-marry-may-19.html | Robin Dixon Muhlfeld Plans to Marry May 19 | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/the-region-pricey-future-forpolice-building.html | THE REGION ; Pricey Future forPolice Building | False | By Alan Finder and Carlyle C. Douglas | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/realestate/data-update.html | Data Update | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/guggenheim-foundation-awards-fellowships-to-283.html | GUGGENHEIM FOUNDATION AWARDS FELLOWSHIPS TO 283 | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/betsey-mclaren-to-marry.html | Betsey McLaren to Marry | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/why-authors-are-singing-the-midlist-blues.html | WHY AUTHORS ARE SINGING THE MID-LIST BLUES | False | By Evan Hunter | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/parties-study-jackson-role-in-convention.html | PARTIES STUDY JACKSON ROLE IN CONVENTION | False | By Howell Raines , Special To the New York Times | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/art-view-a-collection-that-breathes-the-spirit-of-modernism.html | ART VIEW; A COLLECTION THAT BREATHES THE SPIRIT OF MODERNISM | False | By Grace Glueck | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/easy-approval-forecast-for-budget.html | EASY APPROVAL FORECAST FOR BUDGET | False | By Richard L. Madden | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/new-map-outlines-best-biking-routes.html | NEW MAP OUTLINES BEST BIKING ROUTES | False | By Paul Bass | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/camera-making-good-prints-from-poor-negatives.html | CAMERA; MAKING GOOD PRINTS FROM POOR NEGATIVES | False | By Jeff Wignall | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/the-nation-congressman-is-convicted.html | THE NATION; CONGRESSMAN IS CONVICTED | False | By Caroline Rand Herron, Richard Levine and Michael Wright | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/laura-d-ringer-becomes-a-bride.html | Laura D. Ringer Becomes a Bride | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/world/cameroon-reports-victory-over-rebels.html | CAMEROON REPORTS 'VICTORY' OVER REBELS | False | AP | 1984-04-12 | TX 1-337996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/a-september-wedding-for-miriam-schreiber.html | A September Wedding For Miriam Schreiber | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/stranger-and-stranger-in-paradise.html | STRANGER AND STRANGER IN PARADISE | False | By Veronica Geng | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/magazine/wine.html | WINE | False | By Frank J. Prial | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/courting-disaster.html | COURTING DISASTER | False | By John Pfeiffer | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/elizabeth-lebow-is-bride.html | Elizabeth Lebow Is Bride | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/business/the-elusive-boom-in-productivity.html | THE ELUSIVE BOOM IN PRODUCTIVITY | False | By Karen W. Arenson | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/schlegel-beats-durin-for-li-bowling-title.html | Schlegel Beats Durin For L.I. Bowling Title | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/senator-is-praised-as-an-eloquent-leader-in-foreign-policy.html | SENATOR IS PRAISED AS AN ELOQUENT LEADER IN FOREIGN POLICY | False | By Irvin Molotsky | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/hubbard-street-s-happy-style-on-way.html | HUBBARD STREET'S 'HAPPY' STYLE ON WAY | False | By Alvin Klein | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/l-mailbox-108761.html | MAILBOX | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/symposium-salutes-the-jewish-farmer.html | SYMPOSIUM SALUTES THE JEWISH FARMER | False | By Albert J. Parisi | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/archives/hysteria-on-computers-cited.html | 'HYSTERIA' ON COMPUTERS CITED | True | By Peggy McCarthy | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/l-private-life-vs-public-107640.html | ; Private Life vs. Public | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/the-nation-house-counts-the-ways-to-trim-deficit.html | THE NATION; HOUSE COUNTS THE WAYS TO TRIM DEFICIT | False | By Caroline Rand Herronrichard Levine and Michael Wright | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/automobiles/a-milestone-for-the-mustang.html | A Milestone for the Mustang | False | By Marshall Schuon | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/antiques-a-display-of-americana.html | ANTIQUES ; A DISPLAY OF AMERICANA | False | By Carter B. Horsley | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/style/carol-depatie-married-to-donald-paul-piper.html | Carol DePatie Married To Donald Paul Piper | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/accord-reached-on-times-sq-mart.html | ACCORD REACHED ON TIMES SQ. MART | False | By Martin Gottlieb | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/dance-view-paul-taylor-creates-two-kinds-of-riddles.html | DANCE VIEW; PAUL TAYLOR CREATES TWO KINDS OF RIDDLES | False | By Anna Kisselgoff | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/realestate/letters-co-op-taxes.html | Letters ; Co-op Taxes | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/topics-094744.html | TOPICS | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/2-works-to-rejoin-prometheus-after-50-years.html | 2 WORKS TO REJOIN PROMETHEUS AFTER 50 YEARS | False | By Kathleen Teltsch | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/business/personal-finance-it-s-caveat-emptor-with-ira-ads.html | PERSONAL FINANCE; IT'S CAVEAT EMPTOR WITH I.R.A. ADS | False | By Deborah Rankin | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/reporter-s-notebook-brinks-attention-shifts-to-brown-from-boudin.html | REPORTER'S NOTEBOOK;BRINKS ATTENTION SHIFTS TO BROWN FROM BOUDIN | False | By James Feron | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/the-nation-the-man-for-the-meese-inquiry.html | THE NATION; THE MAN FOR THE MEESE INQUIRY | False | By Caroline Rand Herron, Richard Levine and Michael Wright | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/champion-of-the-nation-s-wildflower-heritage.html | CHAMPION OF THE NATION'S WILDFLOWER HERITAGE; | False | By Joan Lee Faust | 1984-04-12 | TX 1-337996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/new-jersey-opinion-the-legacy-of-the-jewish-farmer.html | NEW JERSEY OPINION; THE LEGACY OF THE JEWISH FARMER | False | By Gertrude W. Dubrovsky | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/steinbrenner-s-team-a-week-in-the-lives.html | STEINBRENNER'S TEAM: A WEEK IN THE LIVES | False | By Murray Chass | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/books/c-correction-086871.html | Correction | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/islanders-one-plays-the-other-doesn-t.html | Islanders: One Plays, the Other Doesn't | False | By Gerald Eskenazi | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/space-crew-to-attempt-historic-repair-mission.html | SPACE CREW TO ATTEMPT HISTORIC REPAIR MISSION | False | By John Noble Wilford | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/stage-view-salesman-demonstrates-its-enduring-strengths.html | STAGE VIEW; 'SALESMAN' DEMONSTRATES ITS ENDURING STRENGTHS | False | By Benedict Nightingale | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/world/israeli-jets-bomb-sites-in-lebanon.html | ISRAELI JETS BOMB SITES IN LEBANON | False | By Thomas L. Friedman | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/us/us-agencies-to-get-direct-link-to-credit-records.html | U.S. AGENCIES TO GET DIRECT LINK TO CREDIT RECORDS | False | By David Burnham | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/city-ballet-to-present-two-world-premieres.html | City Ballet to Present Two World Premieres | False | | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/anna-russell-exits-laughing.html | ANNA RUSSELL EXITS LAUGHING | False | By Harold C. Schonberg | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/should-passport-medicine-be-revoked.html | SHOULD PASSPORT MEDICINE BE REVOKED? | False | By Ronald Sullivan | 1984-04-12 | TX 1-337996 |
| 1984-04-08 | 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/garcia-paces-relay-victory.html | GARCIA PACES RELAY VICTORY | False | By William J. Miller | 1984-04-12 | TX 1-337996 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/world/iran-and-iraq-report-successes-in-gulf-war.html | Iran and Iraq Report Successes in Gulf War | False | AP | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/opinion/abroad-at-home-obey-captain-disaster.html | ABROAD AT HOME; OBEY CAPTAIN DISASTER | False | By Anthony Lewis | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/arts/music-tippett-premiere.html | MUSIC: TIPPETT PREMIERE | False | By Bernard Holland | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/new-york-youngsters-to-strut-stuff-at-oscars.html | NEW YORK YOUNGSTERS TO STRUT STUFF AT OSCARS | False | By Sara Rimer | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/opinion/putting-homeless-work-there-were-plenty-skeptics-last-fall-when-new-york-city.html | Putting the Homeless to Work There were plenty of skeptics last fall when the New York City Human Resources Administration began requiring residents of some city shelters to accept work assignments. How many homeless people are able to make themselves genuinely useful? How would they respond to compulsory work? | False | | | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/osha-regulatory-changes-departing-chief-proud-but-criticism-persists.html | OSHA REGULATORY CHANGES: DEPARTING CHIEF PROUD, BUT CRITICISM PERSISTS | False | By Ben A. Franklin | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/question-box.html | Question Box | False | By S. Lee Kanner | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/arts/dance-atlanta-ballet-in-brooklyn.html | DANCE: ATLANTA BALLET IN BROOKLYN | False | By | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/outdoors-quick-preparation-vital-in-retaining-fish-flavor.html | OUTDOORS: QUICK PREPARATION VITAL IN RETAINING FISH FLAVOR | False | By Nelson Bryant | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/advertising-ex-thompson-officer-is-bozell-vice-chairman.html | ADVERTISING; Ex-Thompson Officer Is Bozell Vice Chairman | False | By Philip H. Dougherty | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/lakers-clinch-title.html | LAKERS CLINCH TITLE | False | AP | 1984-04-11 | TX 1-320835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/world/china-claims-23-vietnamese-casualties.html | CHINA CLAIMS 23 VIETNAMESE CASUALTIES | False | By Christopher S. Wren | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/4-killed-and-4-hurt-in-crash-on-northern-state-parkway.html | 4 Killed and 4 Hurt in Crash On Northern State Parkway | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/style/relationships-the-roles-of-uncles-and-aunts.html | RELATIONSHIPS; THE ROLES OF UNCLES AND AUNTS | False | By Margot Slade | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/argentina-unsure-how-much-debt-is.html | ARGENTINA UNSURE HOW MUCH DEBT IS | False | By Marlise Simons, Special To the New York Times | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/style/susan-l-spodek-teacher-married-to-r-p-glickman.html | Susan L. Spodek, Teacher, Married to R. P. Glickman | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/washington-watch-emergency-oil-planning.html | Washington Watch; Emergency Oil Planning | False | By Peter T. Kilborn | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/world/around-the-world-cameroon-says-rebels-are-being-mopped-up.html | AROUND THE WORLD; Cameroon Says Rebels Are Being 'Mopped Up' | False | AP | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/civic-study-urges-koch-to-improve-services.html | CIVIC STUDY URGES KOCH TO IMPROVE SERVICES | False | By Michael Goodwin | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/new-york-day-by-day-levels-of-art.html | NEW YORK DAY BY DAY; Levels of Art | False | By Susan Heller Anderson and Maurice Carroll | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/president-s-plan-to-reduce-budget-deficits-faces-senate-obstacles.html | PRESIDENT'S PLAN TO REDUCE BUDGET DEFICITS FACES SENATE OBSTACLES | False | By Jonathan Fuerbringer | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/opinion/the-editorial-notebook-salt-away-more-oil.html | The Editorial Notebook; Salt Away More Oil | False | PETER PASSELL | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/obituaries/julius-klein-retired-general-helped-victims-of-holocaust.html | JULIUS KLEIN, RETIRED GENERAL; HELPED VICTIMS OF HOLOCAUST | False | By James Barron | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/briefing-matter-of-perspective.html | BRIEFING; Matter of Perspective | False | By William E. Farrell and Warren Weaver Jr. | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/plan-assailed-by-at-t.html | Plan Assailed By A.T.&T. | False | AP | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/futures-options-trading-urged-in-crb-index.html | Futures/Options; Trading Urged In C.R.B. Index | False | By H.j. Maidenberg | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/nonpublic-data-a-factor-in-dispute-on-shell-price.html | NONPUBLIC DATA A FACTOR IN DISPUTE ON SHELL PRICE | False | By | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/canada-s-78-cent-dollar.html | CANADA'S '78-CENT DOLLAR' | False | By | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/challenger-fails-to-seize-satellite-for-repair-effort.html | CHALLENGER FAILS TO SEIZE SATELLITE FOR REPAIR EFFORT | False | By John Noble Wilford, Special To the New York Times | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/style/marcia-g-kramer-is-bride.html | Marcia G. Kramer Is Bride | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/rangers-and-fans-wary-but-hopeful.html | RANGERS AND FANS WARY BUT HOPEFUL | False | By Craig Wolff | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/generals-win-35-10-without-walker.html | GENERALS WIN, 35-10, WITHOUT WALKER | False | By William N. Wallace | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/market-place-some-analysts-see-stock-rise.html | Market Place; Some Analysts See Stock Rise | False | By Steven Greenhouse | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/new-director-is-named-for-the-folger-library.html | New Director Is Named For the Folger Library | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/opinion/moscows-grip-on-afghans.html | MOSCOW'S GRIP ON AFGHANS | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/independent-sutton-likes-chances-in-masters.html | INDEPENDENT SUTTON LIKES CHANCES IN MASTERS | False | By Gordon S. White Jr. | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/campaign-notes-donovan-in-new-york-to-see-jewish-leaders-by-the-associated-press.html | CAMPAIGN NOTES; Donovan in New York To See Jewish Leaders By The Associated Press | False | | 1984-04-11 | TX 1-320835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/hart-staying-calm-amid-the-turbulence-as-pennsylvania-test-approaches.html | HART STAYING CALM AMID THE TURBULENCE AS PENNSYLVANIA TEST APPROACHES | False | By Gerald M. Boyd | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/style/michele-beth-lippa-is-wed-to-kenneth-l-gartner.html | Michele Beth Lippa Is Wed to Kenneth L. Gartner | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/kasparov-defeats-smyslov-in-chess.html | KASPAROV DEFEATS SMYSLOV IN CHESS | False | By | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/opinion/sic-the-feds-on-credit-card-crooks.html | SIC THE FEDS ON CREDIT-CARD CROOKS | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/more-executives-get-financial-planning-aid.html | MORE EXECUTIVES GET FINANCIAL PLANNING AID | False | By | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/style/gillian-nicholas-is-a-bride-on-li.html | Gillian Nicholas Is a Bride on L.I. | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/obituaries/milton-kimmelman-hotelier.html | MILTON KIMMELMAN, HOTELIER | False | By | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/movies/new-directors-new-films-ballad-of-narayama-by-shohei-immura.html | NEW DIRECTORS/ NEW FILMS; 'BALLAD OF NARAYAMA' BY SHOHEI IMAMURA | False | By Vincent Canby | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/opinion/l-the-unfairness-of-any-tax-on-home-taping-111025.html | ; THE UNFAIRNESS OF ANY TAX ON HOME TAPING | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/advertising-president-for-ad-group.html | ADVERTISING; President for Ad Group | False | By Philip H. Dougherty | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/world/despite-the-odds-czech-rebel-presses-case.html | DESPITE THE ODDS, CZECH REBEL PRESSES CASE | False | By James M. Markham | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/opinion/l-unnecessary-and-unenforceable-measures-to-restrict-smoking-111036.html | 'UNNECESSARY AND UNENFORCEABLE MEASURES TO RESTRICT SMOKING | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/cherokees-in-accord-over-most-of-issues-but-not-tribal-unity.html | CHEROKEES IN ACCORD OVER MOST OF ISSUES, BUT NOT TRIBAL UNITY | False | AP | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/style/barbara-wolfe-wed-to-donald-s-melvin.html | Barbara Wolfe Wed To Donald S. Melvin | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/midwest-journal-the-score-detroit-3-octopus-3.html | MIDWEST JOURNAL; THE SCORE: DETROIT 3, OCTOPUS 3 | False | By John Holusha | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/mondale-would-bar-use-of-3-mile-island-facility.html | MONDALE WOULD BAR USE OF 3-MILE ISLAND FACILITY | False | By Maureen Dowd | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/miss-budd-not-certain-for-games.html | MISS BUDD NOT CERTAIN FOR GAMES | False | AP | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/obituaries/charles-w-david-dies-at-99-ex-head-of-libraries-at-penn.html | Charles W. David Dies at 99;Ex-Head of Libraries at Penn | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/man-in-the-news-faa-chief-a-safety-bias-donald-d-engen.html | MAN IN THE NEWS, F.A.A. CHIEF: A SAFETY BIAS: DONALD D. ENGEN | False | By David Shribman | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/opinion/essay-let-s-talk-black-talk.html | ESSAY; 'LET'S TALK BLACK TALK' | False | By William Safire | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/japan-reacts-to-beef-pact.html | Japan Reacts to Beef Pact | False | AP | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/world/a-1980-s-missionary-pursues-the-souls-of-africa.html | A 1980'S MISSIONARY PURSUES THE SOULS OF AFRICA | False | By Alan Cowell | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/lessons-of-vietnam-divide-2-rivals.html | 'LESSONS OF VIETNAM' DIVIDE 2 RIVALS | False | By Bernard Weinraub | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/opinion/no-hype-issues-please.html | NO HYPE. ISSUES, PLEASE. | False | By Betty Friedan | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/world/chernenko-gives-a-gloomy-survey-of-us-soviet-ties.html | CHERNENKO GIVES A GLOOMY SURVEY OF U.S.-SOVIET TIES | False | By Serge Schmemann, Special To the New York Times | 1984-04-11 | TX 1-320835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/around-the-nation-110898.html | AROUND THE NATION | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/nets-rout-cavaliers-124-97.html | NETS ROUT CAVALIERS, 124-97 | False | By Alex Yannis bypass Surgery For Kull | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/bill-auctions-slightly-smaller.html | BILL AUCTIONS SLIGHTLY SMALLER | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/on-the-record-mondale-poll-taker-on-polls.html | On the Record ; Mondale Poll Taker on Polls | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/arts/tv-review-former-aide-interviews-nixon.html | TV REVIEW; FORMER AIDE INTERVIEWS NIXON | False | By | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/new-york-day-by-day-food-for-the-holiday.html | NEW YORK DAY BY DAY; Food for the Holiday | False | By Susan Heller Anderson and Maurice Carroll | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/business-digest-monday-april-9-1984.html | BUSINESS DIGEST MONDAY, APRIL 9, 1984 | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/newest-gallery-the-ama.html | NEWEST GALLERY: THE A.M.A. | False | By Barbara Gamarekian | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/the-old-billy-smith-returns-to-the-goal.html | The Old Billy Smith Returns to the Goal | False | By Gerald Eskenazi | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/arts/new-york-first-heard-work-in-1871-at-academy-of-music.html | NEW YORK FIRST HEARD WORK IN 1871 AT ACADEMY OF MUSIC | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/mcenroe-toppled-by-lendl.html | MCENROE TOPPLED BY LENDL | False | AP | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/style/lynn-tishman-weds-london-bond-trader.html | Lynn Tishman Weds London Bond Trader | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/sports-world-specials-rotisserie-league.html | SPORTS WORLD SPECIALS; Rotisserie League | False | By Robert Mcg. Thomas Jr. | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/world/when-un-rests-quiet-persuasion-goes-on.html | WHEN U.N. RESTS, QUIET PERSUASION GOES ON | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/world/guinean-chief-says-no-former-officials-have-been-harmed.html | GUINEAN CHIEF SAYS NO FORMER OFFICIALS HAVE BEEN HARMED | False | By Clifford May | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/world/weinberger-denies-report-of-us-latin-combat-plan.html | WEINBERGER DENIES REPORT OF U.S. LATIN COMBAT PLAN | False | By David Burnham | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/obituaries/ben-bonus-63-a-yiddish-actor-and-producer.html | BEN BONUS, 63, A YIDDISH ACTOR AND PRODUCER | False | By | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/arts/the-opera-mignon-by-ambroise-thomas.html | THE OPERA: 'MIGNON,' BY AMBROISE THOMAS | False | By | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/man-fires-at-guards-shot-dead-at-airport.html | Man Fires at Guards; Shot Dead at Airport | False | AP | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/a-goaltender-who-is-hot.html | A Goaltender Who Is Hot | False | By Dave Anderson | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/homeless-aslign-for-dignity-at-a-philadelphia-convention.html | HOMELESS ASLIGN FOR 'DIGNITY AT A PHILADELPHIA CONVENTION | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/li-case-is-first-test-of-states-new-hazing-law.html | L.I. CASE IS FIRST TEST OF STATE'S NEW HAZING LAW | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/advertising-acquisition-by-grey.html | ADVERTISING; Acquisition by Grey | False | By Philip H. Dougherty | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/aaron-connects-once-more.html | Aaron Connects Once More | False | AP | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/islander-rally-beats-rangers-4-1-series-tied-at-2-2.html | ISLANDER RALLY BEATS RANGERS, 4-1; SERIES TIED AT 2-2 | False | By Kevin Dupont | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/books/5-year-old-southern-novel-enjoys-a-sales-boom.html | 5-YEAR-OLD SOUTHERN NOVEL ENJOYS A SALES BOOM | False | By Edwin McDowell | 1984-04-11 | TX 1-320835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/senior-year-in-great-neck-a-jubilant-rite-of-passage.html | SENIOR YEAR IN GREAT NECK: A JUBILANT RITE OF PASSAGE | False | By Michael Winerip | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/happy-season-is-returning.html | Happy Season Is Returning | False | By George Vecsey | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/opinion/l-us-aid-focused-on-third-world-women-105763.html | U.S. AID FOCUSED ON THIRD-WORLD WOMEN | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/84-race-far-off-to-31-ohio-workers.html | '84 RACE FAR OFF TO 31 OHIO WORKERS | False | By Barbara Basler | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/challenge-for-london-traders.html | CHALLENGE FOR LONDON TRADERS | False | By Barnaby J. Feder | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/news-summary-monday-april-9-1984-international.html | NEWS SUMMARY; MONDAY, APRIL 9, 1984 International | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/world/us-voids-role-of-world-court-on-latin-policy.html | U.S. VOIDS ROLE OF WORLD COURT ON LATIN POLICY | False | By Bernard Gwertzman, Special To the New York Times | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/c-correction-111067.html | CORRECTION | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/sports-world-specials-hard-to-keep-up.html | SPORTS WORLD SPECIALS; Hard to Keep Up | False | By Robert Mcg. Thomas Jr. | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/obituaries/theodore-dunham-astronomer.html | THEODORE DUNHAM, ASTRONOMER | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/meacham-move-is-explained.html | MEACHAM MOVE IS EXPLAINED | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/legal-notes-arrested-yankee-fans-persist-in-suit.html | LEGAL NOTES; ARRESTED YANKEE FANS PERSIST IN SUIT | False | By David Margolick | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/business-people-ex-value-line-officer-joins-integrated-asset.html | BUSINESS PEOPLE; Ex-Value Line Officer Joins Integrated Asset | False | By Daniel F. Cuff | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/the-calendar.html | THE CALENDAR | False | By Marjorie Hunter | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/world/no-headline-110151.html | No Headline | False | AP | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/obituaries/lieu-gen-william-r-peers-69-led-inquiry-into-my-laimassacre.html | LIEU. GEN. WILLIAM R. PEERS, 69, LED INQUIRY INTO MY LAIMASSACRE | False | By | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/style/the-family-giving-the-widowed-an-arm-to-lean-on.html | THE FAMILY; GIVING THE WIDOWED AN ARM TO LEAN ON | False | By Glenn Collins | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/bridge-team-of-stars-is-eliminated-in-a-grand-national-contest.html | Bridge ; TEAM OF STARS IS ELIMINATED IN A GRAND NATIONAL CONTEST | False | By | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/jersey-residents-return-home-as-floods-recede.html | JERSEY RESIDENTS RETURN HOME AS FLOODS RECEDE | False | By William R. Greer | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/arts/kabuki-at-japan-house.html | Kabuki at Japan House | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/opinion/l-duarte-s-misguided-ally-105761.html | DUARTE'S MISGUIDED ALLY | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/knicks-beaten-on-erving-shot.html | KNICKS BEATEN ON ERVING SHOT | False | By Sam Goldaper | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/co-op-project-aids-poor-when-a-landlord-quits.html | CO-OP PROJECT AIDS POOR WHEN A LANDLORD QUITS | False | By Lee A. Daniels | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/new-matzoh-markets-sought.html | NEW MATZOH MARKETS SOUGHT | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/world/latin-debate-refocused.html | LATIN DEBATE REFOCUSED | False | By Philip Taubman, Special To the New York Times | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/transportation-department-rule-on-air-bags-may-come-thursday.html | TRANSPORTATION DEPARTMENT RULE ON AIR BAGS MAY COME THURSDAY | False | By Irvin Molotsky | 1984-04-11 | TX 1-320835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/campaign-notes-poll-says-many-voters-buy-hart-s-new-ideas.html | CAMPAIGN NOTES; Poll Says Many Voters Buy Hart's 'New Ideas' | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/world/senate-study-urges-a-pledge-on-afghan-exile-government.html | SENATE STUDY URGES A PLEDGE ON AFGHAN EXILE GOVERNMENT | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/dispute-is-intensifying-in-buffalo-over-women-as-city-firefighters.html | DISPUTE IS INTENSIFYING IN BUFFALO OVER WOMEN AS CITY FIREFIGHTERS | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/executive-changes-109595.html | EXECUTIVE CHANGES | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/british-pondering-miss-budd-s-plea.html | British Pondering Miss Budd's Plea | False | AP | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/economic-calendar.html | ECONOMIC CALENDAR | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/apple-plans-portable-computer.html | APPLE PLANS PORTABLE COMPUTER | False | By | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/twins-7-orioles-3.html | Twins 7, Orioles 3 | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/world/downing-of-korean-jet-hailed.html | DOWNING OF KOREAN JET HAILED | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/dividend-meetings-109467.html | Dividend Meetings | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/military-schools-benefit-from-rise-in-popularity.html | MILITARY SCHOOLS BENEFIT FROM RISE IN POPULARITY | False | By William E. Schmidt | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/world/the-un-today-april-9-1984.html | The U.N. Today April 9, 1984 | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/philadelphia-s-vote-is-seen-as-a-factor-in-jackson-influence.html | PHILADELPHIA'S VOTE IS SEEN AS A FACTOR IN JACKSON INFLUENCE | False | By Phil Gailey, Special To the New York Times | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/style/laura-e-potter-married-to-morton-david-cahn-2d.html | Laura E. Potter Married to Morton David Cahn 2d | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/new-york-day-by-day-taxi-crime.html | NEW YORK DAY BY DAY; Taxi Crime | False | By Susan Heller Anderson and Maurice Carroll | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/business-people-a-founder-steps-down-as-chairman-of-ara.html | BUSINESS PEOPLE; A Founder Steps Down As Chairman of ARA | False | By Daniel F. Cuff | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/arts/tchaikovsky-s-queen-of-spades.html | TCHAIKOVSKY'S 'QUEEN OF SPADES' | False | By | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/advertising-a-w-s-root-beer-campaign.html | ADVERTISING; A & W'S ROOT BEER CAMPAIGN | False | By Philip H. Dougherty | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/yankees-win-4-3-on-mattingly-s-hit.html | YANKEES WIN, 4-3, ON MATTINGLY'S HIT | False | By Murray Chass | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/fcc-backs-cable-rule.html | F.C.C. Backs Cable Rule | False | AP | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/style/mary-tyler-moore-a-late-night-cult.html | MARY TYLER MOORE: A LATE-NIGHT CULT | False | By Ron Alexander | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/new-york-day-by-day-seneca-falls-dalton-style.html | NEW YORK DAY BY DAY; 'Seneca Falls,' Dalton-Style | False | By Susan Heller Anderson and Maurice Carroll | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/company-news-a-demand-for-goods-from-asia.html | COMPANY NEWS; A DEMAND FOR GOODS FROM ASIA | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/economists-worried-by-inflation.html | ECONOMISTS WORRIED BY INFLATION | False | By | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/creditors-contend-delorean-diverted-millions-to-his-gain.html | CREDITORS CONTEND DELOREAN DIVERTED MILLIONS TO HIS GAIN | False | By Judith Cummings, Special To the New York Times | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-04-11 | TX 1-320835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/monday-sports-basketball.html | MONDAY SPORTS Basketball | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/opinion/l-spotlight-on-victims-111031.html | SPOTLIGHT ON 'VICTIMS' | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/business-people-franklin-loses-its-president.html | BUSINESS PEOPLE ; FRANKLIN LOSES ITS PRESIDENT | False | By Daniel F. Cuff | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/world/press-costa-rica-says-4-us-citizens-died-plane-crash-san-jose-costa-rica-april-8.html | PRESS IN COSTA RICA SAYS 4 U.S. CITIZENS DIED IN PLANE CRASH SAN JOSE, Costa Rica, April 8 (AP) - A Costa Rican newspaper reported Saturday that a DC-3 cargo plane had crashed in a mountainous area of the country two weeks ago, killing the four Americans and three Nicaraguans aboard. It said two of its reporters had found the wreckage of the plane. | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/sports-world-specials-a-runner-no-more.html | SPORTS WORLD SPECIALS; A Runner No More | False | By Robert Mcg. Thomas Jr. | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/world/court-depends-on-suasion.html | COURT DEPENDS ON SUASION | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/pentagon-trimming-the-budget-the-7-places-to-look.html | PENTAGON; TRIMMING THE BUDGET: THE 7 PLACES TO LOOK | False | By Richard Halloran | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/arts/issue-and-debate-new-report-on-federal-arts-subsidies-disputed.html | ISSUE AND DEBATE; NEW REPORT ON FEDERAL ARTS SUBSIDIES DISPUTED | False | By | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/32-1-shot-takes-santa-anita-derby.html | 32-1 Shot Takes Santa Anita Derby | False | AP | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/carter-hawley-girds-for-fight.html | CARTER HAWLEY GIRDS FOR FIGHT | False | By Isadore Barmash | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/quotation-of-the-day-111065.html | Quotation of the Day | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/books/books-of-the-times-109598.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/opinion/the-machine-tool-war.html | The Machine Tool War | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/ship-freeing-move-weighed.html | Ship-Freeing Move Weighed | False | AP | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/dorchester-acquired.html | Dorchester Acquired | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/jackson-and-mondale-fight-for-black-voters-support.html | JACKSON AND MONDALE FIGHT FOR BLACK VOTERS' SUPPORT | False | By Ronald Smothers | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/sports-world-specials-a-new-sneaker.html | SPORTS WORLD SPECIALS; A New Sneaker | False | By Robert Mcg. Thomas Jr. | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/the-conversations-in-space-as-rescue-failed.html | THE CONVERSATIONS IN SPACE AS RESCUE FAILED | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/usfl-stars-triumph-by-22-21.html | U.S.F.L.; Stars Triumph By 22-21 | False | AP | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/off-duty-officer-kills-man-in-si-bar-dispute.html | Off-Duty Officer Kills Man in S.I. Bar Dispute | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/no-headline-110705.html | No Headline | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/devil-s-bag-taking-a-different-route-to-the-derby.html | DEVIL'S BAG TAKING A DIFFERENT ROUTE TO THE DERBY | False | By Steven Crist | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/opinion/l-invitations-to-copy-105769.html | INVITATIONS TO COPY | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/opinion/l-in-the-family-105766.html | IN THE FAMILY | False | | 1984-04-11 | TX 1-320835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/world/argentine-forges-warmer-us-ties.html | ARGENTINE FORGES WARMER U.S. TIES | False | By Edward Schumacher | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/lilco-seeks-72-million-rate-rise.html | LILCO SEEKS $72 MILLION RATE RISE | False | By Douglas C. McGill | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/world/around-the-world-sikh-bomb-wounds-3-in-a-hindu-temple.html | AROUND THE WORLD; Sikh Bomb Wounds 3 in a Hindu Temple | False | AP | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/figure-in-international-espionage-case-says-suspect-is-using-him.html | FIGURE IN INTERNATIONAL ESPIONAGE CASE SAYS SUSPECT IS USING HIM | False | By Robert Lindsey | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/business/international-report-american-lobbies-gaining-in-japan.html | INTERNATIONAL REPORT; AMERICAN LOBBIES GAINING IN JAPAN | False | By | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/of-little-glitches-and-big-headaches.html | OF LITTLE GLITCHES AND BIG HEADACHES | False | By William J. Broad | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/thirsty-arizona-debates-water-plan.html | THIRSTY ARIZONA DEBATES WATER PLAN | False | By Iver Peterson | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/mets-win-fourth-consecutive-game-3-1-for-sweep-of-astros.html | METS WIN FOURTH CONSECUTIVE GAME, 3-1, FOR SWEEP OF ASTROS | False | By Joseph Durso | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/5-ex-city-policemen-investigated-in-reported-sale-of-data-to-mob.html | 5 EX-CITY POLICEMEN INVESTIGATED IN REPORTED SALE OF DATA TO MOB | False | By Robert D. McFadden | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/bean-ends-slump.html | Bean Ends Slump | False | AP | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/style/no-headline-109497.html | No Headline | False | | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/us/arrest-near-white-house.html | Arrest Near White House | False | AP | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/world/lebanon-says-accord-is-reached-but-fighting-in-capital-goes-on.html | LEBANON SAYS ACCORD IS REACHED, BUT FIGHTING IN CAPITAL GOES ON | False | By Ihsan A. Hijazi | 1984-04-11 | TX 1-320835 |
| 1984-04-09 | 1984-04-09 | https://www.nytimes.com/1984/04/09/world/around-the-world-catholic-magistrate-attacked-by-ira.html | AROUND THE WORLD; Catholic Magistrate Attacked by I.R.A. | False | AP | 1984-04-11 | TX 1-320835 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/guilty-in-frigitemp-suit.html | Guilty in Frigitemp Suit | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/lehman-shearson-pact-seen.html | LEHMAN, SHEARSON PACT SEEN | False | By Robert J. Cole | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/finance-new-issues-113360.html | FINANCE/NEW ISSUES ; | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/market-place-2-managers-investing-style.html | Market Place; 2 Managers' Investing Style | False | By Vartanig G. Vartan | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/space-microwave-laboratories-reports-earnings-for-qtr-to-feb-29.html | SPACE MICROWAVE LABORATORIES reports earnings for Qtr to Feb 29 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/operation-salvage-is-begun-in-jersey.html | OPERATION SALVAGE IS BEGUN IN JERSEY | False | By Robert Hanley | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/king-promoted-in-yank-shift.html | KING PROMOTED IN YANK SHIFT | False | By Murray Chass | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/world/moscow-charges-anti-soviet-bias-at-olympic-games.html | MOSCOW CHARGES ANTI-SOVIET BIAS AT OLYMPIC GAMES | False | By Serge Schmemann, Special To the New York Times | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/the-region-curbs-on-smoking-debated-in-suffolk.html | THE REGION; Curbs on Smoking Debated in Suffolk | False | AP | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/sales-slow-for-tandem-computers.html | Sales Slow for Tandem Computers | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/opinion/l-the-victims-of-government-sponsored-gambling-111638.html | ; THE VICTIMS OF GOVERNMENT-SPONSORED GAMBLING | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/business-people-113052.html | BUSINESS PEOPLE; | False | By Daniel F. Cuff | 1984-04-11 | TX 1-320836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/social-security-benefits-face-taxation-by-states.html | SOCIAL SECURITY BENEFITS FACE TAXATION BY STATES | False | By Gary Klott | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/opinion/l-landmarks-airspace-in-need-of-protection-111644.html | LANDMARKS' AIRSPACE IN NEED OF PROTECTION | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/companies-charged-in-illegal-dumping-of-toxic-chemicals.html | COMPANIES CHARGED IN ILLEGAL DUMPING OF TOXIC CHEMICALS | False | By James Lemoyne | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/jones-hosplex-systems-reports-earnings-for-year-to-dec-31.html | JONES/HOSPLEX SYSTEMS reports earnings for Year to Dec 31 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/the-city-firefighters-make-contract-requests.html | THE CITY; Firefighters Make Contract Requests | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/us/us-proposes-cut-in-asbestos-limit.html | U.S. PROPOSES CUT IN ASBESTOS LIMIT | False | By Ben A. Franklin | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/lane-telecommunications-reports-earnings-for-qtr-to-feb-29.html | LANE TELECOMMUNICATIONS reports earnings for Qtr to Feb 29 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/opinion/no-headline-113345.html | No Headline | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/united-states-trust-corp-reports-earnings-for-qtr-to-march-31.html | UNITED STATES TRUST CORP reports earnings for Qtr to March 31 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/opinion/new-york-jackson-as-polarizer.html | NEW YORK; JACKSON AS POLARIZER | False | By Sydney H. Schanberg | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/science/unusual-experiment-in-li-sound-saves-tern.html | UNUSUAL EXPERIMENT IN L.I. SOUND SAVES TERN | False | By Bayard Webster | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/science/miriam-rothschild-talks-of-fleas.html | MIRIAM ROTHSCHILD TALKS OF FLEAS | False | By Walter Sullivan | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/state-wins-higher-rating-for-its-short-term-notes.html | STATE WINS HIGHER RATING FOR ITS SHORT-TERM NOTES | False | By Josh Barbanel | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/anthes-industries-reports-earnings-for-qtr-to-jan-31.html | ANTHES INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/flock-industries-reports-earnings-for-year-to-dec-31.html | FLOCK INDUSTRIES reports earnings for Year to Dec 31 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/players-mets-tough-leadoff-hitter.html | PLAYERS; METS TOUGH LEADOFF HITTER | False | By Joseph Durso | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/us/around-the-nation-4-marines-disappear-on-flight-over-oahu.html | AROUND THE NATION; 4 Marines Disappear On Flight Over Oahu | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/c-corrections-113827.html | CORRECTIONS | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/first-city-financial-new-mexio-o-reports-earnings-for-qtr-to-march-31.html | FIRST CITY FINANCIAL (NEW MEXIO) (O) reports earnings for Qtr to March 31 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/judy-s-inc-reports-earnings-for-year-to-jan-31.html | JUDY'S INC reports earnings for Year to Jan 31 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/city-s-lebanese-seek-the-unity-their-land-lacks.html | CITY'S LEBANESE SEEK THE UNITY THEIR LAND LACKS | False | By Marvine Howe | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/marriott-corporation-reports-earnings-for-qtr-to-march-23.html | MARRIOTT CORPORATION reports earnings for Qtr to March 23 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/science/astronaut-tells-of-gains-in-curing-space-sickness.html | ASTRONAUT TELLS OF GAINS IN CURING SPACE SICKNESS | False | AP | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/quotation-of-the-day-113816.html | Quotation of the Day | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/us/house-choice-site-lots-of-extras.html | HOUSE: CHOICE SITE; LOTS OF EXTRAS | False | By Katherine Bishop , Special To the New York Times | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/hetra-computer-communications-industries-inc-reports-earnings-for-year-to-dec-31.html | HETRA COMPUTER & COMMUNICATIONS INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1984-04-11 | TX 1-320836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/movies/terms-wins-best-picture-oscar-duvall-and-miss-maclaine-honored.html | 'TERMS' WINS BEST PICTURE OSCAR; DUVALL AND MISS MACLAINE HONORED | False | By Aljean Harmetz | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/science/treatment-is-nearing-for-genetic-defects.html | TREATMENT IS NEARING FOR GENETIC DEFECTS | False | By Harold M. Schmeck Jr. | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/us/3-major-research-centers-reject-censorship.html | 3 MAJOR RESEARCH CENTERS REJECT CENSORSHIP | False | By Philip M. Boffey | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/executive-changes-113032.html | EXECUTIVE CHANGES | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/new-ways-at-2-gm-plants.html | NEW WAYS AT 2 G.M. PLANTS | False | By John Holusha, Special To the New York Times | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/williams-helps-knicks-down-cavaliers.html | WILLIAMS HELPS KNICKS DOWN CAVALIERS | False | By Sam Goldaper | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/cpi-inc-reports-earnings-for-qtr-to-feb-4.html | CPI INC reports earnings for Qtr to Feb 4 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/the-region-federal-complaint-on-asbestos-filed.html | THE REGION; Federal Complaint On Asbestos Filed | False | AP | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/international-lease-financial-corp-reports-earnings-for-qtr-to-feb-29.html | INTERNATIONAL LEASE FINANCIAL CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/opinion/no-headline-113344.html | No Headline | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/mitsubishi-korean-deal.html | Mitsubishi Korean Deal | False | AP | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/german-retail-sales-up.html | German Retail Sales Up | False | AP | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/arts/gimmickry-at-a-gala.html | Gimmickry at a Gala | False | By Charlotte Curtis | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/finance-new-issues-a-dual-financing-by-toledo-edison.html | FINANCE/NEW ISSUES; A Dual Financing By Toledo Edison | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/state-to-curb-medical-students-from-abroad.html | STATE TO CURB MEDICAL STUDENTS FROM ABROAD | False | By Ronald Sullivan | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/altec-corp-reports-earnings-for-qtr-to-jan-1.html | ALTEC CORP reports earnings for Qtr to Jan 1 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/tsc-inc-reports-earnings-for-qtr-to-march-25.html | TSC INC reports earnings for Qtr to March 25 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/science/q-a-111376.html | Q&A | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/us/2-women-go-to-jail-to-protect-another-s-cash.html | 2 WOMEN GO TO JAIL TO PROTECT ANOTHER'S CASH | False | AP | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/science/50th-anniversary-of-a-record-wind.html | 50th Anniversary Of a Record Wind | False | AP | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/science/science-watch-mushrooms-ensnare-prey.html | SCIENCE WATCH; MUSHROOMS ENSNARE PREY | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/saxon-oil-co-reports-earnings-for-qtr-to-dec-31.html | SAXON OIL CO reports earnings for Qtr to Dec 31 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/union-s-success-at-yale-new-focus-on-white-collar-women.html | UNION'S SUCCESS AT YALE: NEW FOCUS ON WHITE-COLLAR WOMEN | False | By William Serrin | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/city-to-renovate-shea-stadium-adding-seats-and-artificial-turf.html | CITY TO RENOVATE SHEA STADIUM, ADDING SEATS AND ARTIFICIAL TURF | False | By Jane Gross | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/arts/rock-midnight-oil-visits.html | ROCK: MIDNIGHT OIL VISITS | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/us/mondale-stresses-economic-issues-in-a-tour-of-5-pennsylvania-towns.html | MONDALE STRESSES ECONOMIC ISSUES IN A TOUR OF 5 PENNSYLVANIA TOWNS | False | By Maureen Dowd | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/bechtel-in-china-accord.html | Bechtel in China Accord | False | AP | 1984-04-11 | TX 1-320836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/scouting-getting-it-right.html | SCOUTING; Getting It Right | False | By Thomas Rogers | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/banks-meeting-on-polish-debt.html | Banks Meeting On Polish Debt | False | AP | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/science/major-study-assesses-the-children-of-divorce-by-sandra-blakeslee.html | MAJOR STUDY ASSESSES THE CHILDREN OF DIVORCE By SANDRA BLAKESLEE | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/bill-called-costly-to-insurers.html | Bill Called Costly to Insurers | False | AP | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/new-tactic-given-credit-for-arrests.html | NEW TACTIC GIVEN CREDIT FOR ARRESTS | False | By Selwyn Raab | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/lion-resources-corp-reports-earnings-for-year-to-dec-31.html | LION RESOURCES CORP reports earnings for Year to Dec 31 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/rubbermaid-inc-reports-earnings-for-qtr-to-march-31.html | RUBBERMAID INC reports earnings for Qtr to March 31 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/northwestern-financial-corp-reports-earnings-for-qtr-to-march-31.html | NORTHWESTERN FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/us/jackson-to-visit-nicaraguan-in-the-wake-of-acts-of-war.html | JACKSON TO VISIT NICARAGUAN IN THE WAKE OF 'ACTS OF WAR' | False | By Ronald Smothers | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/the-city-injured-bystander-to-get-1.5-million.html | THE CITY; Injured Bystander To Get $1.5 Million | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/interco-incorporated-reports-earnings-for-qtr-to-feb-29.html | INTERCO INCORPORATED reports earnings for Qtr to Feb 29 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/style/for-april-showers-and-sunshine.html | FOR APRIL SHOWERS AND SUNSHINE | False | By Bernadine Morris | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/sports-people-campbell-happier.html | SPORTS PEOPLE; Campbell Happier | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/soviet-criticism-surprises-us-and-games-officials-cooperation-is-cited.html | SOVIET CRITICISM SURPRISES U.S. AND GAMES OFFICIALS; COOPERATION IS CITED | False | By Bernard Gwertzman | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/opinion/no-headline-113342.html | No Headline | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/business-phone-fee-is-fought.html | BUSINESS PHONE FEE IS FOUGHT | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/opinion/l-a-legally-and-logically-sound-rent-stabilization-code-111637.html | A 'LEGALLY AND LOGICALLY SOUND' RENT STABILIZATION CODE | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/rangers-must-fight-islander-momentum-in-final-game-loss-of-beck-is-costly.html | RANGERS MUST FIGHT ISLANDER MOMENTUM IN FINAL GAME; LOSS OF BECK IS COSTLY | False | By Kevin Dupont | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/us/san-francisco-curb-on-baths.html | San Francisco Curb on Baths | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/plays-shot-that-opened-door.html | PLAYS; SHOT THAT OPENED DOOR | False | By Gerald Eskenazi | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/opinion/in-the-nation-mr-reagan-s-week.html | IN THE NATION; MR. REAGAN'S WEEK | False | By Tom Wicker | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/grafton-group-ltd-reports-earnings-for-year-to-jan-31.html | GRAFTON GROUP LTD reports earnings for Year to Jan 31 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/us/plant-is-awarded-1.5-million-for-toxic-damage.html | PLANT IS AWARDED $1.5 MILLION FOR TOXIC DAMAGE | False | | 1984-04-11 | TX 1-320836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/us/senate-in-confusion-begins-debate-on-reagn-deficit-cut.html | SENATE, IN CONFUSION, BEGINS DEBATE ON REAGAN DEFICIT CUT | False | By Jonathan Fuerbringer | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/world/nicaragua-takes-case-against-us-to-world-court.html | NICARAGUA TAKES CASE AGAINST U.S. TO WORLD COURT | False | By Stuart Taylor Jr., Special To the New York Times | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/milwaukee-road-bids-weighed.html | MILWAUKEE ROAD BIDS WEIGHED | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/business-people-a-record-entrepreneur-plans-cheap-air-fares.html | BUSINESS PEOPLE; A Record Entrepreneur Plans Cheap Air Fares | False | By Daniel F. Cuff | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/mets-reactivate-gibbons-catcher.html | METS REACTIVATE GIBBONS, CATCHER | False | By Joseph Durso | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/alleghany-may-be-near-conrail-bid.html | ALLEGHANY MAY BE NEAR CONRAIL BID | False | By Agis Salpukas | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/united-states-truck-lines-inc-of-delaware-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES TRUCK LINES INC OF DELAWARE reports earnings for Qtr to Dec 31 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/american-security-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN SECURITY CORP reports earnings for Qtr to March 31 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/us/no-headline-113142.html | No Headline | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/dow-chemical-buys-3-stocks-washington-april-9.html | Dow Chemical Buys 3 Stocks WASHINGTON, April 9 - | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/obituaries/ferris-megarity.html | FERRIS MEGARITY | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/opinion/courting-a-new-arms-race.html | COURTING A NEW ARMS RACE | False | By Peter A. Clausen | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/accord-on-a-computer-crime-bill.html | ACCORD ON A COMPUTER-CRIME BILL | False | By Edward A. Gargan | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/orange-harvest-off.html | Orange Harvest Off | False | AP | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/planners-approve-zoning-change-to-preserve-upper-west-side.html | PLANNERS APPROVE ZONING CHANGE TO PRESERVE UPPER WEST SIDE | False | By David W. Dunlap | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/ibm-talks-with-italians.html | I.B.M. Talks With Italians | False | AP | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/tv-sports-at-least-one-viewer-missed-no-hitter.html | TV SPORTS, AT LEAST ONE VIEWER MISSED NO-HITTER | False | By Ira Berkow | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/no-headline-112944.html | No Headline | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/us/gary-hart-offers-labor-assurances.html | GARY HART OFFERS LABOR ASSURANCES | False | By Frank Lynn | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/obituaries/pierre-paul-philippe.html | PIERRE PAUL PHILIPPE | False | AP | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/reds-defeat-expos-9-6.html | REDS DEFEAT EXPOS, 9-6 | False | AP | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/arts/george-is-postponed.html | 'GEORGE' IS POSTPONED | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/opinion/topics-on-the-move.html | Topics On the Move | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/world/israel-accuses-4-jews-of-a-dozen-grenade-attacks.html | ISRAEL ACCUSES 4 JEWS OF A DOZEN GRENADE ATTACKS | False | By David K. Shipler | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/world/syrian-policy-winners-in-lebanon-look-puzzled.html | SYRIAN POLICY: WINNERS IN LEBANON LOOK PUZZLED | False | By Thomas L. Friedman | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/trinity-makes-bid-for-texas-federal.html | Trinity Makes Bid For Texas Federal | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/arts/kasparov-wins-final-and-will-face-karpov.html | KASPAROV WINS FINAL AND WILL FACE KARPOV | False | By Robert Byrne | 1984-04-11 | TX 1-320836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/continental-information-systems-corp-reports-earnings-for-qtr-to-feb29.html | CONTINENTAL INFORMATION SYSTEMS CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/harmon-is-lost-for-6-weeks.html | Harmon Is Lost for 6 Weeks | False | By William N. Wallace | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/c-corrections-113820.html | CORRECTIONS | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/digital-expands-its-line.html | Digital Expands Its Line | False | By N. R. Kleinfield | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/advertising-3-agencies-winners-in-account-switching.html | ADVERTISING; 3 Agencies Winners In Account-Switching | False | By Philip H. Dougherty | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/us/around-the-nation-beer-company-signs-pact-with-rights-group.html | AROUND THE NATION; Beer Company Signs Pact With Rights Group | False | AP | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/stocks-are-mixed-as-trading-slows.html | Stocks Are Mixed as Trading Slows | False | By Alexander R. Hammer | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/science/personal-computers-new-approach-speeds-communication-of-data.html | PERSONAL COMPUTERS; NEW APPROACH SPEEDS COMMUNICATION OF DATA | False | By Erik Sandberg-Diment | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/osrow-products-corp-reports-earnings-for-year-to-dec-31.html | OSROW PRODUCTS CORP reports earnings for Year to Dec 31 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/style/china-receptive-to-fashion-chooses-first-models.html | CHINA, RECEPTIVE TO FASHION, CHOOSES FIRST MODELS | False | By Christopher S. Wren | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/city-will-hunt-tax-evaders-in-returns-filed-with-state.html | CITY WILL HUNT TAX EVADERS IN RETURNS FILED WITH STATE | False | By Michael Goodwin | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/arts/tv-reviews-killing-floor-american-workers.html | TV REVIEWS; 'KILLING FLOOR,' AMERICAN WORKERS | False | By John J. O'Connor | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/first-union-corp-reports-earnings-for-qtr-to-march-31.html | FIRST UNION CORP reports earnings for Qtr to March 31 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/world/us-vatican-envoy-received-by-pope.html | U.S. VATICAN ENVOY RECEIVED BY POPE | False | By Henry Kamm | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/marsh-mclennan-loss-on-bonds.html | MARSH & MCLENNAN LOSS ON BONDS | False | By Karen W. Arenson | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/shatterproof-glass-corp-reports-earnings-for-qtr-to-jan-31.html | SHATTERPROOF GLASS CORP reports earnings for Qtr to Jan 31 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/electro-catheter-corp-reports-earnings-for-qtr-to-feb-29.html | ELECTRO-CATHETER CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/arts/music-british-quartet.html | MUSIC: BRITISH QUARTET | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/science/about-education-textbooks-criticized-as-simplistic-and-dull.html | ABOUT EDUCATION; TEXTBOOKS CRITICIZED AS SIMPLISTIC AND DULL | False | By Fred M. Hechinger | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/transactions-113213.html | Transactions | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/opinion/l-let-deficit-bonds-replace-a-tax-cut-111634.html | LET 'DEFICIT BONDS' REPLACE A TAX CUT | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/science/pygmalion-in-the-gym-expectations-fulfilled.html | PYGMALION IN THE GYM: EXPECTATIONS FULFILLED | False | By Daniel Goleman | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/us/democrats-start-shaping-platform.html | DEMOCRATS START SHAPING PLATFORM | False | By Warren Weaver Jr. | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/science/the-doctor-s-world-tiny-parasite-blamed-in-devastating-disease.html | THE DOCTOR'S WORLD; TINY PARASITE BLAMED IN DEVASTATING DISEASE | False | By Lawrence K. Altman, M.d. | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/helene-curtis-industries-inc-reports-earnings-for-qtr-to-feb-29.html | HELENE CURTIS INDUSTRIES INC reports earnings for Qtr to Feb 29 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/dow-jones-co-inc-reports-earnings-for-qtr-to-march-31.html | DOW JONES & CO INC reports earnings for Qtr to March 31 | False | | 1984-04-11 | TX 1-320836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/us/black-school-gets-1-million-in-gifts.html | BLACK SCHOOL GETS $1 MILLION IN GIFTS | False | By Reginald Stuart | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/no-carter-hawley-countermoves-yet.html | No Carter Hawley Countermoves Yet | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/world/scowcroft-pessimistic-on-soviet-ties.html | SCOWCROFT PESSIMISTIC ON SOVIET TIES | False | By Francis X. Clines | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/the-city-us-inspecting-subway-tracks.html | THE CITY; U.S. Inspecting Subway Tracks | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/us/campaign-notes-group-jackson-founded-is-told-to-return-funds.html | CAMPAIGN NOTES; Group Jackson Founded Is Told to Return Funds | False | AP | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/us/article-113220-no-title.html | Article 113220 -- No Title | False | AP | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/sports-people-usfl-star-jumps.html | SPORTS PEOPLE; U.S.F.L. Star Jumps | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/sports-people-a-first-step-back.html | SPORTS PEOPLE; A First Step Back | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/finance-new-issues-acceptances-role-is-reduced-by-fed.html | FINANCE/NEW ISSUES; Acceptances' Role Is Reduced by Fed | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/sporto-corp-reports-earnings-for-qtr-to-jan-31.html | SPORTO CORP reports earnings for Qtr to Jan 31 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/world/copter-is-reported-downed.html | Copter Is Reported Downed | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/us/smith-urges-texas-lawyer-for-justice-dept-post.html | SMITH URGES TEXAS LAWYER FOR JUSTICE DEPT. POST | False | By Leslie Maitland Werner | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/the-region-trucker-sentenced-in-crash-fatal-to-7.html | THE REGION; Trucker Sentenced In Crash Fatal To 7 | False | AP | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/us/naacp-s-counsel-to-leave-office-in-july.html | N.A.A.C.P.'s Counsel To Leave Office in July | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/us/3-wind-up-battle-for-pennsylvania.html | 3 WIND UP BATTLE FOR PENNSYLVANIA | False | By Howell Raines, Special To the New York Times | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/city-s-fees-on-softball-under-fire.html | CITY'S FEES ON SOFTBALL UNDER FIRE | False | By Craig Wolff | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/science/about-education-values-regain-their-popularity.html | ABOUT EDUCATION; VALUES REGAIN THEIR POPULARITY | False | By Gene I. Maeroff | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/hipotronics-inc-reports-earnings-for-qtr-to-march-3.html | HIPOTRONICS INC reports earnings for Qtr to March 3 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/suburban-bancorp-reports-earnings-for-qtr-to-march-31.html | SUBURBAN BANCORP reports earnings for Qtr to March 31 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/us/former-counterspy-for-the-army-is-indicted-on-subversion-charges.html | FORMER COUNTERSPY FOR THE ARMY IS INDICTED ON SUBVERSION CHARGES | False | AP | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/perez-of-the-braves-released-from-jail.html | PEREZ OF THE BRAVES RELEASED FROM JAIL | False | AP | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/rangers-must-fight-islander-momentum-in-final-game-trottier-hit-by-penalties.html | RANGERS MUST FIGHT ISLANDER MOMENTUM IN FINAL GAME; TROTTIER HIT BY PENALTIES | False | By Gerald Eskenazi | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/satellites-outpace-customers-it-not-easy-owning-communications-satellite-these.html | SATELLITES OUTPACE CUSTOMERS It is not easy owning a communications satellite these days. | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/briefs-112384.html | BRIEFS | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/the-city-schoolyard-attack-leads-to-arrest.html | THE CITY; Schoolyard Attack Leads to Arrest | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/us/for-senior-appointees-the-background-check.html | FOR SENIOR APPOINTEES, THE BACKGROUND CHECK | False | By Joel Brinkley | 1984-04-11 | TX 1-320836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/us/foreign-service-wives-goal-pay.html | FOREIGN SERVICE WIVES' GOAL: PAY | False | By Barbara Gamarekian | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/us/on-the-record-mayor-koch-on-foreign-policy.html | On the Record ; Mayor Koch on Foreign Policy | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/world/mozambican-units-battle-guerrillas.html | MOZAMBICAN UNITS BATTLE GUERRILLAS | False | By Alan Cowell | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/international-research-development-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL RESEARCH & DEVELOPMENT CORP reports earnings for Qtr to March 31 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/us/briefing-112094.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/opinion/rethinking-mergers.html | RETHINKING MERGERS | False | By Frederick C. Thayer | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/world/the-un-today-april-10-1984.html | The U.N. Today April 10, 1984 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/union-national-corp-met-lebanon-pa-o-reports-earnings-for-qtr-to-march-31.html | UNION NATIONAL CORP (MET LEBANON, PA) (O) reports earnings for Qtr to March 31 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/no-headline-113109.html | No Headline | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/credit-markets-interest-rates-move-lower.html | CREDIT MARKETS; INTEREST RATES MOVE LOWER | False | By Michael Quint | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/sports-people-parker-out-of-coma.html | SPORTS PEOPLE; Parker Out of Coma | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/diamond-bathurst-inc-reports-earnings-for-qtr-to-march-31.html | DIAMOND-BATHURST INC reports earnings for Qtr to March 31 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/world/washington-aides-affirm-policy-shift-on-us-troop-role.html | WASHINGTON AIDES AFFIRM POLICY SHIFT ON U.S. TROOP ROLE | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/us/three-receive-prison-terms-for-falsifying-chemical-tests-chicago-april-9-ap.html | THREE RECEIVE PRISON TERMS FOR FALSIFYING CHEMICAL TESTS CHICAGO, April 9 (AP) - Three employees of a defunct chemical-testing laboratory were sentenced to prison terms today for falsifying results of tests submitted to the Government on four chemicals. | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/arts/work-first-presented-in-1866.html | WORK FIRST PRESENTED IN 1866 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/scouting-112271.html | SCOUTING; | False | By Thomas Rogers | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/sports-people-4-cosmos-players-hurt.html | SPORTS PEOPLE; 4 Cosmos Players Hurt | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/greenman-brothers-inc-reports-earnings-for-qtr-to-jan-28.html | GREENMAN BROTHERS INC reports earnings for Qtr to Jan 28 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/advertising-elaine-powers-backs-new-fitness-magazine.html | ADVERTISING; Elaine Powers Backs New Fitness Magazine | False | By Philip H. Dougherty | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/obituaries/dr-john-merrill-transplant-pioneer-dies-in-boating-mishap.html | DR. JOHN MERRILL, TRANSPLANT PIONEER, DIES IN BOATING MISHAP | False | By Lawrence K. Altman | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/arts/the-talk-of-hollywood-for-the-stars-an-easy-dfay-before-a-long-night.html | THE TALK OF HOLLYWOOD; FOR THE STARS, AN EASY DFAY BEFORE A LONG NIGHT | False | By Judith Cummings | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/church-s-fried-chicken-inc-reports-earnings-for-qtr-to-march-18.html | CHURCH'S FRIED CHICKEN INC reports earnings for Qtr to March 18 | False | | 1984-04-11 | TX 1-320836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/business-digest-113132.html | BUSINESS DIGEST | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/consumers-financial-corporation-reports-earnings-for-year-to-dec-31.html | CONSUMERS FINANCIAL CORPORATION reports earnings for Year to Dec 31 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/derby-betting-bill-gains-in-albany.html | Derby-Betting Bill Gains in Albany | False | AP | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/31-charged-by-us-with-running-a-1.65-billion-heroin-operation.html | 31 CHARGED BY U.S. WITH RUNNING A 1.65 BILLION HEROIN OPERATION | False | By Arnold H. Lubasch | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/new-york-day-by-day-the-perils-of-a-prop.html | NEW YORK DAY BY DAY; The Perils of a Prop | False | By Susan Heller Anderson and Maurice Carroll | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/beverly-hills-savings-deal-off.html | Beverly Hills Savings Deal Off | False | AP | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/advertising-lois-pitts-gets-part-of-usa-today-account.html | ADVERTISING; Lois, Pitts Gets Part Of USA Today Account | False | By Philip H. Dougherty | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/world/june-6th-84-normandy-awaits-army-of-ageless-gi-s.html | JUNE 6TH '84: NORMANDY AWAITS ARMY OF AGELESS G.I.'S | False | By Jon Nordheimer | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/chase-plans-for-interstate-deposit-taking.html | CHASE PLANS FOR INTERSTATE DEPOSIT-TAKING | False | By Kenneth B. Noble | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/arts/opera-benjamin-britten-s-billy-budd-at-the-met.html | OPERA: BENJAMIN BRITTEN'S 'BILLY BUDD,' AT THE MET | False | By Tim Page | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/scouting-kingman-happy-with-the-a-s.html | SCOUTING; Kingman Happy With the A's | False | By Thomas Rogers | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/new-york-day-by-day-an-o-neal-s-to-be-sold.html | NEW YORK DAY BY DAY; An O'Neal's to Be Sold | False | By Susan Heller Anderson and Maurice Carroll | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/talking-business-with-curt-olsson-swedish-banker-scandinavian-bank-outlook.html | Talking Business with Curt Olsson, Swedish banker ; Scandinavian Bank Outlook | False | By Barnaby J. Feder | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/world/common-market-fails-to-resolve-crisis.html | COMMON MARKET FAILS TO RESOLVE CRISIS | False | By Paul Lewis | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/books/books-of-the-times-111242.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/us/woman-in-the-news-democrat-peacemaker-geraldine-anne-ferraro.html | WOMAN IN THE NEWS; DEMOCRAT, PEACEMAKER: GERALDINE ANNE FERRARO | False | By Jane Perlez | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/arts/elms-opening-put-off.html | 'Elms' Opening Put Off | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/excerpts-of-charter-cited-by-soviet.html | EXCERPTS OF CHARTER CITED BY SOVIET | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/sports-of-the-times-what-s-the-score-is-all-over-town.html | SPORTS OF THE TIMES; 'WHAT'S THE SCORE?' IS ALL OVER TOWN | False | By George Vecsey | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/jacor-communications-reports-earnings-for-qtr-to-dec-31.html | JACOR COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/advertising-mccaffrey-appoints-a-president.html | Advertising McCaffrey Appoints a President | False | By Philip H. Dougherty | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/science/shuttle-set-for-new-effort-to-capture-ailing-satellite.html | SHUTTLE SET FOR NEW EFFORT TO CAPTURE AILING SATELLITE | False | By John Noble Wilford | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/us/in-a-texas-court-teen-agers-face-juries-of-peers.html | IN A TEXAS COURT, TEEN-AGERS FACE JURIES OF PEERS | False | By Wayne King | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/fabric-wholesalers-inc-reports-earnings-for-qtr-to-dec-31.html | FABRIC WHOLESALERS INC reports earnings for Qtr to Dec 31 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/taft-sells-parks.html | Taft Sells Parks | False | AP | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/arts/opera-mignon-with-frederica-von-stade.html | OPERA: 'MIGNON,' WITH FREDERICA VON STADE | False | By Donal Henahan | 1984-04-11 | TX 1-320836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/us/and-one-wife-s-story.html | AND ONE WIFE'S STORY | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/world/slanting-of-america-news-is-charged.html | SLANTING OF AMERICA NEWS IS CHARGED | False | By George Volsky | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/state-inquiry-on-charter-annuities.html | State Inquiry On Charter Annuities | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/broker-in-inquiry-resigns.html | BROKER IN INQUIRY RESIGNS | False | By Michael Blumstein | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/new-york-day-by-day-a-primary-puzzle.html | NEW YORK DAY BY DAY; A Primary Puzzle | False | By Susan Heller Anderson and Maurice Carroll | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/sumitomo-in-paris-pact.html | Sumitomo in Paris Pact | False | AP | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/develcon-electronics-reports-earnings-for-qtr-to-feb-29.html | DEVELCON ELECTRONICS reports earnings for Qtr to Feb 29 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/tax-exempt-group-made-no-gifts-to-charity.html | TAX-EXEMPT GROUP MADE NO GIFTS TO CHARITY | False | By Tamar Lewin | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/world/iran-says-it-repulsed-effort-by-iraq-to-retake-marsh-area.html | Iran Says It Repulsed Effort By Iraq to Retake Marsh Area | False | AP | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/seeq-technology-reports-earnings-for-qtr-to-march-30.html | SEEQ TECHNOLOGY reports earnings for Qtr to March 30 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/obituaries/jack-donohue-75-a-director-of-films-and-tv-3-decades.html | JACK DONOHUE, 75; A DIRECTOR OF FILMS AND TV 3 DECADES | False | AP | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/world/unesco-chief-says-us-sends-mixed-signals-on-puling-out.html | UNESCO CHIEF SAYS U.S. SENDS MIXED SIGNALS ON PULING OUT | False | By B. Drummond Ayres | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/key-rates-112100.html | Key Rates | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/arts/bridge-bergen-and-bloom-teams-survive-in-grand-national.html | Bridge: Bergen and Bloom Teams Survive in Grand National | False | By Alan Truscott | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/new-york-day-by-day-death-penalty-dispute.html | NEW YORK DAY BY DAY; Death-Penalty Dispute | False | By Susan Heller Anderson and Maurice Carroll | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/arts/family-traditions.html | 'FAMILY,' TRADITIONS | False | By John Corry | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/world/house-to-block-aid-for-rebels-o-neill-asserts.html | HOUSE TO BLOCK AID FOR REBELS, O'NEILL ASSERTS | False | By Philip Taubman, Special To the New York Times | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/world/pope-names-a-philidelphia-priest-and-african-cardinal-to-top-jobs.html | POPE NAMES A PHILIDELPHIA PRIEST AND AFRICAN CARDINAL TO TOP JOBS | False | AP | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/interfirst-corporation-reports-earnings-for-qtr-to-march-31.html | INTERFIRST CORPORATION reports earnings for Qtr to March 31 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/news-summary-tuesday-april-10-1984-international.html | NEWS SUMMARY; TUESDAY, APRIL 10, 1984 International | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/soviet-criticism-surprises-us-and-games-officials-organizers-are-defended.html | SOVIET CRITICISM SURPRISES U.S. AND GAMES OFFICIALS; ORGANIZERS ARE DEFENDED | False | By Robert Lindsey | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/europe-trade-rise-pledged.html | Europe Trade Rise Pledged | False | AP | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/the-city-prison-terms-for-2-in-faln-case.html | THE CITY; Prison Terms for 2 In F.A.L.N. Case | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/vortec-corp-reports-earnings-for-qtr-to-march-31.html | VORTEC CORP reports earnings for Qtr to March 31 | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/interfirst-slumps-by-74.3.html | INTERFIRST SLUMPS BY 74.3% | False | By Phillip H. Wiggins | 1984-04-11 | TX 1-320836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/us/farrakhan-warns-press-on-jackson.html | FARRAKHAN WARNS PRESS ON JACKSON | False | By Faye S. Joyce | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/arts/mary-mccarthy-wins-medal-for-literature.html | Mary McCarthy Wins Medal for Literature | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/arts/how-next-fall-s-tv-looks.html | HOW NEXT FALL'S TV LOOKS | False | By Peter Kerr | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/marriott-net-up-19.8.html | Marriott Net Up 19.8% | False | AP | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/business/business-people-carlton-amdahl-quitting-trilogy.html | BUSINESS PEOPLE ; Carlton Amdahl Quitting Trilogy | False | By Daniel F. Cuff | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/opinion/l-42nd-street-threat-to-the-garment-center-111645.html | 42ND STREET THREAT TO THE GARMENT CENTER | False | | 1984-04-11 | TX 1-320836 |
| 1984-04-10 | 1984-04-10 | https://www.nytimes.com/1984/04/10/us/bush-faults-democrats-as-failing-to-deal-with-anti-semitism-issue.html | BUSH FAULTS DEMOCRATS AS FAILING TO DEAL WITH ANTI-SEMITISM ISSUE | False | By David Shribman | 1984-04-11 | TX 1-320836 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/the-new-bedford-rape-case-confusion-over-accounts-of-cheering-at-bar.html | THE NEW BEDFORD RAPE CASE: CONFUSION OVER ACCOUNTS OF CHEERING AT BAR | False | By Jonathan Friendly | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/afg-industries-inc-reports-earnings-for-qtr-to-march-31.html | AFG INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/senate-kills-plan-to-delay-inflation-related-shifts-in-tax-brackets.html | SENATE KILLS PLAN TO DELAY INFLATION-RELATED SHIFTS IN TAX BRACKETS | False | By Jonathan Fuerbringer | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/opinion/l-a-region-uniting-against-creditors-114193.html | A REGION UNITING AGAINST CREDITORS | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/niekro-is-winner-in-stadium-opener.html | NIEKRO IS WINNER IN STADIUM OPENER | False | By Murray Chass | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/world/chernenko-attacks-inactivity-of-local-government-bodies.html | CHERNENKO ATTACKS INACTIVITY OF LOCAL GOVERNMENT BODIES | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/campaign-notes-us-sues-bessemer-ala-to-change-city-election.html | CAMPAIGN NOTES; U.S. Sues Bessemer, Ala., To Change City Election | False | AP | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/new-york-day-by-day-moscow-in-the-30-s.html | NEW YORK DAY BY DAY; Moscow in the 30's | False | By Susan Heller Anderson and David Bird | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/new-york-day-by-day-filling-a-gap.html | NEW YORK DAY BY DAY; Filling a Gap | False | By Susan Heller Anderson and David Bird | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/books/books-of-the-times-113865.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/arts/theater-ma-rainey-s-black-bottom.html | THEATER: 'MA RAINEY'S BLACK BOTTOM' | False | By Frank Rich | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/garden/ban-asked-on-the-sale-of-raw-milk.html | BAN ASKED ON THE SALE OF RAW MILK | False | By Bryan Miller | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/c-corrections-116516.html | CORRECTIONS | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/doubt-by-auditor-on-mattel-funds.html | Doubt by Auditor On Mattel Funds | False | AP | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/sports-people-pearson-is-optimistic.html | SPORTS PEOPLE; Pearson Is Optimistic | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/carolina-freight-carriers-corp-reports-earnings-for-qtr-to-march-24.html | CAROLINA FREIGHT CARRIERS CORP reports earnings for Qtr to March 24 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/new-york-day-by-day-sergeant-s-sideline.html | NEW YORK DAY BY DAY; Sergeant's Sideline | False | By Susan Heller Anderson and David Bird | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/kaiser-aluminum-chemical-corp-reports-earnings-for-qtr-to-march-31.html | KAISER ALUMINUM & CHEMICAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/general-electric-inc-reports-earnings-for-qtr-to-march-31.html | GENERAL ELECTRIC INC reports earnings for Qtr to March 31 | False | | 1984-04-12 | TX 1-320834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/world/new-prime-minister-named-3-ministers-replaced-in-peru.html | New Prime Minister Named, 3 Ministers Replaced in Peru | False | AP | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/p-g-realigns-key-posts.html | P.& G. REALIGNS KEY POSTS | False | By Winston Williams | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/the-region-ex-state-official-guilty-of-larceny.html | THE REGION; Ex-State Official Guilty of Larceny | False | AP | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/opinion/world-court-evasion.html | WORLD COURT EVASION | False | By Richard H. Ullman | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/bid-to-cut-costs-is-falling-short-by-28-million.html | BID TO CUT COSTS IS FALLING SHORT BY $28 MILLION | False | By David W. Dunlap | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/labor-board-ruling-further-frees-companies-in-moving-operations.html | LABOR BOARD RULING FURTHER FREES COMPANIES IN MOVING OPERATIONS | False | By Ben A. Franklin | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/world/direct-vote-backed-in-big-brazil-rally.html | DIRECT VOTE BACKED IN BIG BRAZIL RALLY | False | By Alan Riding | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/style/putting-corporate-dining-on-an-elevated-plane.html | PUTTING CORPORATE DINING ON AN ELEVATED PLANE | False | By Courtenay Beinhorn | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/good-will-in-first-100-days-help-s-philidelphia-s-mayor.html | GOOD WILL IN FIRST 100 DAYS HELP'S PHILIDELPHIA'S MAYOR | False | By William Robbins | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/mondale-victor-pennsylvania-labor-vote-key-pentagon-says-soviet-ahead-missile.html | MONDALE IS VICTOR IN PENNSYLVANIA; LABOR VOTE A KEY; PENTAGON SAYS SOVIET IS AHEAD IN MISSILE RACE | False | By Wayne Biddle, Special To the New York Times | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/retrieval-of-satellite-risks-and-luck.html | RETRIEVAL OF SATELLITE: RISKS AND LUCK | False | By William J. Broad | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/boycott-by-soviet-appears-unlikely.html | BOYCOTT BY SOVIET APPEARS UNLIKELY | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/gm-agency-expands-its-inquiry-on-braking-systems-to-ford.html | GM AGENCY EXPANDS ITS INQUIRY ON BRAKING SYSTEMS TO FORD | False | AP | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/finance-new-issues-new-york-state-note-yields-cut.html | FINANCE/NEW ISSUES; New York State Note Yields Cut | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/obituaries/donald-gordon-52-professor.html | DONALD GORDON, 52, PROFESSOR | False | By Wolfgang Saxon | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/garden/food-notes-114242.html | FOOD NOTES | False | By Florence Fabricant | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/careers-information-systems-get-focus.html | Careers; Information Systems Get Focus | False | By Elizabeth M. Fowler | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/high-court-gets-connecticut-sabbath-work-case.html | HIGH COURT GETS CONNECTICUT SABBATH-WORK CASE | False | By David Margolick | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/authorities-tell-they-broke-up-1.65-billion-drug-ring-chief-suspects-never-met.html | AUTHORITIES TELL HOW THEY BROKE UP A $1.65 BILLION DRUG RING; CHIEF SUSPECTS NEVER MET | False | By Selwyn Raab | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/titan-group-inc-reports-earnings-for-year-to-dec-31.html | TITAN GROUP INC reports earnings for Year to Dec 31 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/norwegian-prices-rise.html | Norwegian Prices Rise | False | AP | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/fansteel-inc-reports-earnings-for-qtr-to-march-31.html | FANSTEEL INC reports earnings for Qtr to March 31 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/atlas-consolidated-mining-development-corp-reports-earnings-for-qtr-to-dec-31.html | ATLAS CONSOLIDATED MINING & DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/perils-of-leveraging-bonds.html | PERILS OF LEVERAGING BONDS | False | By Karen W. Arenson | 1984-04-12 | TX 1-320834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/market-place-tax-bite-eased-by-unit-trusts.html | Market Place; Tax Bite Eased By Unit Trusts | False | By Vartanig G. Vartan | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/wilson-brothers-reports-earnings-for-qtr-to-dec-31.html | WILSON BROTHERS reports earnings for Qtr to Dec 31 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/arts/dan-wagoner-dancers-at-judson-memorial.html | Dan Wagoner Dancers At Judson Memorial | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/saga-corp-reports-earnings-for-qtr-to-march-24.html | SAGA CORP reports earnings for Qtr to March 24 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/the-region-turnpike-agency-fights.html | THE REGION; Turnpike Agency Fights | False | AP | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/world/salvador-election-council-fixes-may-6-for-runoff.html | SALVADOR ELECTION COUNCIL FIXES MAY 6 FOR RUNOFF | False | By Lydia Chavez | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/international-paper-co-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL PAPER CO reports earnings for Qtr to March 31 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/business-people-post-vacant-at-mapco-after-chairman-retires.html | BUSINESS PEOPLE; Post Vacant at Mapco After Chairman Retires | False | By Daniel F. Cuff | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/finance-new-issues-puerto-rico-bond-issue-is-offered.html | FINANCE/NEW ISSUES; Puerto Rico Bond Issue Is Offered | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/the-region-bookkeeper-guilty-in-fatal-clubbing.html | THE REGION; Bookkeeper Guilty In Fatal Clubbing | False | AP | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/anti-semitism-issue-worries-party.html | ANTI-SEMITISM ISSUE WORRIES PARTY | False | By John Herbers | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/arts/debate-stirring-anew-over-beaumont-theater.html | DEBATE STIRRING ANEW OVER BEAUMONT THEATER | False | By Harold C. Schonberg | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/garden/fine-dining-at-an-english-country-hotel.html | FINE DINING AT AN ENGLISH COUNTRY HOTEL | False | By R. W. Apple Jr. | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/world/ambiguity-in-us-goals.html | AMBIGUITY IN U.S. GOALS | False | By Hedrick Smith, Special To the New York Times | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/sports-of-the-times-the-future-is-postponed.html | SPORTS OF THE TIMES; THE FUTURE IS POSTPONED | False | By George Vecsey | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/no-soviet-demands-received-by-ioc.html | NO SOVIET DEMANDS RECEIVED BY I.O.C. | False | By Frank Litsky | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/obituaries/dudey-moore-is-dead-at-74-coached-1955-nit-winner.html | Dudey Moore Is Dead at 74;Coached 1955 N.I.T. Winner | False | AP | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/arts/theater/ma-raineys-black-bottom.html | 'Ma Rainey's Black Bottom' | False | By Frank Rich | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/arts/dance-eliot-feld-ballet.html | DANCE: ELIOT FELD BALLET | False | By Anna Kisselgoff | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/obituaries/sir-basil-blackwell-book-publisher-led-worldwide-business.html | SIR BASIL BLACKWELL; BOOK PUBLISHER LED WORLDWIDE BUSINESS | False | By Edwin McDowell | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/the-city-legal-aid-society-honors-rifkind.html | THE CITY; Legal Aid Society Honors Rifkind | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/opinion/washington-let-them-fight.html | WASHINGTON; LET THEM FIGHT | False | By James Reston | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/authorities-tell-they-broke-up-1.65-billion-drug-ring-agents-taped-queens-call.html | AUTHORITIES TELL HOW THEY BROKE UP $1.65 BILLION DRUG RING; AGENTS TAPED QUEENS CALL | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/pabst-brewing-co-reports-earnings-for-qtr-to-march-31.html | PABST BREWING CO reports earnings for Qtr to March 31 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/world/british-anti-spy-aide-goeson-trial-for-spying.html | BRITISH ANTI-SPY AIDE GOESON TRIAL FOR SPYING | False | By Barnaby J. Feder | 1984-04-12 | TX 1-320834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/around-the-nation-negotiations-are-held-in-las-vegas-strike.html | AROUND THE NATION; Negotiations Are Held In Las Vegas Strike | False | AP | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/unwelcome-waters.html | UNWELCOME WATERS | False | By Robert Hanley | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/garden/60-minute-gourmet-113285.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/electro-kinetic-systems-reports-earnings-for-year-to-dec-31.html | ELECTRO-KINETIC SYSTEMS reports earnings for Year to Dec 31 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/consumers-power-co-reports-earnings-for-qtr-to-march-31.html | CONSUMERS POWER CO reports earnings for Qtr to March 31 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/fab-industries-inc-reports-earnings-for-qtr-to-feb-25.html | FAB INDUSTRIES INC reports earnings for Qtr to Feb 25 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/arts/music-lyricists-program.html | MUSIC: 'LYRICISTS' PROGRAM | False | By John Wilson | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/limited-steps-up-pressure.html | LIMITED STEPS UP PRESSURE | False | By Isadore Barmash | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/duralith-corp-reports-earnings-for-qtr-to-feb-29.html | DURALITH CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/campaign-notes-idaho-official-says-court-confused-primary.html | CAMPAIGN NOTES; Idaho Official Says Court Confused Primary | False | AP | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/hibernia-corp-reports-earnings-for-qtr-to-march-31.html | HIBERNIA CORP reports earnings for Qtr to March 31 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/world/military-past-of-chernenko-embroidered.html | MILITARY PAST OF CHERNENKO EMBROIDERED | False | By Serge Schmemann | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/shearson-to-pay-360-million-to-acquire-lehman-brothers.html | SHEARSON TO PAY $360 MILLION TO ACQUIRE LEHMAN BROTHERS | False | By Robert J. Cole | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/plays-randolph-finds-his-power-zone.html | PLAYS; RANDOLPH FINDS HIS POWER ZONE | False | Jane Gross | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/opinion/l-of-doubt-and-abortion-114194.html | OF DOUBT AND ABORTION | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/garden/wine-talk-113981.html | WINE TALK | False | By Frank J. Prial | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/reliance-buys-more-of-disney.html | Reliance Buys More of Disney | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/reagan-signs-bill-to-curb-crops.html | REAGAN SIGNS BILL TO CURB CROPS | False | AP | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/world/senate-84-12-acts-oppose-mining-nicaragua-ports-salvador-rebels-still-said-get.html | SENATE, 84-12, ACTS TO OPPOSE MINING NICARAGUA PORTS; SALVADOR REBELS STILL SAID TO GET NICARAGUAN AID | False | By Stephen Kinzer, Special To the New York Times | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/scouting-houston-winner-at-cash-register.html | SCOUTING; Houston Winner At Cash Register | False | By Thomas Rogers | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/first-baby-born-of-frozen-embryo.html | FIRST BABY BORN OF FROZEN EMBRYO | False | AP | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/carme-inc-reports-earnings-for-qtr-to-jan-31.html | CARME INC reports earnings for Qtr to Jan 31 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/opinion/olympic-noises-and-hurdles.html | Olympic Noises and Hurdles | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/first-jersey-national-bank-reports-earnings-for-qtr-to-march-31.html | FIRST JERSEY NATIONAL BANK reports earnings for Qtr to March 31 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/matrix-corp-reports-earnings-for-qtr-to-feb-29.html | MATRIX CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/world/text-of-goldwater-s-letter-to-the-head-of-cia.html | TEXT OF GOLDWATER'S LETTER TO THE HEAD OF C.I.A. | False | | 1984-04-12 | TX 1-320834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/charter-seeks-study-of-stock.html | Charter Seeks Study of Stock | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/stocks-gain-dow-up-4.40-to-1138.30.html | Stocks Gain; Dow Up 4.40, to 1,138.30 | False | By Alexander R. Hammer | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/garden/metropolitan-diary-114005.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/no-headline-115887.html | No Headline | False | AP | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/tigers-5-rangers-1.html | Tigers 5, Rangers 1 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/credit-markets-short-term-rates-are-mixed.html | CREDIT MARKETS ; Short-Term Rates Are Mixed | False | By Michael Quint | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/opinion/the-editorial-notebook-the-anti-tech-aliens.html | The Editorial Notebook; The Anti-Tech Aliens | False | DAVID C. ANDERSON | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/transactions-115678.html | Transactions | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/alvarado-says-his-case-had-an-inevitability.html | ALVARADO SAYS HIS CASE HAD AN INEVITABILITY | False | By Joyce Purnick | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/spanish-patent-laws.html | Spanish Patent Laws | False | AP | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/cbs-inc-reports-earnings-for-qtr-to-march-31.html | CBS INC reports earnings for Qtr to March 31 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/world/french-official-is-target-of-cars-driver.html | FRENCH OFFICIAL IS TARGET OF CAR'S DRIVER | False | AP | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/world/man-in-the-news-the-american-accuser.html | MAN IN THE NEWS; THE AMERICAN ACCUSER | False | By Stuart Taylor Jr. | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/governor-now-favors-reducing-taxes-in-1985.html | GOVERNOR NOW FAVORS REDUCING TAXES IN 1985 | False | By Michael Oreskes | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/business-digest-115772.html | BUSINESS DIGEST | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/arts/tv-v-now-a-book.html | TV'V NOW A BOOK | False | By Stephen Farber | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/first-florida-banks-inc-reports-earnings-for-qtr-to-march-31.html | FIRST FLORIDA BANKS INC reports earnings for Qtr to March 31 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/homestake-mining-to-buy-felmont-oil.html | HOMESTAKE MINING TO BUY FELMONT OIL | False | AP | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/around-the-nation-116086.html | AROUND THE NATION | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/a-puzzler-celebrates-her-133d-book.html | A PUZZLER CELEBRATES HER 133D BOOK | False | By Herbert Mitgang | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/executive-changes-114224.html | EXECUTIVE CHANGES | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/garden/century-of-tradition-for-passover-tables.html | CENTURY OF TRADITION FOR PASSOVER TABLES | False | By Florence Fabricant | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/cb-t-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | CB&T BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/opinion/dont-bargain-with-nerve-gas.html | DON'T BARGAIN WITH NERVE GAS | False | By Jane M. O. Sharp | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/the-city-law-school-buys-bank-building.html | THE CITY; Law School Buys Bank Building | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/sports-people-surgery-for-thon-due.html | SPORTS PEOPLE; Surgery for Thon Due | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/why-lehman-was-sold.html | WHY LEHMAN WAS SOLD | False | By Michael Blumstein | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/world/salvador-military-is-accused-of-bombing-displaced-people.html | Salvador Military Is Accused Of Bombing Displaced People | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/revived-union-strength-aids-mondale-poll-shows.html | REVIVED UNION STRENGTH AIDS MONDALE, POLL SHOWS | False | | 1984-04-12 | TX 1-320834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/what-shearson-will-gain.html | WHAT SHEARSON WILL GAIN | False | By Gary Klott | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/investigators-near-end-of-inquiry-into-deaths-of-infants-at-hospital.html | INVESTIGATORS NEAR END OF INQUIRY INTO DEATHS OF INFANTS AT HOSPITAL | False | By Wayne King | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/bill-is-passed-for-aid-to-vietnam-veterans.html | Bill Is Passed For Aid To Vietnam Veterans | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/world/europeans-agree-to-chemical-curb.html | EUROPEANS AGREE TO CHEMICAL CURB | False | By John Tagliabue | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/esprit-systems-reports-earnings-for-qtr-to-feb-29.html | ESPRIT SYSTEMS reports earnings for Qtr to Feb 29 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/linear-technology-inc-reports-earnings-for-qtr-to-feb-29.html | LINEAR TECHNOLOGY INC reports earnings for Qtr to Feb 29 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/advertising-campbell-soup-leads-a-new-product-list.html | ADVERTISING; Campbell Soup Leads A New Product List | False | By Philip H. Dougherty | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/american-federal-savings-loan-assn-colo-o-reports-earnings-for-qtr-to-march-31.html | AMERICAN FEDERAL SAVINGS & LOAN ASSN (COLO) (O) reports earnings for Qtr to March 31 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/arts/the-pop-life-some-capsule-reviews.html | THE POP LIFE; SOME CAPSULE REVIEWS | False | By Robert Palmer | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/merrill-s-new-bank-challenge.html | MERRILL'S NEW BANK CHALLENGE | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/briefs-114994.html | BRIEFS | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/polygram-link-gains-in-court.html | Polygram Link Gains in Court | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/monfort-of-colorado-co-reports-earnings-for-qtr-to-march-3.html | MONFORT OF COLORADO CO reports earnings for Qtr to March 3 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/finance-new-issues-116161.html | FINANCE/NEW ISSUES ; | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/red-nations-vw-in-talks.html | Red Nations, VW in Talks | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/opinion/l-the-saner-approach-to-a-state-s-radioactive-waste-disposal-114203.html | THE SANER APPROACH TO A STATE'S RADIOACTIVE-WASTE DISPOSAL | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/opinion/l-key-to-central-american-peace-114192.html | ; KEY TO CENTRAL AMERICAN PEACE | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/the-region-sewage-treatment-found-improving.html | THE REGION; Sewage Treatment Found Improving | False | AP | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/garden/how-long-should-a-child-be-nursed.html | HOW LONG SHOULD A CHILD BE NURSED? | False | By Sharon Johnson | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/arts/tv-review-oscar-program-different-but-long.html | TV REVIEW; OSCAR PROGRAM: DIFFERENT BUT LONG | False | By John J. O'Connor | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/japan-trade-surplus-rises.html | Japan Trade Surplus Rises | False | AP | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/world/burmese-army-is-said-to-fight-india-rebels.html | BURMESE ARMY IS SAID TO FIGHT INDIA REBELS | False | By Sanjoy Hazarika | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/garden/personal-health-113286.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/net-income-at-mellon-off-14.5.html | Net Income At Mellon Off 14.5% | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/whirlpool-corp-reports-earnings-for-qtr-to-march-31.html | WHIRLPOOL CORP reports earnings for Qtr to March 31 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/key-rates-115250.html | Key Rates | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/wednesday-sports-baseball.html | WEDNESDAY SPORTS Baseball | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/finance-new-issues-citicorp-rates-off.html | FINANCE/NEW ISSUES; Citicorp Rates Off | False | | 1984-04-12 | TX 1-320834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/news-summary-wednesday-april-11-1984-international.html | NEWS SUMMARY ; WEDNESDAY, APRIL 11, 1984 International | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/dutch-unemployment.html | Dutch Unemployment | False | AP | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/scouting-a-trial-horse.html | SCOUTING; A Trial Horse | False | By Thomas Rogers | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/garden/a-bean-called-fava-an-old-secret-is-out-of-the-pod.html | A BEAN CALLED FAVA: AN OLD SECRET IS OUT OF THE POD | False | By Nancy Jenkins | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/quotation-of-the-day-116510.html | Quotation of the Day | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/business-people-president-resigns-at-bloomingdale-s.html | BUSINESS PEOPLE ; President Resigns At Bloomingdale's | False | By Daniel F. Cuff | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/quake-in-washington-state.html | Quake in Washington State | False | AP | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/japanese-seek-steel-job.html | Japanese Seek Steel Job | False | AP | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/advertising-wpix-fm-resignation.html | ADVERTISING; WPIX-FM Resignation | False | By Philip H. Dougherty | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/bairnco-corp-reports-earnings-for-qtr-to-march-31.html | BAIRNCO CORP reports earnings for Qtr to March 31 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/opinion/observer-a-little-respect-please.html | OBSERVER; A LITTLE RESPECT, PLEASE | False | By Russell Baker | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/real-estate-clothier-overcomes-high-rent.html | Real Estate; Clothier Overcomes High Rent | False | By Shawn G. Kennedy | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/united-telecommunications-inc-reports-earnings-for-qtr-to-march-31.html | UNITED TELECOMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/michigan-utility-cuts-dividend.html | MICHIGAN UTILITY CUTS DIVIDEND | False | AP | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/whirlpool-up-30.6.html | Whirlpool Up 30.6% | False | AP | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/rowan-companies-inc-reports-earnings-for-qtr-to-march-31.html | ROWAN COMPANIES INC reports earnings for Qtr to March 31 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/son-of-farmer-who-failed-goes-on-trial-in-killing-of-2-bankers.html | SON OF FARMER WHO FAILED GOES ON TRIAL IN KILLING OF 2 BANKERS | False | By Andrew H. Malcolm | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/world/the-un-today-april-11-1984.html | The U.N. Today April 11, 1984 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/cbs-profit-more-than-doubles.html | CBS Profit More Than Doubles | False | By Susan Chira | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/opinion/l-anti-satellite-weapons-less-serves-us-better-114195.html | ANTI-SATELLITE WEAPONS: LESS SERVES US BETTER | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/advertising-j-walter-thompson-to-open-dubai-office.html | ADVERTISING; J. Walter Thompson To Open Dubai Office | False | By Philip H. Dougherty | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/shuttle-s-robotic-arm-snares-errant-satellite.html | SHUTTLE'S ROBOTIC ARM SNARES ERRANT SATELLITE | False | By John Noble Wilford, Special To the New York Times | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/garden/kitchen-equipment-steamer-and-sushi-kit.html | KITCHEN EQUIPMENT; STEAMER AND SUSHI KIT | False | By Pierre Franey | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/vector-automation-reports-earnings-for-qtr-to-dec-31.html | VECTOR AUTOMATION reports earnings for Qtr to Dec 31 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/patriots-sign-fryar-to-4-year-contract.html | Patriots Sign Fryar To 4-Year Contract | False | By Michael Janofsky | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/yonkers-moves-to-enact-income-tax-surcharge.html | YONKERS MOVES TO ENACT INCOME TAX SURCHARGE | False | By Franklin Whitehouse | 1984-04-12 | TX 1-320834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/first-commerce-corp-reports-earnings-for-qtr-to-march-31.html | FIRST COMMERCE CORP reports earnings for Qtr to March 31 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/derby-bet-plan-backed-by-state.html | Derby-Bet Plan Backed by State | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/garden/a-corned-beef-sandwich-as-a-fine-art.html | A CORNED BEEF SANDWICH AS A FINE ART | False | By Fred Ferretti | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/ge-gains-14.1-international-paper-off.html | G.E. GAINS 14.1%; INTERNATIONAL PAPER OFF | False | By Phillip H. Wiggins | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/futures-options-profitable-spread-cited-in-value-line-s-p-500.html | FUTURES/OPTIONS ; Profitable Spread Cited In Value Line-S.&P. 500 | False | By H. J. Maidenberg | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/mondale-is-victor-in-pennsylvania-labor-vote-a-key-big-delegate-lead.html | MONDALE IS VICTOR IN PENNSYLVANIA; LABOR VOTE A KEY; BIG DELEGATE LEAD | False | By Howell Raines, Special To the New York Times | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/leading-police-official-resigns-in-philadelphia.html | Leading Police Official Resigns in Philadelphia | False | AP | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/economic-scene-real-income-and-elections.html | Economic Scene; Real Income And Elections | False | By Leonard Silk | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/business-people-western-officer-named-world-airways-chief.html | BUSINESS PEOPLE; Western Officer Named World Airways Chief | False | By Daniel F. Cuff | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/society-corp-reports-earnings-for-qtr-to-march-31.html | SOCIETY CORP reports earnings for Qtr to March 31 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/scouting-lacrosse-is-back.html | SCOUTING; Lacrosse Is Back | False | By Thomas Rogers | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/nasl-players-reject-pay-cut.html | N.A.S.L. Players Reject Pay Cut | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/world/around-the-world-8-killed-in-falklands-in-hospital-blaze.html | AROUND THE WORLD; 8 Killed in Falklands In Hospital Blaze | False | AP | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/arts/opera-fledermaus-at-the-state-theater.html | OPERA: 'FLEDERMAUS,' AT THE STATE THEATER | False | By Donal Henahan | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/marcade-group-inc-reports-earnings-for-year-to-jan-29.html | MARCADE GROUP INC reports earnings for Year to Jan 29 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/mets-win-5th-in-row.html | METS WIN 5TH IN ROW | False | By Joseph Durso | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/no-headline-115012.html | No Headline | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/florida-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | FLORIDA FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/sports-people-running-dispute.html | SPORTS PEOPLE; Running Dispute | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/c-corrections-116518.html | CORRECTIONS | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/garden/q-a-113804.html | Q&A | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/movies/improper-conduct-exiles-indict-castro-regime.html | 'IMPROPER CONDUCT,' EXILES INDICT CASTRO REGIME | False | By Vincent Canby | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/nets-set-back-76ers-for-fourth-in-row.html | NETS SET BACK 76ERS FOR FOURTH IN ROW | False | By Roy. S. Johnson | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/obituaries/pyotr-l-kapitsa-is-dead-at-89-nobel-winning-soviet-physicist.html | PYOTR L. KAPITSA IS DEAD AT 89; NOBEL-WINNING SOVIET PHYSICIST | False | By Theodore Shabad | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/us-concedes-loss-on-delorean-tape.html | U.S. CONCEDES LOSS ON DELOREAN TAPE | False | AP | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/reporter-s-notebook-star-tracking.html | REPORTER'S NOTEBOOK: STAR TRACKING | False | By Maureen Dowd | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/2-repairmen-from-space-shuttle-set-for-surgery-in-boxing-gloves.html | 2 REPAIRMEN FROM SPACE SHUTTLE SET FOR 'SURGERY IN BOXING GLOVES' | False | AP | 1984-04-12 | TX 1-320834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/advertising-random-s-software-account.html | Advertising; Random's Software Account | False | By Philip H. Dougherty | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/loss-leaves-helpless-feeling.html | LOSS LEAVES HELPLESS FEELING | False | By Kevin Dupont | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/electrosound-group-reports-earnings-for-qtr-to-feb-29.html | ELECTROSOUND GROUP reports earnings for Qtr to Feb 29 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/opinion/l-what-young-physicians-owe-their-country-114196.html | WHAT YOUNG PHYSICIANS OWE THEIR COUNTRY | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/working-profile-jeremy-rifkin-an-activist-takes-on-genetic-engineering.html | WORKING PROFILE: JEREMY RIFKIN; AN ACTIVIST TAKES ON GENETIC ENGINEERING | False | By Philip M. Boffey | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/alleghany-makes-bid-for-conrail.html | ALLEGHANY MAKES BID FOR CONRAIL | False | By Agis Salpukas | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/first-of-america-bancorp-reports-earnings-for-qtr-to-march-31.html | FIRST OF AMERICA BANCORP reports earnings for Qtr to March 31 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/arts/four-more-artists-join-chamber-music-society.html | Four More Artists Join Chamber Music Society | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/man-dubbed-hero-by-police-now-held-on-murder-charge.html | MAN DUBBED HERO BY POLICE NOW HELD ON MURDER CHARGE | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/garden/new-yorkers.html | NEW YORKERS | False | By Enid Nemy | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/sports-people-visa-for-perez.html | SPORTS PEOPLE; Visa for Perez | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/no-headline-114375.html | No Headline | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/bkw-inc-reports-earnings-for-qtr-to-march-31.html | BKW INC reports earnings for Qtr to March 31 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/chancellor-corp-reports-earnings-for-year-to-dec-31.html | CHANCELLOR CORP reports earnings for Year to Dec 31 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/islanders-eliminate-rangers-in-overtime-3-2.html | ISLANDERS ELIMINATE RANGERS IN OVERTIME, 3-2 | False | By Gerald Eskenazi | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/american-air-s-denver-focus.html | American Air's Denver Focus | False | AP | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/the-city-4-tied-to-faln-going-to-prison.html | THE CITY; 4 Tied to F.A.L.N. Going to Prison | False | By United Press International | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/c-corrections-116520.html | CORRECTIONS | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/new-congressman-sworn-in.html | New Congressman Sworn In | False | AP | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/new-york-day-by-day-hotel-talk.html | NEW YORK DAY BY DAY; Hotel Talk | False | By Susan Heller Anderson and David Bird | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/plan-for-shea-detailed.html | Plan for Shea Detailed | False | By Michael Goodwin | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/bridge-a.html | Bridge: A | False | By Alan Truscott | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/congress-pointing-fingers-lawmakers-reply-to-reagan.html | CONGRESS; POINTING FINGERS: LAWMAKERS REPLY TO REAGAN | False | By Steven V. Roberts | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/sports-of-the-times-first-banner-first-ball.html | SPORTS OF THE TIMES; FIRST BANNER, FIRST BALL | False | By Dave Anderson | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/world/the-2-berlins-2-worlds-of-jews-2-sets-of-ghosts.html | THE 2 BERLINS, 2 WORLDS OF JEWS, 2 SETS OF GHOSTS | False | By James M. Markham | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/garden/discoveries-gift-suggestions-for-easter.html | DISCOVERIES; GIFT SUGGESTIONS FOR EASTER | False | By Anne-Marie Schiro | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/no-headline-115201.html | No Headline | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/required-reading-merger-mania.html | Required Reading; Merger-Mania | False | | 1984-04-12 | TX 1-320834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/intercontinental-life-insurance-co-reports-earnings-for-year-to-dec-31.html | INTERCONTINENTAL LIFE INSURANCE CO reports earnings for Year to Dec 31 | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/agency-chief-cites-delays-in-handling-child-abuse-cases.html | AGENCY CHIEF CITES DELAYS IN HANDLING CHILD ABUSE CASES | False | By James Lemoyne | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/world/senate-84-12-acts-to-oppose-mining-nicaragua-ports-rebuke-to-reagan.html | SENATE, 84-12, ACTS TO OPPOSE MINING NICARAGUA PORTS; REBUKE TO REAGAN | False | By Martin Tolchin, Special To the New York Times | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/world/beirut-s-residential-districts-are-heavily-shelled.html | BEIRUT'S RESIDENTIAL DISTRICTS ARE HEAVILY SHELLED | False | By Thomas L Friedman | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/opinion/illegal-deceptive-and-dumb.html | Illegal, Deceptive and Dumb | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/opinion/helping-high-risk-teen-agers.html | Helping High-Risk Teen-Agers | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/business/nestle-has-option.html | Nestle Has Option | False | | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/briefing-keeping-secrets.html | BRIEFING; Keeping Secrets | False | William E. Farrell and Warren Weaver Jr. | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/2-of-fugitives-in-tennessee-captured-with-aid-of-hounds.html | 2 of Fugitives in Tennessee Captured With Aid of Hounds | False | AP | 1984-04-12 | TX 1-320834 |
| 1984-04-11 | 1984-04-11 | https://www.nytimes.com/1984/04/11/us/about-boston.html | ABOUT BOSTON | False | By Fox Butterfield | 1984-04-12 | TX 1-320834 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/gannett-profits-up-8.html | Gannett Profits Up 8% | False | AP | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/icn-pharmaceuticals-inc-reports-earnings-for-qtr-to-feb-29.html | ICN PHARMACEUTICALS INC reports earnings for Qtr to Feb 29 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/mobile-phone-lotteries-set.html | Mobile-Phone Lotteries Set | False | AP | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/fed-called-argentine-banker.html | FED CALLED ARGENTINE BANKER | False | By Robert A. Bennett | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/arts/recital-harp-and-guitar-program.html | RECITAL: HARP AND GUITAR PROGRAM | False | By John Rockwell | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/arts/opera-die-fledermaus-by-strauss.html | OPERA: 'DIE FLEDERMAUS,' BY STRAUSS | False | By Donal Henahan | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/trial-set-on-hughes-estate.html | Trial Set on Hughes Estate | False | AP | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/judge-orders-declaration-in-delorean-trial.html | JUDGE ORDERS DECLARATION IN DELOREAN TRIAL | False | AP | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/garden/women-cautioned-on-health-matters.html | WOMEN CAUTIONED ON HEALTH MATTERS | False | By Sharon Johnson | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/finance-new-issues-houston-s-bonds-lose-moody-s-highest-rating.html | FINANCE/NEW ISSUES ; Houston's Bonds Lose Moody's Highest Rating | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/cipher-data-products-inc-reports-earnings-for-qtr-to-march-31.html | CIPHER DATA PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/papers-sign-vending-box-accord.html | PAPERS SIGN VENDING-BOX ACCORD | False | By James Lemoyne | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/potholes-ignite-new-round-in-bellamy-koch-feud.html | POTHOLES IGNITE NEW ROUND IN BELLAMY-KOCH FEUD | False | By Michael Goodwin | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/progress-seen-on-polish-debt.html | Progress Seen On Polish Debt | False | AP | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/certain-teed-corp-reports-earnings-for-qtr-to-march-31.html | CERTAIN-TEED CORP reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/armed-services-committee-in-white-house-reduces-weapon-budget-by-nearly-9billion.html | ARMED SERVICES COMMITTEE IN WHITE HOUSE REDUCES WEAPON BUDGET BY NEARLY $9BILLION | False | By Wayne Biddle | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/abbott-laboratories-reports-earnings-for-qtr-to-march-31.html | ABBOTT LABORATORIES reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/sports-people-bonanza-for-fryar.html | SPORTS PEOPLE; Bonanza for Fryar | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/major-elements-of-house-tax-measure.html | MAJOR ELEMENTS OF HOUSE TAX MEASURE | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/butler-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | BUTLER MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/national-shoes-inc-reports-earnings-for-qtr-to-jan-28.html | NATIONAL SHOES INC reports earnings for Qtr to Jan 28 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/colt-s-net-soars-99.4.html | Colt's Net Soars 99.4% | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/campaign-notes-us-considers-challenge-to-primary-vote-rule.html | CAMPAIGN NOTES; U.S. Considers Challenge To Primary Vote Rule | False | AP | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/business-people-genesco-president-also-its-chairman.html | BUSINESS PEOPLE ; Genesco President Also Its Chairman | False | By Daniel F. Cuff | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/sports-people-say-it-isn-t-so.html | SPORTS PEOPLE; Say It Isn't So | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/flaws-in-trading-practices-cited.html | FLAWS IN TRADING PRACTICES CITED | False | By Michael Quint | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/arts/gould-jewelry-sets-auction-record.html | GOULD JEWELRY SETS AUCTION RECORD | False | By Rita Reif | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/roadway-services-inc-reports-earnings-for-qtr-to-march-24.html | ROADWAY SERVICES INC reports earnings for Qtr to March 24 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/quinones-seeks-to-start-test-of-4-day-instructional-week.html | QUINONES SEEKS TO START TEST OF 4-DAY INSTRUCTIONAL WEEK | False | By Joyce Purnick | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/opinion/experiment-with-life-not-death.html | Experiment With Life, Not Death | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/little-arthur-d-inc-reports-earnings-for-qtr-to-march-31.html | LITTLE, ARTHUR D, INC reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/republicbank-corp-reports-earnings-for-qtr-to-march-31.html | REPUBLICBANK CORP reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/stud-satellite-may-have-foiled-astronaut-cape-canaveral-fla-april-11-upi.html | STUD ON SATELLITE MAY HAVE FOILED ASTRONAUT CAPE CANAVERAL, Fla., April 11 (UPI) - The astronaut James van Hoften told ground controllers today that a small stud sticking out from the Solar Max satellite might have prevented a spacewalker from docking with it. | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/around-the-nation-florida-gets-stiff-rules-to-protect-fresh-water.html | AROUND THE NATION; Florida Gets Stiff Rules To Protect Fresh Water | False | AP | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/marsh-had-a-2-billion-bond-position.html | MARSH HAD A $2 BILLION BOND POSITION | False | By Karen W. Arenson | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/burlington-northern-inc-reports-earnings-for-qtr-to-march-31.html | BURLINGTON NORTHERN INC reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/campaign-notes-selection-of-delegates-in-wisconsin-assailed.html | CAMPAIGN NOTES; Selection of Delegates In Wisconsin Assailed | False | AP | 1984-04-13 | TX 1-325900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/garden/1984-a-bad-year-if-you-fear-friday-the-13th.html | 1984, A BAD YEAR IF YOU FEAR FRIDAY THE 13TH | False | By Stephen King | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/safety-kleen-corp-reports-earnings-for-qtr-to-march-31.html | SAFETY-KLEEN CORP reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/obituaries/no-headline-117028.html | No Headline | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/putting-the-disabled-to-work.html | PUTTING THE DISABLED TO WORK | False | By N. R. Kleinfield | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/computer-microfilm-corp-reports-earnings-for-year-to-dec-31.html | COMPUTER MICROFILM CORP reports earnings for Year to Dec 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/fedders-quits-journal-case.html | Fedders Quits Journal Case | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/americana-hotels-realty-reports-earnings-for-qtr-to-march-31.html | AMERICANA HOTELS & REALTY reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/dow-declines-7.33-trading-is-slow.html | DOW DECLINES 7.33; TRADING IS SLOW | False | By Susan Chira | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/fed-ruling-spurs-first-interstate-plan.html | Fed Ruling Spurs First Interstate Plan | False | By Thomas C. Hayes | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/quotations-of-the-day-119375.html | Quotations of the Day | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/mead-corp-posts-profit.html | Mead Corp. Posts Profit | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/article-117999-no-title.html | Article 117999 -- No Title | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/transactions-118377.html | Transactions | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/riggs-national-corp-reports-earnings-for-qtr-to-march-31.html | RIGGS NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/arts/music-catherine-malfitano.html | MUSIC: CATHERINE MALFITANO | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/world/in-post-coup-guinea-a-jail-is-thrown-open.html | IN POST-COUP GUINEA, A JAIL IS THROWN OPEN | False | By Clifford D. May, Special To the New York Times | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/technology-land-surveys-by-electronics.html | Technology; Land Surveys By Electronics | False | By John Holusha | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/electro-rent-corp-reports-earnings-for-qtr-to-feb-29.html | ELECTRO RENT CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/robertshaw-controls-co-reports-earnings-for-qtr-to-march-31.html | ROBERTSHAW CONTROLS CO reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/nurse-sentenced-to-die-in-slayings.html | NURSE SENTENCED TO DIE IN SLAYINGS | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/balky-black-box-key-to-operation.html | BALKY BLACK BOX KEY TO OPERATION | False | By William J. Broad | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/muslim-accuses-press-of-twisting-his-comments.html | MUSLIM ACCUSES PRESS OF TWISTING HIS COMMENTS | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/garden/retirement-life-varies-in-three-communities.html | RETIREMENT LIFE VARIES IN THREE COMMUNITIES | False | By Fred Ferretti | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/mass-is-said-for-2-fishermen-lost-off-long-island-in-storm.html | Mass Is Said for 2 Fishermen Lost Off Long Island in Storm | False | AP | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/arts/hollywood-opens-drive-on-alcohol-and-drugs.html | HOLLYWOOD OPENS DRIVE ON ALCOHOL AND DRUGS | False | By Aljean Harmetz | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-march-31.html | WESTINGHOUSE ELECTRIC CORP reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/nuclear-panel-staff-calls-license-denial-error-of-judgement.html | NUCLEAR PANEL STAFF CALLS LICENSE DENIAL 'ERROR OF JUDGEMENT' | False | AP | 1984-04-13 | TX 1-325900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/governors-trade-jests-on-regional-quarrels.html | GOVERNORS TRADE JESTS ON REGIONAL QUARRELS | False | By Maurice Carroll | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/opinion/defuse-world-debt.html | DEFUSE WORLD DEBT | False | By Sergio Correa de Costa | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/world/chernenko-adds-president-s-post-to-his-leadership-of-soviet-party.html | CHERNENKO ADDS PRESIDENT'S POST TO HIS LEADERSHIP OF SOVIET PARTY | False | By Serge Schmemann, Special To the New York Times | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/owens-illinois-inc-reports-earnings-for-qtr-to-march-31.html | OWENS-ILLINOIS INC reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/amsouth-bancorporation-reports-earnings-for-qtr-to-march-31.html | AMSOUTH BANCORPORATION reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/service-academies-see-rise-in-quality-of-applicants.html | SERVICE ACADEMIES SEE RISE IN QUALITY OF APPLICANTS | False | By James Feron, Special To the New York Times | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/merger-policy-is-defended.html | Merger Policy Is Defended | False | AP | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/finance-new-issues-trust-issue-priced.html | FINANCE/NEW ISSUES; Trust Issue Priced | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/murphy-industries-reports-earnings-for-qtr-to-feb-29.html | MURPHY INDUSTRIES reports earnings for Qtr to Feb 29 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/opinion/l-national-system-with-a-difference-116947.html | ...NATIONAL SYSTEM WITH A DIFFERENCE | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/yonkers-firefighter-undergoes-a-heart-transplant.html | YONKERS FIREFIGHTER UNDERGOES A HEART TRANSPLANT | False | By Ronald Sullivan | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/opinion/letter-on-sex-bias-pension-equality-lawfully-achieved.html | Letter: On Sex Bias ; Pension Equality, Lawfully Achieved | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/credit-markets-prices-of-us-securities-rise.html | CREDIT MARKETS ; Prices of U.S. Securities Rise | False | By Yla Eason | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/market-place-earning-profits-from-weather.html | Market Place; Earning Profits From Weather | False | By Vartanig G. Vartan | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/nursing-home-workers-get-lesson-in-whys-of-passover.html | NURSING-HOME WORKERS GET LESSON IN WHYS OF PASSOVER | False | By Ari L. Goldman | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/arts/critic-s-notebook-camille-claudel-s-role.html | CRITIC'S NOTEBOOK; CAMILLE CLAUDEL'S ROLE | False | By John Russell | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/world/man-in-the-news-kremlin-aide-on-the-move.html | MAN IN THE NEWS; KREMLIN AIDE ON THE MOVE | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/sports-people-thompson-s-charges.html | SPORTS PEOPLE; Thompson's Charges | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/opinion/l-health-cost-curbs-give-jersey-drg-s-time-119075.html | ; HEALTH COST CURBS: GIVE JERSEY D.R.G.'S TIME... | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/books/a-bad-year-if-you-fear-friday-the-13th.html | A Bad Year if You Fear Friday the 13th | False | By Stephen King | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/scouting-here-s-baseball-by-the-book-s.html | SCOUTING; Here's Baseball, By the Book(s) | False | By Thomas Rogers | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/ameritrust-corp-reports-earnings-for-qtr-to-march-31.html | AMERITRUST CORP reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/garden/calendar-orchids-art.html | CALENDAR: ORCHIDS, ART | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/arts/tv-review-viewer-controls-screen.html | TV REVIEW; VIEWER CONTROLS SCREEN | False | By John Corry | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/g-r-i-corp-reports-earnings-for-qtr-to-feb-25.html | G R I CORP reports earnings for Qtr to Feb 25 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/finance-new-issues-citibank-wins-bid-on-texas-bonds.html | FINANCE/NEW ISSUES; Citibank Wins Bid On Texas Bonds | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/new-york-day-by-day-fitting-buildings-to-people.html | NEW YORK DAY BY DAY; Fitting Buildings to People | False | By Susan Heller Anderson and David Bird | 1984-04-13 | TX 1-325900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/wrench-with-golden-touch.html | WRENCH WITH GOLDEN TOUCH | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/arts/stage-vampires-at-the-astor-place.html | STAGE: 'VAMPIRES' AT THE ASTOR PLACE | False | By Frank Rich | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/warner-electric-brake-clutch-co-reports-earnings-for-qtr-to-march-31.html | WARNER ELECTRIC BRAKE & CLUTCH CO reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/pnc-financial-corp-reports-earnings-for-qtr-to-march-31.html | PNC FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/mead-corp-reports-earnings-for-qtr-to-march-31.html | MEAD CORP reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/world/house-group-joins-in-opposing-mining-nicaraguan-ports.html | HOUSE GROUP JOINS IN OPPOSING MINING NICARAGUAN PORTS | False | By Bernard Gwertzman , Special To the New York Times | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/obituaries/leroy-leatherman-novelist.html | LEROY LEATHERMAN, NOVELIST | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/jury-picked-in-slaying-of-two.html | Jury Picked in Slaying of Two | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/daewood-corp-reports-earnings-for-year-to-dec-31.html | DAEWOOD CORP reports earnings for Year to Dec 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/world/starving-panda-saved-by-a-chinese-peasant.html | Starving Panda Saved By a Chinese Peasant | False | AP | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/parole-panel-rejects-move-to-let-margiotta-out-early.html | Parole Panel Rejects Move To Let Margiotta Out Early | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/sports-people-pryor-maps-comeback.html | SPORTS PEOPLE; Pryor Maps Comeback | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/advertising-bbdo-s-resilient-president.html | ADVERTISING; B.B.D.O.'s Resilient President | False | By Philip H. Dougherty | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/arts/philharmonic-conductor.html | Philharmonic Conductor | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/colt-industries-inc-reports-earnings-for-qtr-to-march-31.html | COLT INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/gannett-co-inc-reports-earnings-for-qtr-to-march-31.html | GANNETT CO INC reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/opinion/l-new-palestinians-needed-to-make-peacein-the-middle-east-116950.html | 'NEW PALESTINIANS NEEDED TO MAKE PEACEIN THE MIDDLE EAST | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/president-stressing-economic-gains-warns-of-snake-oil-cures.html | PRESIDENT, STRESSING ECONOMIC GAINS, WARNS OF 'SNAKE OIL CURES' | False | By Francis X. Clines | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/garden/hers.html | HERS | False | By Phyllis Rose | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/west-chemical-products-inc-reports-earnings-for-year-to-nov-30.html | WEST CHEMICAL PRODUCTS INC reports earnings for Year to Nov 30 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/son-of-cuomo-will-join-staff-of-prosecutor.html | SON OF CUOMO WILL JOIN STAFF OF PROSECUTOR | False | By Michael Oreskes | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/world/us-actions-and-statements-in-the-dispute-over-nicaragua.html | U.S. ACTIONS AND STATEMENTS IN THE DISPUTE OVER NICARAGUA | False | By William G. Blair | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/nets-win-and-knicks-lose-celtics-102-knicks-96.html | NETS WIN AND KNICKS LOSE; CELTICS 102, KNICKS 96 | False | By Sam Goldaper | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/businesses-in-china.html | Businesses in China | False | AP | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/two-on-shuttle-repair-defects-of-ailing-craft.html | TWO ON SHUTTLE REPAIR DEFECTS OF AILING CRAFT | False | By John Noble Wilford, Special To the New York Times | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/the-city-entering-pleas-in-parking-cases.html | THE CITY; Entering Pleas In Parking Cases | False | | 1984-04-13 | TX 1-325900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/world/around-the-world-pol-pot-forces-say-they-wrecked-a-town.html | AROUND THE WORLD; Pol Pot Forces Say They Wrecked a Town | False | AP | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/designhouse-international-reports-earnings-for-qtr-to-feb-29.html | DESIGNHOUSE INTERNATIONAL reports earnings for Qtr to Feb 29 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/first-virginia-banks-inc-reports-earnings-for-qtr-to-march-31.html | FIRST VIRGINIA BANKS INC reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/no-headline-117189.html | No Headline | False | By Alan Truscott | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/raytheon-co-reports-earnings-for-qtr-to-march-31.html | RAYTHEON CO reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/pistons-126-76ers-113.html | Pistons 126, 76ers 113 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/pioneer-hi-bred-international-inc-reports-earnings-for-qtr-to-feb-29.html | PIONEER HI-BRED INTERNATIONAL INC reports earnings for Qtr to Feb 29 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/the-democrats-a-delegate-update.html | THE DEMOCRATS: A DELEGATE UPDATE | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/world/combat-role-laid-to-us-advisers.html | COMBAT ROLE LAID TO U.S. ADVISERS | False | By Lydia Chavez, Special To the New York Times | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/usfl-players-approve-a-union.html | U.S.F.L. Players Approve a Union | False | By William N. Wallace | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/opinion/foreign-affairs-trashing-the-un.html | FOREIGN AFFAIRS; TRASHING THE U.N. | False | By Flora Lewis | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/celanese-canada-ltd-reports-earnings-for-qtr-to-march-31.html | CELANESE CANADA LTD reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/sports-people-irsay-tells-of-sacrifice.html | SPORTS PEOPLE; Irsay Tells of 'Sacrifice' | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/ex-bookkeeper-indicted-in-thefts-from-private-school-on-east-side.html | EX-BOOKKEEPER INDICTED IN THEFTS FROM PRIVATE SCHOOL ON EAST SIDE | False | By Philip Shenon | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/imf-calls-debt-outlook-still-grim.html | I.M.F. Calls Debt Outlook Still Grim | False | By Peter T. Kilborn | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/scouting-card-dealer.html | SCOUTING; Card Dealer | False | By Thomas Rogers | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/kinark-corp-reports-earnings-for-qtr-to-march-31.html | KINARK CORP reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/world/neutrality-inquiry-is-urged.html | Neutrality Inquiry Is Urged | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/canadian-manoir-industries-ltd-reports-earnings-for-year-to-dec-31.html | CANADIAN MANOIR INDUSTRIES LTD reports earnings for Year to Dec 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/world/india-called-key-staging-area-for-heroin-sent-to-us.html | INDIA CALLED KEY STAGING AREA FOR HEROIN SENT TO U.S. | False | By William K. Stevens | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/2-virginia-children-die-in-blaze-as-help-is-delayed-after-call.html | 2 VIRGINIA CHILDREN DIE IN BLAZE AS HELP IS DELAYED AFTER CALL | False | AP | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/ael-industries-reports-earnings-for-qtr-to-feb-24.html | AEL INDUSTRIES reports earnings for Qtr to Feb 24 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/sockers-sweep-cosmos-for-title.html | Sockers Sweep Cosmos for Title | False | By Alex Yannis | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/scouting-it-s-a-steal.html | SCOUTING; It's a Steal | False | By Thomas Rogers | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/celanese-earnings-soar.html | Celanese Earnings Soar | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/barnett-banks-of-florida-inc-reports-earnings-for-qtr-to-march-31.html | BARNETT BANKS OF FLORIDA INC reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/world/around-the-world-solidarity-fugitives-call-for-rallies-next-month.html | AROUND THE WORLD; Solidarity Fugitives Call For Rallies Next Month | False | AP | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/jury-in-trial-of-federal-judge-is-told-to-try-again.html | JURY IN TRIAL OF FEDERAL JUDGE IS TOLD TO TRY AGAIN | False | By Wallace Turner | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/books/books-of-the-times-116723.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/arsenic-tainted-easter-toys-are-found-in-new-mexico.html | Arsenic-Tainted Easter Toys Are Found in New Mexico | False | AP | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/canada-trustco-mortgage-co-reports-earnings-for-qtr-to-march-31.html | CANADA TRUSTCO MORTGAGE CO reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/garden/gardening-advice-on-growing-and-using-herbs.html | GARDENING; ADVICE ON GROWING AND USING HERBS | False | By Joan Lee Faust | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/opinion/halting-insider-trading.html | HALTING INSIDER TRADING | False | By Bevis Longstreth | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/national-league-phils-4-in-9th-topple-astros.html | NATIONAL LEAGUE; Phils' 4 in 9th Topple Astros | False | AP | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/atlantic-research-corp-reports-earnings-for-qtr-to-march-31.html | ATLANTIC RESEARCH CORP reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/world/two-argentine-judges-withdraw-from-junta-case.html | TWO ARGENTINE JUDGES WITHDRAW FROM JUNTA CASE | False | By Edward Schumacher | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/garden/home-beat-new-housewares-white-bright-bold.html | HOME BEAT; NEW HOUSEWARES: WHITE, BRIGHT, BOLD | False | By Suzanne Slesin | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/arts/opera-2-sopranos-in-don-carlo.html | OPERA: 2 SOPRANOS IN 'DON CARLO' | False | By Bernard Holland | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/indiana-national-reports-earnings-for-qtr-to-march-31.html | INDIANA NATIONAL reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/psc-to-help-consumers-fight-utility-rate-rises.html | P.S.C. TO HELP CONSUMERS FIGHT UTILITY RATE RISES | False | By Josh Barbanel | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/democratic-contenders-turning-to-second-half.html | DEMOCRATIC CONTENDERS TURNING TO SECOND HALF | False | By Howell Raines | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/vmx-inc-reports-earnings-for-qtr-to-march-31.html | VMX INC reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/garden/downtown-los-angeles-the-new-settlers.html | DOWNTOWN LOS ANGELES: THE NEW SETTLERS | False | By Suzanne Slesin | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/players-couples-gets-into-the-money.html | PLAYERS; Couples Gets Into the Money | False | By Gordon S. White Jr. | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/world/afghans-order-us-envoy-moscow-april-11-reuters-diplomat-united-states-embassy.html | AFGHANS ORDER A U.S. ENVOY OUT MOSCOW, April 11 (Reuters) - A diplomat at the United States Embassy in Kabul, Afghanistan, has been accused of spying and ordered to leave the country within 48 hours, the Soviet news agency Tass reported today. | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/usia-nominee-denies-links-to-a-list-of-banned-speakers.html | U.S.I.A. NOMINEE DENIES LINKS TO A LIST OF BANNED SPEAKERS | False | By B. Drummond Ayres Jr. | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/town-marks-the-reopening-of-scenic-california-route.html | TOWN MARKS THE REOPENING OF SCENIC CALIFORNIA ROUTE | False | By Robert Lindsey | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/around-the-nation-piper-aircraft-to-pay-10-million-in-settlement.html | AROUND THE NATION; Piper Aircraft to Pay $10 Million in Settlement | False | AP | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/world/mining-to-continue-rebel-chief-says.html | MINING TO CONTINUE, REBEL CHIEF SAYS | False | By Stephen Kinzer | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/arts/fcc-to-examine-fairness-doctrine.html | F.C.C. TO EXAMINE FAIRNESS DOCTRINE | False | By David Burnham | 1984-04-13 | TX 1-325900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/no-headline-117372.html | No Headline | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/suspect-in-texas-now-says-he-killed-360-people-nationwide.html | SUSPECT IN TEXAS NOW SAYS HE KILLED 360 PEOPLE NATIONWIDE | False | AP | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/burlington-rail-doubles-profit.html | Burlington Rail Doubles Profit | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/on-the-record-robert-strauss-on-us-mood.html | On the Record ; Robert Strauss on U.S. Mood | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/aides-look-at-hart-the-messenger.html | AIDES LOOK AT HART THE MESSENGER | False | By Frank Lynn, Special To the New York Times | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/coach-s-office-rifled-el-paso-april-11-ap-university-police-texas-el-paso.html | Coach's Office Is Rifled EL PASO, April 11 (AP) - The university police at Texas-El Paso | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/world/naga-insurgents-said-to-kill-300-who-refused-to-give-aid.html | NAGA INSURGENTS SAID TO KILL 300 WHO REFUSED TO GIVE AID | False | By Sanjoy Hazarika | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/avantek-inc-reports-earnings-for-qtr-to-march.24.html | AVANTEK INC reports earnings for Qtr to March 24 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/theater/theater-love-letters.html | THEATER: 'LOVE LETTERS' | False | By Mel Gussow | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/movies/turumba.html | 'TURUMBA' | False | By Janet Maslin | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/walgreen-co-reports-earnings-for-qtr-to-feb-29.html | WALGREEN CO reports earnings for Qtr to Feb 29 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/world/the-un-today-april-12-1984.html | The U.N. Today April 12, 1984 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/penn-west-petroleum-reports-earnings-for-year-to-dec-31.html | PENN WEST PETROLEUM reports earnings for Year to Dec 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/morgan-j-p-co-incorporated-reports-earnings-for-qtr-to-march-31.html | MORGAN, J P, & CO INCORPORATED reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/torchmark-corp-reports-earnings-for-qtr-to-march-31.html | TORCHMARK CORP reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/celanese-corp-reports-earnings-for-qtr-to-march-31.html | CELANESE CORP reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/garden/furniture-and-more-from-portugal.html | FURNITURE (AND MORE) FROM PORTUGAL | False | By Suzanne Slesin | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/monchik-weber-corporation-reports-earnings-for-qtr-to-feb-29.html | MONCHIK-WEBER CORPORATION reports earnings for Qtr to Feb 29 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/d-amato-lashes-out-at-moyhihan-in-rare-senate-outburst.html | D'AMATO LASHES OUT AT MOYHIHAN IN RARE SENATE OUTBURST | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/unicorp-canada-corp-reports-earnings-for-year-to-dec-31.html | UNICORP CANADA CORP reports earnings for Year to Dec 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/new-jersey-national-corp-reports-earnings-for-qtr-to-march-31.html | NEW JERSEY NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/charterhouse-in-pact-for-stake-in-hambro.html | CHARTERHOUSE IN PACT FOR STAKE IN HAMBRO | False | By Barnaby J. Feder | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/barclay-s-will-build-a-headquarters-on-wall-st.html | BARCLAY'S WILL BUILD A HEADQUARTERS ON WALL ST. | False | By Agis Salpukas | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/garden/school-honors-5-designers-and-artists.html | SCHOOL HONORS 5 DESIGNERS AND ARTISTS | False | By Joseph Giovannini | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/moore-financial-group-reports-earnings-for-qtr-to-march-31.html | MOORE FINANCIAL GROUP reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/our-towns-the-uphill-battle-for-equitable-taxation.html | OUR TOWNS; THE UPHILL BATTLE FOR EQUITABLE TAXATION | False | By Michael Norman | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/cruise-ship-bill-advances.html | Cruise Ship Bill Advances | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/bad-conditions-uncovered-at-coast-hospital.html | BAD CONDITIONS UNCOVERED AT COAST HOSPITAL | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-march-31.html | OWENS-CORNING FIBERGLAS CORP reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/morgan-s-net-up-23.9-argentine-deal-helped.html | MORGAN'S NET UP 23.9%; ARGENTINE DEAL HELPED | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/primary-process-pros-and-cons-on-old-and-new.html | PRIMARY PROCESS: PROS AND CONS ON OLD AND NEW | False | By Walter Goodman | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/new-york-day-by-day-strictly-nonpolitical.html | NEW YORK DAY BY DAY; Strictly Nonpolitical | False | By Susan Heller Anderson and David Bird | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/nets-win-and-knicks-lose-nets-129-bulls-112.html | NETS WIN AND KNICKS LOSE; NETS 129, BULLS 112 | False | By Roy S. Johnson | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/executive-suite-a-mini-museum-at-the-world-bank.html | EXECUTIVE SUITE; A MINI-MUSEUM AT THE WORLD BANK | False | By Marjorie Hunter | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/arts/nbc-adds-mtm-s-duck-factory.html | NBC ADDS MTM'S 'DUCK FACTORY' | False | By John J. O'Connor | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/opinion/minority-and-majority.html | Minority and Majority | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/caterpillar-narrows-its-loss.html | Caterpillar Narrows Its Loss | False | By Winston Williams | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/business-digest-118442.html | BUSINESS DIGEST | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/woodward-stores-ltd-reports-earnings-for-year-to-jan-28.html | WOODWARD STORES LTD reports earnings for Year to Jan 28 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/thousand-trails-inc-reports-earnings-for-qtr-to-march-31.html | THOUSAND TRAILS INC reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/world/us-aide-defends-mining-without-acknowledging-it.html | U.S. AIDE DEFENDS MINING WITHOUT ACKNOWLEDGING IT | False | By Martin Tolchin | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/desoto-inc-reports-earnings-for-qtr-to-march-31.html | DESOTO INC reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/spraying-on-coast-spurs-opposition.html | SPRAYING ON COAST SPURS OPPOSITION | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/garden/helpful-hardware-protecting-a-home.html | HELPFUL HARDWARE; PROTECTING A HOME | False | By Mary Smith | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/arts/recital-abrams.html | RECITAL: ABRAMS | False | By Bernard Holland | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/islanders-gird-for-round-2-against-the-capitals-tonight.html | ISLANDERS GIRD FOR ROUND 2 AGAINST THE CAPITALS TONIGHT | False | By Gerald Eskenazi | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/adviser-says-private-polling-has-reagn-in-lead-for-fall.html | Adviser Says Private Polling Has Reagn in Lead for Fall | False | AP | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/perez-arrives.html | Perez Arrives | False | AP | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/maine-national-bank-reports-earnings-for-qtr-to-march-31.html | MAINE NATIONAL BANK reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/opinion/l-cheapened-bronze-stars-116946.html | CHEAPENED BRONZE STARS | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/rose-walks-aisle-bases.html | Rose Walks Aisle, Bases | False | AP | 1984-04-13 | TX 1-325900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/the-region-school-chief-says-she-paid-workers.html | THE REGION; School Chief Says She Paid Workers | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/world/2-shipping-concerns-stop-calls-in-nicaragua.html | 2 SHIPPING CONCERNS STOP CALLS IN NICARAGUA | False | By Steven Greenhouse | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/briefs-117616.html | BRIEFS | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/drg-inc-reports-earnings-for-qtr-to-march-31.html | DRG INC reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/fcc-repeals-regional-rule.html | F.C.C. Repeals Regional Rule | False | AP | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/new-york-day-by-day-the-lawyer-s-task.html | NEW YORK DAY BY DAY; The Lawyer's Task | False | By Susan Heller Anderson and David Bird | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/campaign-notes-republicans-abroad-given-vote-deadline.html | CAMPAIGN NOTES; Republicans Abroad Given Vote Deadline | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/movies/a-visitor-s-from-somalia-with-love.html | A VISITOR'S 'FROM SOMALIA WITH LOVE' | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/media-horizons-inc-reports-earnings-for-year-to-dec-31.html | MEDIA HORIZONS INC reports earnings for Year to Dec 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/10-eastern-states-set-low-edb-level.html | 10 EASTERN STATES SET LOW EDB LEVEL | False | AP | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/cd-rates-go-higher.html | C.D. Rates Go Higher | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-march-31.html | AUTOMATIC DATA PROCESSING INC reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/gm-toyota-deal-approved-washington-april-11.html | G.M.-Toyota Deal Approved WASHINGTON, April 11 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/arts/gallery-to-feature-4-pueblo-potters.html | GALLERY TO FEATURE 4 PUEBLO POTTERS | False | By Douglas C. McGill | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/obituaries/dr-egon-neustadt-a-major-collector-of-tiffany-lamps.html | DR. EGON NEUSTADT, A MAJOR COLLECTOR OF TIFFANY LAMPS | False | By James Barron | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/outdoors-a-rare-winchester-real-find-for-a-buff.html | OUTDOORS ; A RARE WINCHESTER REAL FIND FOR A BUFF | False | By Nelson Bryant | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/alfa-romeo-price-rise.html | Alfa Romeo Price Rise | False | AP | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/no-headline-118379.html | No Headline | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/arts/ballet-royal-winnipeg-in-brooklyn.html | BALLET: ROYAL WINNIPEG IN BROOKLYN | False | By Jack Anderson | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/world/china-said-to-oust-high-official.html | CHINA SAID TO OUST HIGH OFFICIAL | False | AP | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/world/for-moynihan-a-search-for-the-middle-ground.html | FOR MOYNIHAN, A SEARCH FOR THE MIDDLE GROUND | False | By Jane Perlez | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/square-d-co-reports-earnings-for-qtr-to-march-31.html | SQUARE D CO reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/centerre-bancorporation-reports-earnings-for-qtr-to-march-31.html | CENTERRE BANCORPORATION reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/new-rule-lets-doctor-avoid-treating-the-very-ill-elderly.html | NEW RULE LETS DOCTOR AVOID TREATING THE VERY ILL ELDERLY | False | AP | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/dow-raises-stake.html | Dow Raises Stake | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/plays-goal-by-maloney-a-sticky-question.html | PLAYS; GOAL BY MALONEY A STICKY QUESTION | False | By Gerald Eskenazi | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/mets-streak-hits-6.html | METS' STREAK HITS 6 | False | By Joseph Durso | 1984-04-13 | TX 1-325900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/advertising-tabloid-is-planned-for-conventioneers.html | ADVERTISING; Tabloid Is Planned For Conventioneers | False | By Philip H. Dougherty | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/q-a-david-a-stockman.html | Q.& A.: DAVID A. STOCKMAN | False | By James Reston | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/westinghouse-gains-raytheon-also-higher.html | Westinghouse Gains; Raytheon Also Higher | False | By Phillip H. Wiggins | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/latin-debt-at-a-smaller-bank.html | LATIN DEBT AT A SMALLER BANK | False | By Kenneth N. Gilpin | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/transfer-of-707-s-to-iran-is-disputed.html | TRANSFER OF 707'S TO IRAN IS DISPUTED | False | By Clyde H. Farnsworth | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/gaf-corp-reports-earnings-for-qtr-to-march-31.html | GAF CORP reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/opinion/l-health-cost-curbs-give-jersey-drgs-time-116949.html | HEALTH COST CURBS: GIVE JERSEY D.R.G.'S TIME... | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/opinion/abroad-at-home-against-the-law.html | ABROAD AT HOME; AGAINST THE LAW | False | By Anthony Lewis | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/world/hot-tempers-chinese-say-don-t-sue-meditate.html | HOT TEMPERS? CHINESE SAY, 'DON'T SUE, MEDITATE' | False | By Christopher S. Wren | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/new-york-day-by-day-a-big-difference.html | NEW YORK DAY BY DAY; A Big Difference | False | By Susan Heller Anderson and David Bird | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/binks-manufacturing-co-reports-earnings-for-qtr-to-feb-29.html | BINKS MANUFACTURING CO reports earnings for Qtr to Feb 29 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/li-jury-begins-its-deliberations-in-slaying-of-newspaper-boy-14.html | L.I. JURY BEGINS ITS DELIBERATIONS IN SLAYING OF NEWSPAPER BOY, 14 | False | By John T. McQuiston | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/alamo-under-siege-defenders-standing-firm-against-illinois-history-buff.html | ALAMO UNDER SIEGE: DEFENDERS STANDING FIRM AGAINST ILLINOIS HISTORY BUFF | False | By Wayne King | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/rule-is-rejected-on-saluting-flag.html | RULE IS REJECTED ON SALUTING FLAG | False | AP | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/son-files-for-father-s-seat.html | Son Files for Father's Seat | False | AP | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/garden/needlework-rugs-antique-and-modern.html | NEEDLEWORK RUGS, ANTIQUE AND MODERN | False | By Carol Levine | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/new-york-day-by-day-site-for-sports-complex.html | NEW YORK DAY BY DAY; Site for Sports Complex | False | By Susan Heller Anderson and David Bird | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/opinion/get-serious-about-population.html | Get Serious About Population | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/obituaries/samuel-g-engel-dead-at-70-led-screen-producers-guild.html | SAMUEL G. ENGEL DEAD AT 70; LED SCREEN PRODUCERS GUILD | False | AP | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/briefing-on-washington-s-estate.html | BRIEFING; On Washington's Estate | False | By William E. Farrell and Warren Weaver Jr. | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/obituaries/charles-h-morgan-81-dies-amherst-fine-arts-professor.html | Charles H. Morgan, 81, Dies; Amherst Fine Arts Professor | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/fleet-financial-group-inc-reports-earnings-for-qtr-to-march-31.html | FLEET FINANCIAL GROUP INC reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/key-rates-117491.html | Key Rates | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/opinion/l-demoting-the-board-of-estimate-won-t-cure-it-116948.html | DEMOTING THE BOARD OF ESTIMATE WON'T CURE IT | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/federal-paper-board-co-inc-reports-earnings-for-qtr-to-march-31.html | FEDERAL PAPER BOARD CO INC reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/books/fewer-youths-read-books-study-finds.html | FEWER YOUTHS READ BOOKS, STUDY FINDS | False | By Edwin McDowell | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/garden/q-a-115956.html | Q&A | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/citizens-growth-properties-co-reports-earnings-for-qtr-to-jan-31.html | CITIZENS GROWTH PROPERTIES CO reports earnings for Qtr to Jan 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/business-people-chief-executive-adds-a-title-at-internorth.html | BUSINESS PEOPLE; CHIEF EXECUTIVE ADDS A TITLE AT INTERNORTH | False | By Daniel F. Cuff | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/news-summary-thursday-april-12-1984-international.html | NEWS SUMMARY; THURSDAY, APRIL 12, 1984 International | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/executive-changes-118313.html | EXECUTIVE CHANGES | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/sports-of-the-times-a-game-for-the-ages.html | SPORTS OF THE TIMES; A GAME FOR THE AGES | False | By George Vecsey | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/business/o-sullivan-corp-reports-earnings-for-qtr-to-march-31.html | O' SULLIVAN CORP reports earnings for Qtr to March 31 | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/world/iran-iraq-debate-a-clash-of-style-and-substance.html | IRAN-IRAQ DEBATE: A CLASH OF STYLE AND SUBSTANCE | False | By Eric Pace | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/world/senate-vote-a-jolt-for-reagan-s-policies.html | SENATE VOTE: A JOLT FOR REAGAN'S POLICIES | False | By Hedrick Smith | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/garden/special-care-needed-in-rosewood-repairs.html | SPECIAL CARE NEEDED IN ROSEWOOD REPAIRS | False | By Michael Varese | 1984-04-13 | TX 1-325900 |
| 1984-04-12 | 1984-04-12 | https://www.nytimes.com/1984/04/12/us/house-passes-bill-to-raise-revenues-and-trim-deficits.html | HOUSE PASSES BILL TO RAISE REVENUES AND TRIM DEFICITS | False | | 1984-04-13 | TX 1-325900 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/australian-paintings.html | Australian Paintings | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/debate-rises-on-woodshed-bulldozed-under-for-art-s-sake.html | DEBATE RISES ON WOODSHED BULLDOZED UNDER FOR ART'S SAKE | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/around-the-nation-canadian-official-wins-steelworker-election.html | AROUND THE NATION; Canadian Official Wins Steelworker Election | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/confessed-killer-convicted-in-texas-slaying.html | CONFESSED KILLER CONVICTED IN TEXAS SLAYING | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/new-york-day-by-day-disks-sell-like-hot-cakes.html | NEW YORK DAY BY DAY; DISKS SELL LIKE HOT CAKES | False | By Susan Heller Anderson and David Bird | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/selection-of-delegates-in-wisconsin-assailed.html | Selection of Delegates In Wisconsin Assailed | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/flatwater-keeps-kayaker-afloat.html | FLATWATER KEEPS KAYAKER AFLOAT | False | By William C. Rhoden | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/opinion/as-for-religion-after-class.html | As for Religion After Class . . . | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/tv-weekend-nancy-astor-series-on-masterpiece-theater.html | TV WEEKEND; 'NANCY ASTOR' SERIES ON MASTERPIECE THEATER | False | By | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/the-region-qe2-fined-2500-on-food-violation.html | THE REGION ; QE2 Fined $2,500 On Food Violation | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/world/a-peking-official-said-to-lose-post.html | A PEKING OFFICIAL SAID TO LOSE POST | False | By Christopher S. Wren | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/banker-s-note-inc-reports-earnings-for-qtr-to-jan-28.html | BANKER'S NOTE INC reports earnings for Qtr to Jan 28 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/tranzonic-companies-reports-earnings-for-qtr-to-feb-29.html | TRANZONIC COMPANIES reports earnings for Qtr to Feb 29 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/obituaries/dr-robert-stewart-jason-ex-dean-of-medical-school.html | Dr. Robert Stewart Jason, Ex-Dean of Medical School | False | | 1984-04-16 | TX 1-326540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/quotron-systems-inc-reports-earnings-for-qtr-to-march-31.html | QUOTRON SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/c-corrections-121357.html | CORRECTIONS | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/stryker-corp-reports-earnings-for-qtr-to-march-31.html | STRYKER CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/essex-chemical-corp-reports-earnings-for-qtr-to-march-31.html | ESSEX CHEMICAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/international-business-mahines-corp-ibm-n-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL BUSINESS MAHINES CORP (IBM) (N) reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/company-starts-to-plant-street-trees.html | COMPANY STARTS TO PLANT STREET TREES | False | By Deirdre Carmody | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/geriatric-medical-centers-inc-reports-earnings-for-qtr-to-feb-29.html | GERIATRIC & MEDICAL CENTERS INC reports earnings for Qtr to Feb 29 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/american-hospital-supply-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN HOSPITAL SUPPLY CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/world/around-the-world-turk-in-papal-case-gives-up-in-italy.html | AROUND THE WORLD; Turk in Papal Case Gives Up in Italy | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/first-alabama-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | FIRST ALABAMA BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-march-31.html | NATIONAL CONVENIENCE STORES INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/diplomat-charged-in-drug-smuggling.html | DIPLOMAT CHARGED IN DRUG SMUGGLING | False | By William G. Blair | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/willamette-industries-inc-reports-earnings-for-qtr-to-march-31.html | WILLAMETTE INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/main-points-of-house-bill-to-reduce-deficits.html | MAIN POINTS OF HOUSE BILL TO REDUCE DEFICITS | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/art-the-upside-down-world-of-georg-baselitz.html | ART: THE UPSIDE-DOWN WORLD OF GEORG BASELITZ | False | By | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/verbatim-corp-reports-earnings-for-qtr-to-march-30.html | VERBATIM CORP reports earnings for Qtr to March 30 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/new-mets-warned-on-early-succes-s.html | New Mets Warned on Early Succes s | False | By Joseph Durso | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/opinion/l-involuntary-work-at-63-cents-an-hour-produces-no-self-worth-119458.html | INVOLUNTARY WORK AT 63 CENTS AN HOUR PRODUCES NO 'SELF WORTH' | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/pacific-lighting-corp-reports-earnings-for-qtr-to-march-31.html | PACIFIC LIGHTING CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/bank-south-corp-reports-earnings-for-qtr-to-march-31.html | BANK SOUTH CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/bandag-inc-reports-earnings-for-qtr-to-march-31.html | BANDAG INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/crocker-national-corp-reports-earnings-for-qtr-to-march-31.html | CROCKER NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/colorado-considering-bid-to-ban-poker-bonanza.html | COLORADO CONSIDERING BID TO BAN POKER BONANZA | False | By Iver Peterson | 1984-04-16 | TX 1-326540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/world/terrorists-seize-a-bus-in-israel-troops-retake-it.html | TERRORISTS SEIZE A BUS IN ISRAEL; TROOPS RETAKE IT | False | By David K. Shipler, Special To the New York Times | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/world/nicaraguan-says-no-mines-are-left-in-nation-s-port.html | NICARAGUAN SAYS NO MINES ARE LEFT IN NATION'S PORT | False | By Stephen Kinzer | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/potlatch-corp-reports-earnings-for-qtr-to-march-31.html | POTLATCH CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/great-american-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | GREAT AMERICAN FEDERAL SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/united-states-design-corporation-reports-earnings-for-qtr-to-march-31.html | UNITED STATES DESIGN CORPORATION reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/fed-issues-statement-on-argentine-loans.html | FED ISSUES STATEMENT ON ARGENTINE LOANS | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/teleflex-inc-reports-earnings-for-qtr-to-march-31.html | TELEFLEX INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/campaign-notes-larouche-qualifies-for-matching-funds.html | CAMPAIGN NOTES; LaRouche Qualifies For Matching Funds | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/opinion/two-eras-face-off-in-tunisia.html | TWO ERAS FACE OFF IN TUNISIA | False | By John B. Oakes | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/regan-s-raises-for-his-staff-set-off-a-dispute-in-albany.html | REGAN'S RAISES FOR HIS STAFF SET OFF A DISPUTE IN ALBANY | False | By Josh Barbanel | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/opinion/l-why-would-the-russians-invade-western-europe-119459.html | WHY WOULD THE RUSSIANS INVADE WESTERN EUROPE? | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/campaign-notes-mondale-will-not-enter-north-dakota-primary.html | CAMPAIGN NOTES; Mondale Will Not Enter North Dakota Primary | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/central-intelligence-agency-in-the-feud-with-congress-no-quarter-is-given.html | CENTRAL INTELLIGENCE AGENCY; IN THE FEUD WITH CONGRESS, NO QUARTER IS GIVEN | False | By Philip Taubman | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/movies/screen-down-and-out-youths-in-suburbia.html | SCREEN: DOWN-AND-OUT YOUTHS IN 'SUBURBIA' | False | By Vincent Canby | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/campaign-notes-manatt-asserts-partywon-t-pick-dark-horsewashington-april-12-ap.html | CAMPAIGN NOTES; Manatt Asserts PartyWon't Pick Dark HorseWASHINGTON, April 12 (AP) - Charles T. Manatt, the Democratic Party chairman, said today that he saw no chance the party's Presidential candidate would be anyone other than the three candidates now actively campaigning. | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/world/the-un-today-april-13-1984.html | The U.N. Today April 13, 1984 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/world/13-call-for-a-special-prosecutor.html | 13 CALL FOR A SPECIAL PROSECUTOR | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/royal-dutch-shell-drops-shell-worker-offer.html | ROYAL DUTCH SHELL DROPS SHELL WORKER OFFER | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/chattem-inc-reports-earnings-for-qtr-to-feb-29.html | CHATTEM INC reports earnings for Qtr to Feb 29 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/rooney-pace-group-reports-earnings-for-qtr-to-feb-24.html | ROONEY, PACE GROUP reports earnings for Qtr to Feb 24 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/movies/iceman-frozen-neanderthal.html | 'ICEMAN,' FROZEN NEANDERTHAL | False | By Janet Maslin | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/national-bancorp-of-alaska-reports-earnings-for-qtr-to-march-31.html | NATIONAL BANCORP OF ALASKA reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/theater/theaterspecial/a-playwright-talks-about-the-blues.html | A Playwright Talks About the Blues | False | By Samuel G. Freedman | 1984-04-16 | TX 1-326540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/wachovia-corp-reports-earnings-for-qtr-to-march-31.html | WACHOVIA CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/ibm-net-rises-23-in-quarter.html | I.B.M. NET RISES 23% IN QUARTER | False | By David E. Sanger | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/the-macintosh-in-japan-debut.html | The Macintosh In Japan Debut | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/how-the-sec-watches-stocks.html | HOW THE S.E.C. WATCHES STOCKS | False | By Kenneth B. Noble | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/finance-new-issues-fhlmc-offers-mortgage-bonds.html | FINANCE/NEW ISSUES; F.H.L.M.C. Offers Mortgage Bonds | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/tultex-corp-reports-earnings-for-qtr-to-march-3.html | TULTEX CORP reports earnings for Qtr to March 3 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/north-american-philips-corp-reports-earnings-for-qtr-to-march-31.html | NORTH AMERICAN PHILIPS CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/gannett-gives-15-million-for-journalism-center-at-columbia.html | GANNETT GIVES $15 MILLION FOR JOURNALISM CENTER AT COLUMBIA | False | By Jonathan Friendly | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/business-people-retirement-ending-ties-of-hunts-to-alcoa.html | BUSINESS PEOPLE; Retirement Ending Ties Of Hunts to Alcoa | False | By Daniel F. Cuff | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/southeast-banking-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHEAST BANKING CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/tv-weekend-a-shtetl-passover-a-lost-home-remembered.html | TV WEEKEND; 'A Shtetl Passover,' A Lost Home Remembered | False | By Ari L. Goldman | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/art-by-children.html | Art by Children | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/ryan-s-family-steak-houses-inc-reports-earnings-for-qtr-to-march-31.html | RYAN'S FAMILY STEAK HOUSES INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/sports-people-maryland-move.html | SPORTS PEOPLE; Maryland Move | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/sports-of-the-times-the-bear-s-big-bluff.html | SPORTS OF THE TIMES; THE BEAR'S BIG BLUFF | False | By Dave Anderson | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/fixed-satellite-reset-in-orbit-shuttle-ready-to-land-today.html | FIXED SATELLITE RESET IN ORBIT; SHUTTLE READY TO LAND TODAY | False | By John Noble Wilford, Special To the New York Times | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/world/mubarak-government-seizes-opposition-paper-s-issue-for-the-first-time.html | MUBARAK GOVERNMENT SEIZES OPPOSITION PAPER'S ISSUE FOR THE FIRST TIME | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/style/candice-bergen-happy-to-settle-down.html | CANDICE BERGEN: HAPPY TO SETTLE DOWN | False | By Judy Klemesrud | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/texas-pacific-land-trust-reports-earnings-for-qtr-to-march-31.html | TEXAS PACIFIC LAND TRUST reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/intel-profit-quadruples.html | Intel Profit Quadruples | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/brenco-inc-reports-earnings-for-qtr-to-march-31.html | BRENCO INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/opinion/l-ailanthus-a-tree-fit-for-asphalt-jungles-119451.html | ; AILANTHUS: A TREE FIT FOR ASPHALT JUNGLES | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/c-corrections-121363.html | CORRECTIONS | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/no-split-entries-for-derbybettors-here.html | NO SPLIT ENTRIES FOR DERBYBETTORS HERE | False | STEVEN CRIST ON HORSE RACING | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/business-people-shoe-town-changing-top-level-executives.html | BUSINESS PEOPLE; SHOE-TOWN CHANGING TOP-LEVEL EXECUTIVES | False | By Daniel F. Cuff | 1984-04-16 | TX 1-326540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/sports-people-henderson-in-plea.html | SPORTS PEOPLE; Henderson in Plea | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/no-headline-120937.html | No Headline | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/southwestern-bell-telephone-co-reports-earnings-for-qtr-to-march-31.html | SOUTHWESTERN BELL TELEPHONE CO reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/auctions-1400-s-bible-from-prague.html | AUCTIONS; 1400's Bible from Prague. | False | By Rita Reif | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/scouting-different-drum.html | SCOUTING; Different Drum | False | By Thomas Rogers | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/city-national-corp-reports-earnings-for-qtr-to-march-31.html | CITY NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/excerpts-from-sanitation-dept-report-on-garbage-disposal.html | EXCERPTS FROM SANITATION DEPT. REPORT ON GARBAGE DISPOSAL | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/branch-corp-reports-earnings-for-qtr-to-march-31.html | BRANCH CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/cable-tv-industries-reports-earnings-for-qtr-to-jan-31.html | CABLE TV INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/theater-gureny-the-golden-age.html | THEATER; GURENY, 'THE GOLDEN AGE' | False | By | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/customer-slain-by-two-officers-at-robbery-sitee.html | CUSTOMER SLAIN BY TWO OFFICERS AT ROBBERY SITEE | False | By Leonard Buder | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/growing-fleet-of-cruise-ships.html | GROWING FLEET OF CRUISE SHIPS | False | By Paul Lewis | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/opinion/topics-revaluations.html | Topics Revaluations | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/chartercorp-reports-earnings-for-qtr-to-march-31.html | CHARTERCORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/chemical-new-york-corp-reports-earnings-for-qtr-to-march-31.html | CHEMICAL NEW YORK CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/world/mrs-kirkpatrick-chides-latin-critics.html | MRS. KIRKPATRICK CHIDES LATIN CRITICS | False | By Stuart Taylor Jr. | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/first-connecticut-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | FIRST CONNECTICUT BANCORP INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/campaign-notes-us-may-join-jackson-in-challenging-vote-rule.html | CAMPAIGN NOTES; U.S. May Join Jackson In Challenging Vote Rule | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/a-former-first-lady-returns-to-city-she-loves.html | A FORMER FIRST LADY RETURNS TO CITY SHE LOVES | False | By Barbara Gamarekian | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/opinion/essay-firestorm-in-a-teacup.html | ESSAY; FIRESTORM IN A TEACUP | False | By William Safire | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/midweek-tv-jets-2-giants-1.html | Midweek TV: Jets 2, Giants 1 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/kidnapped-horse-found-unharmed.html | Kidnapped Horse Found Unharmed | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/vitamin-supplement-linked-to-12-deaths-of-premature-babies.html | VITAMIN SUPPLEMENT LINKED TO 12 DEATHS OF PREMATURE BABIES | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/valley-national-corp-of-phoenix-reports-earnings-for-qtr-to-march-31.html | VALLEY NATIONAL CORP OF PHOENIX reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/baybanks-inc-reports-earnings-for-qtr-to-march-31.html | BAYBANKS INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/key-rates-119822.html | Key Rates | False | | 1984-04-16 | TX 1-326540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/rpm-inc-reports-earnings-for-qtr-to-feb-29.html | RPM INC reports earnings for Qtr to Feb 29 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/cbt-corp-reports-earnings-for-qtr-to-march-31.html | CBT CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/corroon-black-rejects-ingram-bid.html | Corroon & Black Rejects Ingram Bid | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/t-bar-inc-reports-earnings-for-qtr-to-march-31.html | T-BAR INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/visit-by-the-milwaukee.html | VISIT BY THE MILWAUKEE | False | By | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/a-city-rebels-at-games-cost.html | A CITY REBELS AT GAMES' COST | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/ford-dividend-up.html | Ford Dividend Up | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/shake-up-and-loss-at-docutel.html | Shake-Up And Loss At Docutel | False | By Steven Greenhouse | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/united-bancorp-of-arizona-reports-earnings-for-qtr-to-march-31.html | UNITED BANCORP OF ARIZONA reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/business-people-reinsurer-in-seattle-picks-next-chief.html | BUSINESS PEOPLE; REINSURER IN SEATTLE PICKS NEXT CHIEF | False | By Daniel F. Cuff | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/lockheed-corp-reports-earnings-for-qtr-to-march-31.html | LOCKHEED CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/sports-people-luring-a-linebacker.html | SPORTS PEOPLE; Luring a Linebacker | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/opinion/l-an-ill-reasoned-law-on-bulletproof-vests-119461.html | AN ILL-REASONED LAW ON BULLETPROOF VESTS | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/lawyers-for-klan-and-nazis-give-final-arguments.html | LAWYERS FOR KLAN AND NAZIS GIVE FINAL ARGUMENTS | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/opinion/l-government-s-token-of-respect-for-christianity-121252.html | GOVERNMENT'S TOKEN OF RESPECT' FOR CHRISTIANITY | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/appeals-court-voids-conviction-in-killing.html | Appeals Court Voids Conviction in Killing | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/oilers-take-1-0-lead-gretzky-gets-2-edmonton-alberta-april-12-upi-wayne-gretzky.html | OILERS TAKE 1-0 LEAD AS GRETZKY GETS 2 Edmonton, Alberta, April 12 (UPI) - Wayne Gretzky broke a playoff slump by getting two goals and two assists tonight as he led the Edmonton Oilers to a 5-2 victory over the Calgary Flames in the opening game of their Smythe Division final series. | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/mucker-for-capitals-digs-out-a-winner.html | MUCKER FOR CAPITALS DIGS OUT A WINNER | False | By Kevin Dupont | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/around-the-nation-trained-runner-eludes-tennessee-prison-search.html | AROUND THE NATION; Trained Runner Eludes Tennessee Prison Search | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/marine-corp-reports-earnings-for-qtr-to-march-31.html | MARINE CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/the-region-murder-verdict-in-newsboy-case.html | THE REGION; Murder Verdict In Newsboy Case | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/alvarado-faces-new-charge-misconduct-new-york-city-s-board-education-yesterday.html | ALVARADO FACES A NEW CHARGE OF MISCONDUCT New York City's Board of Education yesterday made public an additional charge of misconduct against Anthony J. Alvarado, the suspended Schools Chancellor. | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/us-check-on-355-airlines-finds-problems-in-50.html | U.S. CHECK ON 355 AIRLINES FINDS PROBLEMS IN 50 | False | By Robert D. Hershey Jr. | 1984-04-16 | TX 1-326540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/theater/a-playwright-talks-about-the-blues.html | A PLAYWRIGHT TALKS ABOUT THE BLUES | False | By | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/lydall-inc-reports-earnings-for-qtr-to-march-31.html | LYDALL INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/warner-unit-polygram-merger-held-up.html | WARNER UNIT-POLYGRAM MERGER HELD UP | False | By Sandra Salmans | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/fluke-john-manufacturing-co-reports-earnings-for-qtr-to-march-30.html | FLUKE, JOHN, MANUFACTURING CO reports earnings for Qtr to March 30 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/conrac-corp-reports-earnings-for-qtr-to-march-31.html | CONRAC CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/spi-pharmaceuticals-reports-earnings-for-qtr-to-feb-29.html | SPI PHARMACEUTICALS reports earnings for Qtr to Feb 29 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/kaiser-loss-is-410.9-million.html | Kaiser Loss Is $410.9 Million | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/lockheed-rises-31.1-trw-gains.html | LOCKHEED RISES 31.1%; TRW GAINS | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/oakwood-petroleums-ltd-reports-earnings-for-year-to-dec-31.html | OAKWOOD PETROLEUMS LTD reports earnings for Year to Dec 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/united-virginia-bankshares-inc-reports-earnings-for-qtr-to-march-31.html | UNITED VIRGINIA BANKSHARES INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/city-plan-lists-8-sites-for-plants-to-burn-trash-and-make-power.html | CITY PLAN LISTS 8 SITES FOR PLANTS TO BURN TRASH AND MAKE POWER | False | By David W. Dunlap | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/franklin-electric-co-reports-earnings-for-qtr-to-dec-31.html | FRANKLIN ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/caterpillar-tractor-co-reports-earnings-for-qtr-to-march-31.html | CATERPILLAR TRACTOR CO reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/ppg-industries-inc-reports-earnings-for-qtr-to-march-31.html | PPG INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/city-to-pay-welfare-benefits-at-banks-and-check-outlets.html | CITY TO PAY WELFARE BENEFITS AT BANKS AND CHECK OUTLETS | False | By James Lemoyne | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/funds-rise-647-million.html | Funds Rise $647 Million | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/international-minerals-chemical-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL MINERALS & CHEMICAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/siliconix-inc-reports-earnings-for-qtr-to-march-25.html | SILICONIX INC reports earnings for Qtr to March 25 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/crenshaw-s-67-leads-masters.html | CRENSHAWS 67 LEADS MASTERS | False | By Gordon S. White Jr. | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/obituaries/father-of-justice-o-connor.html | Father of Justice O'Connor | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/ameritech-corp-reports-earnings-for-qtr-to-march-31.html | AMERITECH CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/reagan-is-prodded-for-deficit-action.html | REAGAN IS PRODDED FOR DEFICIT ACTION | False | By Francis X. Clines, Special To the New York Times | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/shelby-williams-industries-inc-reports-earnings-for-qtr-to-march-31.html | SHELBY WILLIAMS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-march-31.html | GREAT NORTHERN NEKOOSA CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/intermagnetics-general-corp-reports-earnings-for-qtr-to-feb-26.html | INTERMAGNETICS GENERAL CORP reports earnings for Qtr to Feb 26 | False | | 1984-04-16 | TX 1-326540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/briggs-stratton-to-lay-off-1000.html | Briggs & Stratton To Lay Off 1,000 | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/new-york-day-by-day-matzoh-from-the-beginning.html | NEW YORK DAY BY DAY; Matzoh From the Beginning | False | By Susan Heller Anderson and David Bird | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/new-york-day-by-day-simmering-anger.html | NEW YORK DAY BY DAY; SIMMERING ANGER | False | By Susan Heller Anderson and David Bird | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/world/us-official-in-egypt-discusses-new-cairo-plan-to-end-gulf-war.html | U.S. OFFICIAL, IN EGYPT, DISCUSSES NEW CAIRO PLAN TO END GULF WAR | False | By Judith Miller | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/advertising-putting-nutrasweet-in-gum-balls.html | ADVERTISING; Putting Nutrasweet in Gum Balls | False | By Philip H. Dougherty | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/news-summary-friday-april-13-1984-international.html | NEWS SUMMARY FRIDAY, APRIL 13, 1984 International | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/credit-markets-money-supply-falls-5-billion.html | CREDIT MARKETS; MONEY SUPPLY FALLS $5 BILLION | False | By Michael Quint | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/about-real-estate-brooklyn-renewal-two-story-homes.html | ABOUT REAL ESTATE; BROOKLYN RENEWAL: TWO-STORY HOMES | False | By Alan S. Oser | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/opinion/the-four-day-high-school.html | The Four-Day High School | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/senate-liquor-tax-rise-kept.html | SENATE LIQUOR TAX RISE KEPT | False | By Jonathan Fuerbringer | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/arizona-bancwest-corp-reports-earnings-for-qtr-to-march-31.html | ARIZONA BANCWEST CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/briefing-119980.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/city-and-jersey-city-end-dispute-on-us-development-plan.html | CITY AND JERSEY CITY END DISPUTE ON U.S. DEVELOPMENT PLAN | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/ncnb-corp-reports-earnings-for-qtr-to-march-31.html | NCNB CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/scouting-success-story.html | SCOUTING; Success Story | False | By Thomas Rogers | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/merchant-bank-of-california-reports-earnings-for-qtr-to-march-31.html | MERCHANT BANK OF CALIFORNIA reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/smithson-defeats-fontenot-and-yankees.html | SMITHSON DEFEATS FONTENOT AND YANKEES | False | By Jane Gross | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/shawmut-corp-reports-earnings-for-qtr-to-march-31.html | SHAWMUT CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/nicholas-to-dance.html | Nicholas to Dance | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/nbd-bancorp-reports-earnings-for-qtr-to-march-31.html | NBD BANCORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/prudential-bank-a-savings-bank-reports-earnings-for-qtr-to-march-31.html | PRUDENTIAL BANK, A SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/mrs-lloyd-gains-6-1-4-6-6-3.html | MRS. LLOYD GAINS, 6-1, 4-6, 6-3 | False | By Ira Berkow | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/briefs-120164.html | BRIEFS | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/arvin-industries-inc-reports-earnings-for-qtr-to-march-31.html | ARVIN INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/2d-democrat-seeks-green-s-seat.html | 2D DEMOCRAT SEEKS GREEN'S SEAT | False | By Frank J. Prial | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/movies/john-cleese-in-farce-privates-on-parade.html | JOHN CLEESE IN FARCE, 'PRIVATES ON PARADE' | False | By Vincent Canby | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/onyx-imi-inc-reports-earnings-for-qtr-to-march-18.html | ONYX & IMI INC reports earnings for Qtr to March 18 | False | | 1984-04-16 | TX 1-326540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/citytrust-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | CITYTRUST BANCORP INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/quotation-of-the-day-121355.html | Quotation of the Day | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/ballet-winnepeg-giselle.html | BALLET: WINNIPEG 'GISELLE' | False | By | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/first-bankers-corp-florida-n-reports-earnings-for-qtr-to-march-31.html | FIRST BANKERS CORP (FLORIDA) (N) reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/krueger-w-a-co-reports-earnings-for-qtr-to-march-31.html | KRUEGER, W A, CO reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/reliance-increases-its-stake-in-disney.html | Reliance Increases Its Stake in Disney | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/the-city-builder-gets-ok-on-subway-link.html | THE CITY Builder Gets O.K. On Subway Link | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/man-held-on-war-crime-charges.html | MAN HELD ON WAR CRIME CHARGES | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/carter-s-900-million-credit.html | CARTER'S $900 MILLION CREDIT | False | By Isadore Barmash | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/doctors-striking-in-greece.html | Doctors Striking in Greece | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/thomas-industries-reports-earnings-for-qtr-to-march-31.html | THOMAS INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/ex-atlantic-city-mayor-said-to-confess-ties-to-mobsters.html | EX-ATLANTIC CITY MAYOR SAID TO CONFESS TIES TO MOBSTERS | False | By Donald Janson | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/canadian-curtiss-wright-reports-earnings-for-qtr-to-march-31.html | CANADIAN CURTISS-WRIGHT reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/business-digest-120967.html | BUSINESS DIGEST | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/easter-season-solemn-and-joyful-begins.html | EASTER SEASON SOLEMN AND JOYFUL, BEGINS | False | By | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/spring-senior-year-and-romance-in-the-air.html | SPRING, SENIOR YEAR AND ROMANCE IN THE AIR | False | By Michael Winerip, Special To the New York Times | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/savings-bank-of-puget-sound-reports-earnings-for-qtr-to-march-31.html | SAVINGS BANK OF PUGET SOUND reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/opinion/l-why-would-the-russians-invade-western-europe-121239.html | WHY WOULD THE RUSSIANS INVADE WESTERN EUROPE? | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/movies/goldie-hawn-in-comedy-swing-shift.html | GOLDIE HAWN IN COMEDY, 'SWING SHIFT' | False | By Vincent Canby | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/changes-on-london-exchange.html | CHANGES ON LONDON EXCHANGE | False | By Barnaby J. Feder | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/jackson-candidacy-is-giving-new-shape-to-politics-in-us.html | JACKSON CANDIDACY IS GIVING NEW SHAPE TO POLITICS IN U.S. | False | By Fay S. Joyce | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/old-and-new-masters-on-view.html | OLD AND NEW MASTERS ON VIEW | False | By John Russell | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/intel-corp-reports-earnings-for-qtr-to-march-31.html | INTEL CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/jackson-takes-campaign-to-arizona.html | JACKSON TAKES CAMPAIGN TO ARIZONA | False | By Gerald M. Boyd | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/sun-banks-inc-reports-earnings-for-qtr-to-march-31.html | SUN BANKS INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/quarex-industries-reports-earnings-for-year-to-dec-31.html | QUAREX INDUSTRIES reports earnings for Year to Dec 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/paulin-h-co-ltd-reports-earnings-for-year-to-dec-31.html | PAULIN, H, & CO LTD reports earnings for Year to Dec 31 | False | | 1984-04-16 | TX 1-326540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/midland-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | MIDLAND BANCORP INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/velo-bind-inc-reports-earnings-for-qtr-to-march-31.html | VELO BIND INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/a-most-wanted-fugitive-sought-in-girl-s-stabbing.html | A MOST-WANTED FUGITIVE SOUGHT IN GIRL'S STABBING | False | By Robert D. McFadden | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/first-ohio-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | FIRST OHIO BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/southwest-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | SOUTHWEST BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/murder-charged-in-drifter-death.html | MURDER CHARGED IN DRIFTER DEATH | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/irving-bank-corp-reports-earnings-for-qtr-to-march-31.html | IRVING BANK CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/the-city-new-defense-plea-in-lennon-slaying.html | THE CITY; New Defense Plea In Lennon Slaying | False | By United Press International | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/cosmos-are-getting-no-rest.html | Cosmos Are Getting No Rest | False | By Alex Yannis | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/weis-markets-inc-reports-earnings-for-qtr-to-march-31.html | WEIS MARKETS INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/bank-of-new-england-corp-reports-earnings-for-qtr-to-march-31.html | BANK OF NEW ENGLAND CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/satellite-to-resume-study-of-flares-and-sunspots.html | SATELLITE TO RESUME STUDY OF FLARES AND SUNSPOTS | False | By William J. Broad | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/vlsi-technology-inc-reports-earnings-for-qtr-to-march-31.html | VLSI TECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/opinion/does-nuclear-power-have-a-future.html | Does Nuclear Power Have a Future? | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/books/books-of-the-times-119303.html | BOOKS OF THE TIMES; | False | By Anatole Broyard | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/bancoklahoma-corp-reports-earnings-for-qtr-to-march-31.html | BANCOKLAHOMA CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/campaign-notes-election-panel-dismisses-democratic-complaint.html | CAMPAIGN NOTES; Election Panel Dismisses Democratic Complaint | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/trw-inc-reports-earnings-for-qtr-to-march-31.html | TRW INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/campaign-notes.html | CAMPAIGN NOTES | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/bank-of-new-york-co-reports-earnings-for-qtr-to-march-31.html | BANK OF NEW YORK CO reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/broadway-thomas-babe-play-to-revive-link-with-star-and-director.html | BROADWAY; Thomas Babe play to revive link with star and director. | False | By Carol Lawson | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/scripps-howard-broadcastng-reports-earnings-for-qtr-to-march-31.html | SCRIPPS-HOWARD BROADCASTNG reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/rule-industries-reports-earnings-for-qtr-to-feb-29.html | RULE INDUSTRIES reports earnings for Qtr to Feb 29 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/jackson-says-he-disagrees-on-muslim-s-view-of-hitler.html | JACKSON SAYS HE DISAGREES ON MUSLIM'S VIEW OF HITLER | False | By David E. Rosenbaum | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/style/a-helpful-usher-sings-a-lullaby-of-old-broadway.html | A HELPFUL USHER SINGS A LULLABY OF OLD BROADWAY | False | By Fred Ferretti | 1984-04-16 | TX 1-326540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/carrie-smith-to-sing.html | Carrie Smith to Sing | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/finance-new-issues-mac-plans-to-issue-225-million-of-bonds.html | FINANCE/NEW ISSUES ; M.A.C. Plans to Issue $225 Million of Bonds | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/music-fills-the-city.html | MUSIC FILLS THE CITY | False | By Raymond Ericson | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/scouting-runner-raters.html | SCOUTING; Runner Raters | False | By Thomas Rogers | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/liberace-out-to-top-himself-at-music-hall-show.html | LIBERACE OUT TO 'TOP HIMSELF' AT MUSIC HALL SHOW | False | By | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/allied-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | ALLIED BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/for-far-out-experience-nearby-a-planetarium-visit.html | FOR FAR-OUT EXPERIENCE NEARBY, A PLANETARIUM VISIT | False | By | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/boise-cascade-corp-reports-earnings-for-qtr-to-march-31.html | BOISE CASCADE CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/standard-microsystems-corp-reports-earnings-for-qtr-to-feb-28.html | STANDARD MICROSYSTEMS CORP reports earnings for Qtr to Feb 28 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/economic-scene-the-challenge-for-democrats.html | Economic Scene; The Challenge For Democrats | False | By Leonard Silk | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/obituaries/scott-forbush-geophysicist-dies-discovered-effect-on-cosmic-rays.html | SCOTT FORBUSH, GEOPHYSICIST, DIES; DISCOVERED EFFECT ON COSMIC RAYS | False | By Walter Sullivan | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/the-region-8-jersey-counties-to-get-flood-aid.html | THE REGION; 8 Jersey Counties To Get Flood Aid | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/dining-out-guide-across-the-river.html | Dining Out Guide: Across the River | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/house-votes-cuts-in-benefit-plans-to-reduce-deficit.html | HOUSE VOTES CUTS IN BENEFIT PLANS TO REDUCE DEFICIT | False | By Robert Pear | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/world/reuters-to-introduce-picture-service-in-85.html | Reuters to Introduce Picture Service in '85 | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/prosecutor-tells-how-bankers-died.html | PROSECUTOR TELLS HOW BANKERS DIED | False | By Andrew H. Malcolm | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/policy-management-systems-inc-reports-earnings-for-qtr-to-march-31.html | POLICY MANAGEMENT SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/danners-inc-reports-earnings-for-qtr-to-jan-28.html | DANNERS INC reports earnings for Qtr to Jan 28 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/affiliated-publications-inc-reports-earnings-for-qtr-to-march-25.html | AFFILIATED PUBLICATIONS INC reports earnings for Qtr to March 25 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/first-atlanta-corp-reports-earnings-for-qtr-to-march-31.html | FIRST ATLANTA CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/world/around-the-world-bomb-kills-2-in-new-belfast-terror.html | AROUND THE WORLD; Bomb Kills 2 In New Belfast Terror | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/tpc-communications-inc-reports-earnings-for-qtr-to-feb-29.html | TPC COMMUNICATIONS INC reports earnings for Qtr to Feb 29 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/world/gi-is-jailed-for-trip-to-east.html | G.I. Is Jailed for Trip to East | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/advertising-cinzano-assignments-to-macnamara-clapp.html | ADVERTISING; Cinzano Assignments To MacNamara, Clapp | False | By Philip H. Dougherty | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/a-concert-by-a-virtuoso-on-the-portuguese-guitar.html | A CONCERT BY A VIRTUOSO ON THE PORTUGUESE GUITAR | False | By | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/quaker-chemicals.html | Quaker Chemicals | False | | 1984-04-16 | TX 1-326540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/spencer-companies-reports-earnings-for-qtr-to-feb-25.html | SPENCER COMPANIES reports earnings for Qtr to Feb 25 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/koch-and-estimate-board-clash-on-renovating-shelters.html | KOCH AND ESTIMATE BOARD CLASH ON RENOVATING SHELTERS | False | By Michael Goodwin | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/sports-people-columbia-names-szoke.html | SPORTS PEOPLE; Columbia Names Szoke | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/tv-weekend-pope-john-paul-ii-is-subject-of-documentary.html | TV WEEKEND; Pope John Paul II Is Subject of Documentary | False | By Kenneth A. Briggs | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/columbus-mills-inc-reports-earnings-for-qtr-to-march-31.html | COLUMBUS MILLS INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/computer-is-leaving-a-wide-imprint-on-congress.html | COMPUTER IS LEAVING A WIDE IMPRINT ON CONGRESS | False | By David Burnham | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/federal-judge-suspends-rule-linking-draft-status-to-aid.html | FEDERAL JUDGE SUSPENDS RULE LINKING DRAFT STATUS TO AID | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/late-rally-lifts-dow-26.17-points.html | LATE RALLY LIFTS DOW 26.17 POINTS | False | By Susan Chira | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/morton-thiokol-inc-reports-earnings-for-qtr-to-march-31.html | MORTON THIOKOL INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/records-for-sale.html | Records for Sale | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/cna-income-shares-inc-reports-earnings-for-qtr-to-march-31.html | CNA INCOME SHARES INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/mondale-attacks-reagan-s-policies.html | MONDALE ATTACKS REAGAN'S POLICIES | False | By Bernard Weinraub | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/new-york-day-by-day-hero-s-reaction.html | NEW YORK DAY BY DAY; Hero's Reaction | False | By Susan Heller Anderson and David Bird | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/world/britain-bars-sale-of-poisons-to-gulf.html | BRITAIN BARS SALE OF POISONS TO GULF | False | By R. W. Apple Jr. | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/texas-american-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | TEXAS AMERICAN BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/computrac-instruments-reports-earnings-for-qtr-to-march-31.html | COMPUTRAC INSTRUMENTS reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/no-headline-119547.html | No Headline | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/around-the-nation-26-children-hurt-as-train-and-bus-collide-c.html | AROUND THE NATION; 26 Children Hurt As Train and Bus Collide c | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/northern-trust-corp-reports-earnings-for-qtr-to-march-31.html | NORTHERN TRUST CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/crocker-loses-120-million.html | CROCKER LOSES $120 MILLION | False | By Robert A. Bennett | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/grand-scale-malcolm-morley.html | GRAND-SCALE MALCOLM MORLEY | False | By Michael Brenson | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/piccadilly-cafeterias-reports-earnings-for-qtr-to-march-31.html | PICCADILLY CAFETERIAS reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/world/locust-threat-in-atlantic.html | Locust Threat in Atlantic | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/sports-people-boxing-precaution.html | SPORTS PEOPLE; Boxing Precaution | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/red-grooms-on-the-road.html | RED GROOMS ON THE ROAD | False | By Grace Glueck | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/world/around-the-world-120973.html | AROUND THE WORLD | False | | 1984-04-16 | TX 1-326540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/finance-new-issues-harnischfeger.html | FINANCE/NEW ISSUES; Harnischfeger | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/marshall-ilsley-corp-reports-earnings-for-qtr-to-march-31.html | MARSHALL & ISLEY CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/obituaries/milton-w-mays-dead-at-73-former-insurance-executive.html | MILTON W. MAYS DEAD AT 73;FORMER INSURANCE EXECUTIVE | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/smith-a-o-corp-reports-earnings-for-qtr-to-march-31.html | SMITH, A O, CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/now-too-many-americans-in-paris.html | NOW, TOO MANY AMERICANS IN PARIS | False | By Marjorie Hunter | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/retail-sales-down-2.2-in-march.html | RETAIL SALES DOWN 2.2% IN MARCH | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/world/house-vote-opposes-mining-of-nicaraguan-ports.html | HOUSE VOTE OPPOSES MINING OF NICARAGUAN PORTS | False | By Martin Tolchin | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/transactions-120721.html | Transactions | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/first-result-of-2-bell-spinoffs.html | FIRST RESULT OF 2 BELL SPINOFFS | False | By Phillip H. Wiggins | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/bridge-a-lot-of-points-may-hideproblems-in-3-no-trump.html | Bridge;; A Lot of Points May HideProblems in 3 NO-TRUMP | False | By Alan Truscott | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/halt-experiments-us-court-is-asked.html | HALT EXPERIMENTS U.S. COURT IS ASKED | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/texas-oil-gas-corp-reports-earnings-for-qtr-to-feb-29.html | TEXAS OIL & GAS CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/rodime-plc-reports-earnings-for-qtr-to-march-31.html | RODIME PLC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/chinese-technician-climbs-out-of-consulate.html | CHINESE TECHNICIAN CLIMBS OUT OF CONSULATE | False | By William R. Greer | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/police-on-coast-visiting-schools-in-fight-on-smut.html | POLICE ON COAST VISITING SCHOOLS IN FIGHT ON SMUT | False | By Robert Lindsey | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/no-headline-119715.html | No Headline | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/north-american-coal-co-reports-earnings-for-qtr-to-march-31.html | NORTH AMERICAN COAL CO reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/market-place-profit-outlook-for-marsh.html | Market Place; Profit Outlook For Marsh | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/opinion/almost-arms-control.html | ALMOST ARMS CONTROL | False | By Arthur Macy Cox | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/world/roll-call-in-house-on-mining.html | ROLL CALL IN HOUSE ON MINING | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/scouting-mets-scouting-quicker-kids.html | SCOUTING; Mets Scouting'Quicker Kids' | False | By Thomas Rogers | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/ccb-financial-corp-reports-earnings-for-qtr-to-march-31.html | CCB FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/harris-poll-finds-hart-in-a-tie-with-reagan.html | HARRIS POLL FINDS HART IN A TIE WITH REAGAN | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/quality-care-inc-reports-earnings-for-qtr-to-feb-29.html | QUALITY CARE INC reports earnings for Qtr to Feb 29 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/world/housebreaker-to-be-caned.html | Housebreaker to Be Caned | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/advertising-using-qube-to-market-cosmetics.html | Advertising; Using Qube To Market Cosmetics | False | By Philip H. Dougherty | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/gas-price-cap-gains.html | Gas-Price Cap Gains | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/sports-people-new-pact-for-denny.html | SPORTS PEOPLE; New Pact for Denny | False | | 1984-04-16 | TX 1-326540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/nestle-profits-up-15.html | Nestle Profits Up 15% | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/opinion/in-the-nation-the-senate-wakes-up.html | IN THE NATION; THE SENATE WAKES UP | False | By Tom Wicker | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/rexham-corp-reports-earnings-for-qtr-to-march-31.html | REXHAM CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/restaurants-sushi-and-sashimi-on-the-west-side.html | RESTAURANTS; Sushi and sashimi on the West Side. | False | By Marian Burros | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/baseball-baseball-detroit-goes-to-7-0-its-best-start-ever.html | BASEBALL; Baseball; Detroit Goes to 7-0, Its Best Start Ever | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/executive-changes-119409.html | EXECUTIVE CHANGES | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/music-ivo-pogorelich-pianist-at-carnegie-hall.html | MUSIC: IVO POGORELICH, PIANIST, AT CARNEGIE HALL | False | By | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/condec-takes-farley-unit-bid.html | Condec Takes Farley Unit Bid | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/islanders-leading-by-2-0-fall-to-capitals-in-opener.html | ISLANDERS, LEADING BY 2-0, FALL TO CAPITALS IN OPENER | False | By Gerald Eskenazi | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/publishing-new-plan-for-white-s-84-book.html | PUBLISHING: NEW PLAN FOR WHITE'S '84 BOOK | False | By | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/nucleus-ltd-reports-earnings-for-year-to-dec-31.html | NUCLEUS LTD reports earnings for Year to Dec 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/world/druse-leader-seeking-a-syrian-role-in-beirut.html | Druse Leader Seeking A Syrian Role in Beirut | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/sports-people-track-repercussion.html | SPORTS PEOPLE; Track Repercussion | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/first-bancorp-of-ohio-reports-earnings-for-qtr-to-march-31.html | FIRST BANCORP OF OHIO reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/opinion/l-government-s-token-of-respect-for-christianity-119462.html | GOVERNMENT'S 'TOKEN OF RESPECT' FOR CHRISTIANITY | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/consumers-bankruptcy.html | Consumers Bankruptcy | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/russians-routed.html | Russians Routed | False | AP | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/world/sharon-is-beaten-by-shamir-in-vote.html | SHARON IS BEATEN BY SHAMIR IN VOTE | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/shools-find-little-progress-on-dropouts.html | SHOOLS FIND LITTLE PROGRESS ON DROPOUTS | False | By Joyce Purnick | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/dekalb-agresearch-inc-reports-earnings-for-qtr-to-feb-29.html | DEKALB AGRESEARCH INC reports earnings for Qtr to Feb 29 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/inquiry-at-marsh.html | Inquiry at Marsh | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/design-debate-rises-on-woodshed-bulldozed-under-for-arts-sake.html | Debate Rises on Woodshed Bulldozed Under for Art's Sake | False | By The New York Times | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/world/to-the-mohawk-nation-boundaries-do-not-exist.html | TO THE MOHAWK NATION, BOUNDARIES DO NOT EXIST | False | By Michael T. Kaufman | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/chemical-applies-for-florida-bank.html | Chemical Applies For Florida Bank | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/open-capital-markets-in-japan-sought-by-us.html | OPEN CAPITAL MARKETS IN JAPAN SOUGHT BY U.S. | False | By Clyde H. Farnsworth | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/pop-and-jazz.html | POP AND JAZZ | False | By | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/world/advisers-salvador-role-us-responds.html | ADVISERS' SALVADOR ROLE: U.S. RESPONDS | False | By Bernard Gwertzman | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/currency-markets-dollar-in-broad-rise-gold-declines-by-2.75.html | CURRENCY MARKETS ; Dollar in Broad Rise; Gold Declines by $2.75 | False | By the Assoiciated Press | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/title-to-louganis.html | Title to Louganis | False | AP | 1984-04-16 | TX 1-326540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/world/soviet-approves-sweeping-overhaul-of-the-schools.html | SOVIET APPROVES SWEEPING OVERHAUL OF THE SCHOOLS | False | By Serge Schmemann | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/golden-west-financial-corp-reports-earnings-for-qtr-to-march-31.html | GOLDEN WEST FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/no-headline-119545.html | No Headline | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/obituaries/walter-flowers-51-former-us-representative.html | WALTER FLOWERS, 51, FORMER U.S. REPRESENTATIVE | False | By James Barron | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/great-american-bancorp-reports-earnings-for-qtr-to-march-31.html | GREAT AMERICAN BANCORP reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/business/pentair-industries-inc-reports-earnings-for-qtr-to-march-31.html | PENTAIR INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-16 | TX 1-326540 |
| 1984-04-13 | 1984-04-13 | https://www.nytimes.com/1984/04/13/us/hart-in-truman-country-mounts-two-fisted-attack.html | HART, IN TRUMAN COUNTRY, MOUNTS TWO-FISTED ATTACK | False | By David Shribman | 1984-04-16 | TX 1-326540 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/state-borrowing-a-record-total-of-4.3-billion.html | STATE BORROWING A RECORD TOTAL OF $4.3 BILLION | False | By Josh Barbanel | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/texas-school-board-to-vote-on-changing-evolution-rule.html | TEXAS SCHOOL BOARD TO VOTE ON CHANGING EVOLUTION RULE | False | AP | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/campaign-notes-33-delegates-at-stake-in-arizona-caucuses.html | CAMPAIGN NOTES; 33 Delegates at Stake In Arizona Caucuses | False | AP | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/world/salvador-moves-embassy-in-israel-to-jerusalem-joining-costa-rica.html | SALVADOR MOVES EMBASSY IN ISRAEL TO JERUSALEM, JOINING COSTA RICA | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/around-the-nation-former-us-counterspy-enters-not-guilty-plea.html | AROUND THE NATION; Former U.S. Counterspy Enters Not Guilty Plea | False | AP | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/washington-federal-savings-loan-assn-dc-o-reports-earnings-for-qtr-to-march-31.html | WASHINGTON FEDERAL SAVINGS & LOAN ASSN (DC) (O) reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/your-money-housing-fund-as-tax-shelter.html | YOUR MONEY; HOUSING FUND AS TAX SHELTER | False | By Leonard Sloane | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/opinion/l-udag-funds-are-not-for-use-in-the-war-across-the-hudson-121208.html | UDAG FUNDS ARE NOT FOR USE IN THE 'WAR ACROSS THE HUDSON' | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/investing-rule-clarified-for-insurance-brokers.html | INVESTING RULE CLARIFIED FOR INSURANCE BROKERS | False | By Karen W. Arenson | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/new-york-day-by-day-unusual-destination.html | NEW YORK DAY BY DAY; UNUSUAL DESTINATION | False | By Susan Heller Anderson and David Bird | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/florida-nationall-banks-of-florida-inc-reports-earnings-for-qtr-to-march-31.html | FLORIDA NATIONALL BANKS OF FLORIDA INC reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/brearley-marking-100-years-of-rigor-and-independence.html | BREARLEY MARKING 100 YEARS OF RIGOR AND INDEPENDENCE | False | By Gene I. Maeroff | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/six-charged-with-murder-in-death-of-drifter-on-texas-ranch.html | SIX CHARGED WITH MURDER IN DEATH OF DRIFTER ON TEXAS RANCH | False | By Wayne King | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/opinion/tax-grief-blame-it-on-new-york.html | TAX GRIEF? BLAME IT ON NEW YORK | False | By Thomas V. Dibacco | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/ex-lehman-head-to-help-shearson.html | EX-LEHMAN HEAD TO HELP SHEARSON | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/world/swedes-enter-us-plea-in-radar-sale-to-soviet.html | Swedes Enter U.S. Plea In Radar Sale to Soviet | False | AP | 1984-04-17 | TX 1-322239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/koch-with-a-quip-releases-83-tax-returns.html | KOCH, WITH A QUIP, RELEASES '83 TAX RETURNS | False | By James Lemoyne | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/world/news-of-hijacking-denied-to-israelis.html | NEWS OF HIJACKING DENIED TO ISRAELIS | False | By David K. Shipler | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/first-chicago-corp-reports-earnings-for-qtr-to-march-31.html | FIRST CHICAGO CORP reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/world/house-unit-says-report-on-mines-arrived-jan-31.html | HOUSE UNIT SAYS REPORT ON MINES ARRIVED JAN. 31 | False | By Philip Taubman, Special To the New York Times | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/world/for-the-blacks-in-france-a-farewell-to-fraternity.html | FOR THE BLACKS IN FRANCE, A FAREWELL TO FRATERNITY | False | By John Duka | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/banks-trying-to-lure-last-minute-ira-s.html | Banks Trying to Lure Last-Minute I.R.A.'s | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/world/roll-call-in-house-on-mining.html | Roll-Call in House on Mining | False | AP | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/new-york-day-by-day-award-for-benny-goodman.html | NEW YORK DAY BY DAY; AWARD FOR BENNY GOODMAN | False | By Susan Heller Anderson and David Bird | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/united-states-bancorp-of-arizona-reports-earnings-for-qtr-to-march-31.html | UNITED STATES BANCORP OF ARIZONA reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/mets-streak-halted-at-6-yankees-lose.html | METS STREAK HALTED AT 6; YANKEES LOSE | False | By Joseph Durso | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/style/new-management-at-ddl-foodshow.html | NEW MANAGEMENT AT DDL FOODSHOW | False | By Marian Burros | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/first-financial-management-reports-earnings-for-qtr-to-march-31.html | FIRST FINANCIAL MANAGEMENT reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/colonial-bancorp-waterbury-conn-o-reports-earnings-for-qtr-to-march-31.html | COLONIAL BANCORP (WATERBURY, CONN) (O) reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/bellwether-exploration-reports-earnings-for-year-to-dec-31.html | BELLWETHER EXPLORATION reports earnings for Year to Dec 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/home-health-care-of-america-inc-reports-earnings-for-qtr-to-march-31.html | HOME HEALTH CARE OF AMERICA INC reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/vli-corp-reports-earnings-for-qtr-to-march-31.html | VLI CORP reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/jackson-on-central-america.html | Jackson on Central America | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/nominee-for-tax-court-post.html | Nominee for Tax Court Post | False | AP | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/first-american-corp-reports-earnings-for-qtr-to-march-31.html | FIRST AMERICAN CORP reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/breland-winner.html | Breland Winner | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/dome-s-loss-for-1983-is-1-1-billion.html | DOME'S LOSS FOR 1983 IS $1.1 BILLION | False | By Steven Greenhouse | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/planters-corp-reports-earnings-for-qtr-to-march-31.html | PLANTERS CORP reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/sports-people-gold-is-sold.html | SPORTS PEOPLE; Gold Is Sold | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/shuttle-lands-in-desert-on-coast-diverted-by-bad-weather-on-cape.html | SHUTTLE LANDS IN DESERT ON COAST, DIVERTED BY BAD WEATHER ON CAPE | False | By Sandra Blakeslee, Special To the New York Times | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/tomlinson-oil-co-reports-earnings-for-qtr-to-feb-29.html | TOMLINSON OIL CO reports earnings for Qtr to Feb 29 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/interest-rates-rise-sharply.html | INTEREST RATES RISE SHARPLY | False | By Michael Quint | 1984-04-17 | TX 1-322239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/patents-hepatitis-b-vaccine-process.html | PATENTS; Hepatitis B Vaccine Process | False | By Stacy V. Jones | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/cypress-savings-association-reports-earnings-for-qtr-to-march-31.html | CYPRESS SAVINGS ASSOCIATION reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/pearce-urstadt-mayer-greer-reports-earnings-for-qtr-to-feb-29.html | PEARCE, URSTADT, MAYER & GREER reports earnings for Qtr to Feb 29 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/harris-bankcorp-inc-reports-earnings-for-qtr-to-march-31.html | HARRIS BANKCORP INC reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/senate-roll-call-on-tax-bill.html | SENATE ROLL-CALL ON TAX BILL | False | AP | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/us-judge-requires-desegregation-plan-for-little-rock-area-little-rock-ark-april.html | U.S. JUDGE REQUIRES DESEGREGATION PLAN FOR LITTLE ROCK AREA LITTLE ROCK, Ark., April 13 (AP) - A Federal district judge today ordered the consolidation of the predominantly black Little Rock school district with two predominantly white neighboring districts in a major desegregation plan affecting 56,000 students. | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/sports-people-trade-in-texas.html | SPORTS PEOPLE; Trade in Texas | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/baker-fentress-co-reports-earnings-for-as-of-march-31.html | BAKER, FENTRESS & CO reports earnings for As of March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/patents-selfsealing-refrigerant.html | PATENTS; SELF-SEALING REFRIGERANT | False | By Stacy V. Jones | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/western-pacific-industries-inc-reports-earnings-for-qtr-to-march-31.html | WESTERN PACIFIC INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/dresher-inc-reports-earnings-for-qtr-to-march-31.html | DRESHER INC reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/mercantile-texas-corp-reports-earnings-for-qtr-to-march-31.html | MERCANTILE TEXAS CORP reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/amicor-inc-reports-earnings-for-qtr-to-march-31.html | AMICOR INC reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/mikes-submarines-reports-earnings-for-12-wks-to-march-18.html | MIKES SUBMARINES reports earnings for 12 wks to March 18 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/marine-midland-banks-inc-reports-earnings-for-qtr-to-march-31.html | MARINE MIDLAND BANKS INC reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/carter-hawley-move-on-bid-seen.html | Carter Hawley Move on Bid Seen | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/doft-group-seeks-higher-logan-bid.html | Doft Group Seeks Higher Logan Bid | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/industry-output-up-0.4-in-march-as-growth-lagged.html | INDUSTRY OUTPUT UP 0.4% IN MARCH AS GROWTH LAGGED | False | By Peter T. Kilborn, Special To the New York Times | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/cape-s-fickle-weather-diverts-shuttle-again.html | CAPE'S FICKLE WEATHER DIVERTS SHUTTLE AGAIN | False | By William J. Broad | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/trial-of-federal-judge-ends-with-the-jury-deadlocked.html | TRIAL OF FEDERAL JUDGE ENDS WITH THE JURY DEADLOCKED | False | By Wallace Turner | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/common-cause-environmentalists-and-industry.html | COMMON CAUSE: ENVIRONMENTALISTS AND INDUSTRY | False | By Philip Shabecoff | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/plant-to-give-high-school-math-and-science-teachers-grants.html | PLANT TO GIVE HIGH SCHOOL MATH AND SCIENCE TEACHERS GRANTS | False | By Robert Hanley | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/world/around-the-world-police-and-protesters-battle-in-frankfurt.html | AROUND THE WORLD; Police and Protesters Battle in Frankfurt | False | AP | 1984-04-17 | TX 1-322239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/arts/actor-couldn-t-make-it-unemployed-mehta-did.html | ACTOR COULDN'T MAKE IT, 'UNEMPLOYED' MEHTA DID | False | By John Rockwell | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/man-in-the-news-new-steel-union-chief-lynn-russell-williams.html | MAN IN THE NEWS; NEW STEEL UNION CHIEF: LYNN RUSSELL WILLIAMS | False | By William Serrin | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/searle-s-stock-drops-sharply.html | Searle's Stock Drops Sharply | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/early-april-auto-sales-up-by-33.2.html | EARLY APRIL AUTO SALES UP BY 33.2% | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/world/cairo-court-reverses-order-against-opposition-paper-cairo-april-13-ap-copies.html | CAIRO COURT REVERSES ORDER AGAINST AN OPPOSITION PAPER CAIRO, April 13 (AP) - Copies of an opposition newspaper that had been confiscated by the Government appeared on newsstands today after a civil court reversed the order. | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/sports-people-schlichter-meeting.html | SPORTS PEOPLE; Schlichter Meeting | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/patents-data-and-speech-sent-together-by-telephone.html | PATENTS; Data and Speech Sent Together by Telephone | False | By Stacy V. Jones | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/scouting-quick-repairs.html | SCOUTING; Quick Repairs | False | By Thomas Rogers | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/first-illinois-corp-reports-earnings-for-qtr-to-march-31.html | FIRST ILLINOIS CORP reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/crown-books-reports-earnings-for-qtr-to-jan-31.html | CROWN BOOKS reports earnings for Qtr to Jan 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/the-region-scouts-win-suit.html | THE REGION; Scouts Win Suit | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/twisters-hit-central-illinois.html | Twisters Hit Central Illinois | False | AP | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/borden-inc-reports-earnings-for-qtr-to-march-31.html | BORDEN INC reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/theater/old-vic-hails-gielgud-s-80-year-run.html | OLD VIC HAILS GIELGUD'S 80-YEAR-RUN | False | By R. W. Apple Jr. | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/rolm-corp-reports-earnings-for-qtr-to-march-30.html | ROLM CORP reports earnings for Qtr to March 30 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/hodgson-houses-inc-reports-earnings-for-year-to-dec-31.html | HODGSON HOUSES INC reports earnings for Year to Dec 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/first-chicago-net-up-14.5-marine-midland-off.html | FIRST CHICAGO NET UP 14.5%; MARINE MIDLAND OFF | False | By Robert A. Bennett | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/ryland-group-inc-reports-earnings-for-qtr-to-march-31.html | RYLAND GROUP INC reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/nets-lose-will-meet-76ers-in-playoffs.html | NETS LOSE, WILL MEET 76ERS IN PLAYOFFS | False | By Roy S. Johnson | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/business-digest-saturday-april-14-1984.html | BUSINESS DIGEST SATURDAY, APRIL 14, 1984 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/sports-of-the-times-watson-is-going-for-it.html | SPORTS OF THE TIMES; WATSON IS GOING FOR IT | False | By Dave Anderson | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/koch-criticized-on-his-plan-to-use-hospitals-as-shelter.html | KOCH CRITICIZED ON HIS PLAN TO USE HOSPITALS AS SHELTER | False | By Michael Goodwin | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/teledyne-canada-ltd-reports-earnings-for-qtr-to-march-31.html | TELEDYNE CANADA LTD reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/detroit-brings-back-the-bonus.html | DETROIT BRINGS BACK THE BONUS | False | By John Holusha | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/valley-resources-inc-reports-earnings-for-qtr-to-feb-29.html | VALLEY RESOURCES INC reports earnings for Qtr to Feb 29 | False | | 1984-04-17 | TX 1-322239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/brockway-inc-reports-earnings-for-qtr-to-march-31.html | BROCKWAY INC reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/inventories-show-big-1.8-jump.html | INVENTORIES SHOW BIG 1.8% JUMP | False | AP | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/style/de-gustibus-emily-post-and-the-art-of-enjoying-asparagus.html | DE GUSTIBUS; EMILY POST AND THE ART OF ENJOYING ASPARAGUS | False | By Marian Burros | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/american-natural-resources-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN NATURAL RESOURCES CO reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/lazare-kaplan-international-inc-reports-earnings-for-qtr-to-feb-29.html | LAZARE KAPLAN INTERNATIONAL INC reports earnings for Qtr to Feb 29 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/valid-logic-systems-reports-earnings-for-qtr-to-march-31.html | VALID LOGIC SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/the-city-kidnapped-baby-is-recovered.html | THE CITY; KIDNAPPED BABY IS RECOVERED | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/reagan-suspends-benefits-cutoff.html | REAGAN SUSPENDS BENEFITS CUTOFF | False | By Robert Pear, Special To the New York Times | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/style/helping-immigrants-to-shop-wisely.html | HELPING IMMIGRANTS TO SHOP WISELY | False | By Sharon Johnson | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/lye-leads-masters-by-3-shots-on-66-135.html | LYE LEADS MASTERS BY 3 SHOTS ON 66-135 | False | By Gordon S. White Jr. | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/datatrak-inc-reports-earnings-for-qtr-to-feb-29.html | DATATRAK INC reports earnings for Qtr to Feb 29 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/quotation-of-the-day-123758.html | Quotation of the Day | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/patents-way-to-split-water-into-hydrogen-oxygen.html | PATENTS; Way to Split Water Into Hydrogen, Oxygen | False | By Stacy V. Jones | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/sundance-talks.html | Sundance Talks | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/new-york-day-by-day-tribute-to-basil-paterson.html | NEW YORK DAY BY DAY; TRIBUTE TO BASIL PATERSON | False | By Susan Heller Anderson and David Bird | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/opinion/l-banks-win-121205.html | BANKS WIN | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/saturday-sports-baseball.html | SATURDAY SPORTS Baseball | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/opinion/new-york-refurbishgate.html | NEW YORK; REFURBISHGATE | False | By Sydney H. Schanberg | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/hong-kong-s-plight-alters-look-of-flushing.html | HONG KONG'S PLIGHT ALTERS LOOK OF FLUSHING | False | By Marvine Howe | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/arts/korean-night-at-museum.html | Korean Night at Museum | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/opinion/l-us-japanese-trade-pact-colonialism-confirmed-121204.html | U.S.-JAPANESE TRADE PACT: 'COLONIALISM' CONFIRMED | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/state-street-boston-financial-corp-reports-earnings-for-qtr-to-march-31.html | STATE STREET BOSTON FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/world/around-the-world-mayors-in-philippines-protest-6-slayings.html | AROUND THE WORLD; Mayors in Philippines Protest 6 Slayings | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/opinion/l-new-york-substitute-for-a-red-carpet-121203.html | NEW YORK SUBSTITUTE FOR A RED CARPET | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/arts/the-dance-don-redlich.html | THE DANCE: DON REDLICH | False | By Anna Kisselgoff | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/checkpoint-systems-inc-reports-earnings-for-qtr-to-march-25.html | CHECKPOINT SYSTEMS INC reports earnings for Qtr to March 25 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/scouting-end-of-the-ride-for-elvin-hayes.html | SCOUTING; End of the Ride For Elvin Hayes | False | By Thomas Rogers | 1984-04-17 | TX 1-322239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/opinion/letter-on-winter-cleanup-a-low-salt-diet-for-city-streets-to-the-editor.html | Letter: On Winter Cleanup A Low-Salt Diet for City Streets To the Editor: | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/pennsylvania-real-estate-investment-trust-reports-earnings-for-qtr-to-feb-29.html | PENNSYLVANIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Feb 29 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/world/bonn-is-worried-by-us-arms-research.html | BONN IS WORRIED BY U.S. ARMS RESEARCH | False | By James M. Markham | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/around-the-nation-refugee-center-operator-is-arrested-in-texas.html | AROUND THE NATION; Refugee Center Operator Is Arrested in Texas | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/obituaries/ray-middleton-leading-man-in-musicals-for-30-years-dies.html | RAY MIDDLETON, LEADING MAN IN MUSICALS FOR 30 YEARS, DIES | False | By Stephen Holden | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/world/thousands-assail-paris-s-steel-plan.html | THOUSANDS ASSAIL PARIS'S STEEL PLAN | False | By Paul Lewis | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/world/iraq-reports-air-raids-against-iranian-forces.html | Iraq Reports Air Raids Against Iranian Forces | False | AP | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/dismissed-lilco-workers-facing-a-bewildering-voyage-into-the-unknown.html | DISMISSED LILCO WORKERS FACING A BEWILDERING 'VOYAGE INTO THE UNKNOWN' | False | By Lindsey Gruson, Special To the New York Times | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/pan-american-banks-inc-reports-earnings-for-qtr-to-march-31.html | PAN AMERICAN BANKS INC reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/kaydon-corp-reports-earnings-for-qtr-to-march-31.html | KAYDON CORP reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/upjohn-co-reports-earnings-for-qtr-to-march-31.html | UPJOHN CO reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/killer-in-texas-sentenced-to-die.html | KILLER IN TEXAS SENTENCED TO DIE | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/knicks-win-playoff-spot-set.html | KNICKS WIN, PLAYOFF SPOT SET | False | By Sam Goldaper | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/kaiser-cement-corp-reports-earnings-for-qtr-to-dec-31.html | KAISER CEMENT CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/company-news-ltv-and-republic-to-report-losses.html | COMPANY NEWS; LTV and Republic To Report Losses | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/jackson-national-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | JACKSON NATIONAL LIFE INSURANCE CO reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/sports-people-olympic-decision.html | SPORTS PEOPLE; Olympic Decision | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/miss-goles-s-upset-run-ends.html | Miss Goles's Upset Run Ends | False | By Ira Berkow | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/british-pop-star-held-briefly.html | British Pop Star Held Briefly | False | AP | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/state-is-slow-in-making-tax-refunds-because-of-budget-problems.html | STATE IS SLOW IN MAKING TAX REFUNDS BECAUSE OF BUDGET PROBLEMS | False | By Gary Klott | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/transactions-123228.html | Transactions | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/opinion/l-the-proper-sponser-of-a-veterans-bill-121201.html | THE PROPER SPONSER OF A VETERANS' BILL | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/around-the-nation-coast-aids-victim-gave-blood-13-times.html | AROUND THE NATION; Coast AIDS Victim Gave Blood 13 Times | False | AP | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/opinion/the-paper-wall.html | The Paper Wall | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/theater/the-human-comedy-may-close-tomorrow.html | 'The Human Comedy' May Close Tomorrow | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/movies/screen-a-friday-the-13th-sequel.html | SCREEN: A 'FRIDAY THE 13TH' SEQUEL | False | By Janet Maslin | 1984-04-17 | TX 1-322239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/opinion/l-on-the-strides-psychiatry-has-made-121207.html | ON THE STRIDES PSYCHIATRY HAS MADE | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/fibronics-international-reports-earnings-for-year-to-march-31.html | FIBRONICS INTERNATIONAL reports earnings for Year to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/lindberg-corp-reports-earnings-for-qtr-to-march-31.html | LINDBERG CORP reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/hart-returning-to-west-treads-familiar-ground.html | HART, RETURNING TO WEST, TREADS FAMILIAR GROUND | False | By David Shribman | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/the-region-inquiry-on-jackpot-at-slot-machine.html | THE REGION; Inquiry on Jackpot At Slot Machine | False | AP | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/jackson-compares-nicaragua-issue-to-watergate.html | JACKSON COMPARES NICARAGUA ISSUE TO WATERGATE | False | By Gerald M. Boyd | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-march-31.html | MCGRAW-HILL INC reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/briefing-122179.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/day-cites-law-role-of-women.html | DAY CITES LAW ROLE OF WOMEN | False | By David Margolick | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/correction-correction.html | CORRECTION CORRECTION | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/crest-foam-corp-reports-earnings-for-qtr-to-feb-29.html | CREST-FOAM CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/wheeling-pittsburgh-steel-corp-reports-earnings-for-qtr-to-march-31.html | WHEELING PITTSBURGH STEEL CORP reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/2-options-to-be-ended.html | 2 Options To Be Ended | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/american-restaurants-reports-earnings-for-year-to-jan-31.html | AMERICAN RESTAURANTS reports earnings for Year to Jan 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/lowenstein-m-corp-reports-earnings-for-qtr-to-march-31.html | LOWENSTEIN, M, CORP reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/adams-express-co-reports-earnings-for-as-of-march-31.html | ADAMS EXPRESS CO reports earnings for As of March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/dr-carter-ailing.html | Dr. Carter Ailing | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/alexander-settles-suits-against-4-at-howden.html | ALEXANDER SETTLES SUITS AGAINST 4 AT HOWDEN | False | By Robert J. Cole | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/books/barbara-hutton-story-finds-a-new-publisher.html | Barbara Hutton Story Finds a New Publisher | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/cycare-systems-reports-earnings-for-qtr-to-march-31.html | CYCARE SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/prices-up-in-britain.html | Prices Up in Britain | False | AP | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/opinion/l-when-students-get-lost-in-their-class-121202.html | WHEN STUDENTS GET LOST IN THEIR CLASS | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/barris-industries-inc-reports-earnings-for-qtr-to-feb-29.html | BARRIS INDUSTRIES INC reports earnings for Qtr to Feb 29 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/islanders-win-in-overtime-5-4.html | ISLANDERS WIN IN OVERTIME, 5-4 | False | By Gerald Eskenazi | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/ivb-financial-reports-earnings-for-qtr-to-march-31.html | IVB FINANCIAL reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/2-versions-of-bill-compared.html | 2 VERSIONS OF BILL COMPARED | False | AP | 1984-04-17 | TX 1-322239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/the-region-fund-raiser-sued.html | THE REGION; Fund-Raiser Sued | False | AP | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/world/peking-denies-key-aide-quit.html | PEKING DENIES KEY AIDE QUIT | False | By Christopher S. Wren | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/hecklers-interrupt-reagan-speech-at-gathering-of-fundamentalists.html | HECKLERS INTERRUPT REAGAN SPEECH AT GATHERING OF FUNDAMENTALISTS | False | By Francis X. Clines | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/check-technology-corp-reports-earnings-for-qtr-to-jan-28.html | CHECK TECHNOLOGY CORP reports earnings for Qtr to Jan 28 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/news-summary-saturday-april-14-1984-international.html | NEWS SUMMARY; SATURDAY, APRIL 14, 1984 International | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/federal-mogul-corp-reports-earnings-for-qtr-to-march-31.html | FEDERAL-MOGUL CORP reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/mondale-faults-hart-record-on-women-s-issues.html | MONDALE FAULTS HART RECORD ON WOMEN'S ISSUES | False | By Bernard Weinraub | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/no-headline-121941.html | No Headline | False | By Alan Truscott | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/around-the-nation-officials-revoke-parole-for-convicted-murderer.html | AROUND THE NATION; Officials Revoke Parole For Convicted Murderer | False | AP | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/theater/stage-laughing-stock.html | STAGE 'LAUGHING STOCK' | False | By Mel Gussow | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/burris-industries-inc-reports-earnings-for-qtr-to-jan-27.html | BURRIS INDUSTRIES INC reports earnings for Qtr to Jan 27 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/talks-set-april-24-on-soviet-charges.html | Talks Set April 24 On Soviet Charges | False | AP | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/newport-petroleums-inc-reports-earnings-for-year-to-jan-31.html | NEWPORT PETROLEUMS INC reports earnings for Year to Jan 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/around-the-nation-vote-fraud-convictions-overturned-by-judge.html | AROUND THE NATION; Vote Fraud Convictions Overturned by Judge | False | AP | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/senate-votes-47-billion-tax-rise-to-help-trim-the-federal-deficit.html | SENATE VOTES $47 BILLION TAX RISE TO HELP TRIM THE FEDERAL DEFICIT | False | By Jonathan Fuerbringer , Special To the New York Times | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/jackpot-enterprises-reports-earnings-for-year-to-dec-31.html | JACKPOT ENTERPRISES reports earnings for Year to Dec 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/producer-prices-up-by-0.5.html | PRODUCER PRICES UP BY 0.5% | False | AP | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/libel-ruling-focus-of-parley-20-years-later.html | LIBEL RULING FOCUS OF PARLEY 20 YEARS LATER | False | By Stuart Taylor Jr. | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/montgomery-street-income-securities-inc-reports-earnings-for-qtr-to-march-31.html | MONTGOMERY STREET INCOME SECURITIES INC reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/books/books-of-the-times-121700.html | Books of The Times | False | By Anatole Broyard | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/opinion/stock-tips-aren-t-candy-bars.html | Stock Tips Aren't Candy Bars | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/wieboldt-stores-inc-reports-earnings-for-qtr-to-jan-28.html | WIEBOLDT STORES INC reports earnings for Qtr to Jan 28 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/key-rates-122383.html | Key Rates | False | | 1984-04-17 | TX 1-322239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/obituaries/olaf-c-christiansennorthfield-minn-april-13-ap-olaf-c-christiansen-music.html | OLAF C. CHRISTIANSENNORTHFIELD, Minn., April 13 (AP) - Olaf C. Christiansen, a music composer and teacher who directed the well-known St. Olaf Choir, died Thursday in Northfield Hospital after a long illness. He was 83 years old. | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/the-region-li-utility-to-raise-water-rates-5.9.html | THE REGION; L.I. Utility to Raise Water Rates 5.9% | False | AP | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/nuclear-pharmacy-inc-reports-earnings-for-qtr-to-feb-29.html | NUCLEAR PHARMACY INC reports earnings for Qtr to Feb 29 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/3-inquiries-open-on-bogus-degrees.html | 3 INQUIRIES OPEN ON BOGUS DEGREES | False | By Richard D. Lyons | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/world/us-and-hondurans-hold-airborne-exercise.html | U.S. and Hondurans Hold Airborne Exercise | False | AP | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/new-ventures-for-h-r-block.html | NEW VENTURES FOR H & R BLOCK | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/first-mutual-savings-assn-of-florida-reports-earnings-for-qtr-to-march-31.html | FIRST MUTUAL SAVINGS ASSN OF FLORIDA reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/sports-people-no-names-please.html | SPORTS PEOPLE; No Names, Please | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/style/consumer-saturday-insurance-for-autos-is-rated.html | CONSUMER SATURDAY; INSURANCE FOR AUTOS IS RATED | False | By James Barron | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/mobile-home-industries-reports-earnings-for-qtr-to-feb-28.html | MOBILE HOME INDUSTRIES reports earnings for Qtr to Feb 28 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/sports-people-farewell-to-skiing.html | SPORTS PEOPLE; Farewell to Skiing | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/world/reagan-will-use-emergency-power-for-salvador-aid.html | REAGAN WILL USE EMERGENCY POWER FOR SALVADOR AID | False | By Bernard Gwertzman, Special To the New York Times | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/arts/tv-notes-soviet-history-politics-and-culture-to-be-focus-of-pbs-series.html | TV NOTES; SOVIET HISTORY, POLITICS AND CULTURE TO BE FOCUS OF PBS SERIES | False | By Peter Kerr | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/opinion/the-risk-in-tunisia.html | THE RISK IN TUNISIA | False | By John B. Oakes | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/meese-inquiry-to-get-material-from-panel.html | Meese Inquiry to Get Material From Panel | False | AP | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/first-tulsa-bancorporation-inc-reports-earnings-for-qtr-to-march-31.html | FIRST TULSA BANCORPORATION INC reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/the-city-new-school-gets-west-berlin-grant.html | THE CITY; NEW SCHOOL GETS WEST BERLIN GRANT | False | By United Press International | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/smaller-wheeling-loss.html | Smaller Wheeling Loss | False | AP | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/world/mexican-official-condemns-mining-of-nicaragua-s-ports.html | MEXICAN OFFICIAL CONDEMNS MINING OF NICARAGUA'S PORTS | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/bank-of-virginia-co-reports-earnings-for-qtr-to-march-31.html | BANK OF VIRGINIA CO reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/suspect-in-abductions-is-shot-dead.html | SUSPECT IN ABDUCTIONS IS SHOT DEAD | False | AP | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/opinion/female-sacrifice-what-a-time-to-be-a-woman.html | Female Sacrifice What a time to be a woman! | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/stauffer-chemical-co-reports-earnings-for-qtr-to-march-31.html | STAUFFER CHEMICAL CO reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/japanese-warning-to-us.html | JAPANESE WARNING TO U.S. | False | By Clyde H. Farnsworth | 1984-04-17 | TX 1-322239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/american-medcare-corp-reports-earnings-for-year-to-dec-31.html | AMERICAN MEDCARE CORP reports earnings for Year to Dec 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/scouting-staying-afloat.html | SCOUTING; Staying Afloat | False | By Thomas Rogers | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/opinion/observer-medium-is-the-history.html | OBSERVER; MEDIUM IS THE HISTORY | False | By Russell Baker | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/suspect-in-spying-case-tells-of-change-in-plea.html | SUSPECT IN SPYING CASE TELLS OF CHANGE IN PLEA | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/gf-corp-reports-earnings-for-qtr-to-march-31.html | GF CORP reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/dow-declines-by-7.01-as-turnover-expands.html | DOW DECLINES BY 7.01 AS TURNOVER EXPANDS | False | By Alexander R. Hammer | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/canadian-national-railways-co-reports-earnings-for-year-to-dec-31.html | CANADIAN NATIONAL RAILWAYS CO reports earnings for Year to Dec 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/tigers-go-to-8-0.html | TIGERS GO TO 8-0 | False | AP | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/midshipman-excused-from-a-tower-jump.html | Midshipman Excused From a Tower Jump | False | AP | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/fifth-third-bancorp-bracenton-florida-o-reports-earnings-for-qtr-to-march-31.html | FIFTH THIRD BANCORP (BRACENTON, FLORIDA) (O) reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/pulte-home-corp-reports-earnings-for-qtr-to-march-31.html | PULTE HOME CORP reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/new-york-day-by-day-turkish-american-parade.html | NEW YORK DAY BY DAY; TURKISH-AMERICAN PARADE | False | By Susan Heller Anderson and David Bird | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/collective-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | COLLECTIVE FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/royal-dutch-bid-for-shell.html | Royal Dutch Bid for Shell | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/sports-people-payments-reported.html | SPORTS PEOPLE; Payments Reported | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/patents-method-of-sorting-paper-currency.html | PATENTS; METHOD OF SORTING PAPER CURRENCY | False | By Stacy V. Jones | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/mexico-lifts-some-prices.html | Mexico Lifts Some Prices | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/jury-seated-in-delorean-s-trial-on-drug-charges.html | JURY SEATED IN DeLOREAN'S TRIAL ON DRUG CHARGES | False | By Judith Cummings | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/fries-entertainment-reports-earnings-for-qtr-to-feb-29.html | FRIES ENTERTAINMENT reports earnings for Qtr to Feb 29 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/business/bancohio-corp-reports-earnings-for-qtr-to-march-31.html | BANCOHIO CORP reports earnings for Qtr to March 31 | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/us/petitions-on-ouster-of-mayor-short-of-goal-in-providence.html | Petitions on Ouster of Mayor Short of Goal in Providence | False | AP | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/new-york-day-by-day-paint-paint-paint-your-boat.html | NEW YORK DAY BY DAY ; PAINT, PAINT, PAINT YOUR BOAT | False | By Susan Heller Anderson and David Bird | 1984-04-17 | TX 1-322239 |
| 1984-04-14 | 1984-04-14 | https://www.nytimes.com/1984/04/14/obituaries/leonard-kantor.html | LEONARD KANTOR | False | | 1984-04-17 | TX 1-322239 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/the-nation-second-thoughts.html | THE NATION; Second Thoughts | False | By Caroline Rand Herron, Michael Wright and Richard Levine | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/university-seminars-on-and-on-at-columbia.html | UNIVERSITY SEMINARS: ON AND ON AT COLUMBIA | False | By Christopher Wellisz | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/robin-bernstein-lawyer-weds-harry-klagsbrun.html | Robin Bernstein, Lawyer, Weds Harry Klagsbrun | False | | 1984-04-18 | TX 1-328390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/on-the-road-with-exuberant-fast-starting-mets.html | ON THE ROAD WITH EXUBERANT, FAST-STARTING METS | False | By Joseph Durso | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/headliners-124066.html | HEADLINERS | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/critics-choices-125438.html | CRITICS CHOICES | False | By John J. O'Connor Broadcast Tv | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/world/swazi-killed-in-raid-on-apartheid-foes.html | SWAZI KILLED IN RAID ON APARTHEID FOES | False | By Alan Cowell | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/antiques-some-prized-possessions.html | ANTIQUES; SOME PRIZED POSSESSIONS | False | By Carol Vogel | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/in-praise-of-exuberance.html | IN PRAISE OF EXUBERANCE | False | By Bernard Levin | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/british-pop-twins-band-a-threesome.html | BRITISH POP: TWINS BAND A THREESOME | False | By Stephen Holden | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/lori-beth-leftoff-married-to-howard-marc-kaplan.html | Lori Beth Leftoff Married To Howard Marc Kaplan | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/a-scandalous-show-returns.html | A 'SCANDALOUS' SHOW RETURNS | False | By Vivien Raynor | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/paperback-best-sellers-april-15-1984fiction.html | PAPERBACK BEST SELLERS April 15, 1984Fiction | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/the-eyes-of-texas-on-star-students.html | THE EYES OF TEXAS ON STAR STUDENTS | False | By Peter Applebome | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/us/aid-to-unemployed-in-appalachia-area-is-conference-goal.html | AID TO UNEMPLOYED IN APPALACHIA AREA IS CONFERENCE GOAL | False | AP | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/cast-in-medal.html | CAST IN MEDAL | False | By Suzanne Slesin | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/the-good-fight-resurrects-a-disturbing-conflict.html | 'THE GOOD FIGHT' RESURRECTS A DISTURBING CONFLICT | False | By | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/opinion/thoughts-on-the-limits-to-american-power.html | THOUGHTS ON THE LIMITS TO AMERICAN POWER | False | By Frank Church | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/italian-restaurants-endless-list.html | ITALIAN RESTAURANTS: ENDLESS LIST | False | By Anne Semmes | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/top-jazz-from-dave-holland.html | TOP JAZZ FROM DAVE HOLLAND | False | By | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/business/business-forum-curbing-stock-purchases-is-no-answer.html | BUSINESS FORUM; CURBING STOCK PURCHASES IS NO ANSWER | False | and ALAN STRASSMAN | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/a-wizard-of-gab.html | A WIZARD OF GAB | False | By Donald Hall | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/getting-the-breaks-to-go-on-line.html | GETTING THE BREAKS TO GO ON-LINE | False | By | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/jessye-norman-born-to-sing-the-four-last-songs.html | JESSYE NORMAN: BORN TO SING THE 'FOUR LAST SONGS' | False | By Theodore W.libbey Jr. | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/long-island-opinion-the-macarthur-aorport-debate-its-a-boon-to-many.html | LONG ISLAND OPINION; THE MACARTHUR AORPORT DEBATE: IT'S A BOON TO MANY, BUT... | False | By Willard L. Hogeboom | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/craxi-s-hard-line-on-italian-communists.html | CRAXI'S HARD LINE ON ITALIAN COMMUNISTS | False | By Henry Kamm | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/recital-a-program-of-art-songs.html | RECITAL: A PROGRAM OF ART SONGS | False | By Allen Hughes | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/l-living-to-find-material-103286.html | LIVING TO FIND 'MATERIAL' | False | By David Quammen | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/finally-a-little-light-at-the-end-of-the-mineshaft.html | FINALLY, A LITTLE LIGHT AT THE END OF THE MINESHAFT | False | By | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/overtime-brings-out-best-in-islanders.html | OVERTIME BRINGS OUT BEST IN ISLANDERS | False | By Gerald Eskenazi | 1984-04-18 | TX 1-328390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/art-april-features-toscanini-and-choral-presentations.html | ART; APRIL FEATURES TOSCANINI AND CHORAL PRESENTATIONS | False | By Robert Sherman | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/appeals-ban-angers-pinelands-towns.html | APPEALS BAN ANGERS PINELANDS TOWNS | False | By Carlo M. Sardella | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/no-headline-125337.html | No Headline | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/lye-hods-lead-at-rainy-masters.html | LYE HODS LEAD AT RAINY MASTERS | False | By Gordon S. White Jr. | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/june-nuptials-set-by-holly-blatman.html | June Nuptials Set By Holly Blatman | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/a-hustler-grows-in-brooklyn.html | A HUSTLER GROWS IN BROOKLYN | False | By Herbert Goldz | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/realestate/l-modifying-the-80-20-co-op-tax-rule-121147.html | MODIFYING THE '80-20' CO-OP TAX RULE | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/home-video-new-cassettes-films-ballets-and-a-rock-concert-125432.html | HOME VIDEO; NEW CASSETTES: FILMS, BALLETS AND A ROCK CONCERT | False | By Laurence van Gelder | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/follow-up-on-the-news-historic-floor.html | FOLLOW-UP ON THE NEWS ; Historic Floor | False | By Richard Haitch | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/l-england-123896.html | England | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/the-world-soviet-school-reform.html | THE WORLD; Soviet School Reform | False | By Milt Freudenheim and Henry Giniger | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/obituaries/no-headline-124420.html | No Headline | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/merrill-to-read-from-his-poems.html | MERRILL TO READ FROM HIS POEMS | False | By Michael Luzzi | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/just-what-did-picasso-mean-by-all-that-ogling.html | JUST WHAT DID PICASSO MEAN BY ALL THAT OGLING? | False | By | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/arts-council-gets-largest-gift.html | ARTS COUNCIL GETS LARGEST GIFT | False | By Lynne Ames | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/how-i-learned-about-america-and-africa-in-texas.html | HOW I LEARNED ABOUT AMERICA - AND AFRICA - IN TEXAS | False | By J.m. Coetzee | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/how-board-reversed-school-system-s-slide.html | HOW BOARD REVERSED SCHOOL SYSTEM'S SLIDE | False | By Andree Brooks | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/dance-real-adventures-a-solo-by-mary-fulkerson.html | DANCE: 'REAL ADVENTURES,'A SOLO BY MARY FULKERSON | False | By Jennifer Dunning | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/l-the-impact-of-jesse-jackson-123701.html | THE IMPACT OF JESSE JACKSON | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/stamps-six-from-the-un-form-world-heritage-set.html | STAMPS; SIX FROM THE U.N. FORM WORLD HERITAGE SET | False | By Samuel A. Tower | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/a-college-capitalizing-on-student-abilities.html | A COLLEGE CAPITALIZING ON STUDENT ABILITIES | False | By Joy Lewis | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/a-rural-school-serving-its-neighbors.html | A RURAL SCHOOL SERVING ITS NEIGHBORS | False | By George Thurston | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/world/reagan-says-crisis-in-region-compels-aid-for-salvador.html | REAGAN SAYS CRISIS IN REGION COMPELS AID FOR SALVADOR | False | By Bernard Gwertzman, Special To the New York Times | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/l-airports-123915.html | AIRPORTS | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/opinion/l-missed-opportunity-at-the-world-court-124288.html | MISSED OPPORTUNITY AT THE WORLD COURT | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/poets-of-the-inside-and-out.html | POETS OF THE INSIDE AND OUT | False | By Peter Stitz | 1984-04-18 | TX 1-328390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/us/drive-to-sign-up-poor-for-voting-meets-resistance.html | DRIVE TO SIGN UP POOR FOR VOTING MEETS RESISTANCE | False | By Robert Pear, Special To the New York Times | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/august-wedding-for-alison-rowe.html | August Wedding For Alison Rowe | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/katharine-b-sacks-to-marry-in-august.html | Katharine B. Sacks to Marry in August | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/us/phoenix-campaign-disputed-but-mail-carriers-aid-needy.html | PHOENIX CAMPAIGN DISPUTED, BUT MAIL CARRIERS AID NEEDY | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/city-police-may-leave-joint-antidrug-force.html | CITY POLICE MAY LEAVE JOINT ANTIDRUG FORCE | False | By Leonard Buder | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/us/pact-with-flight-attendants-reached-at-northwest-orient.html | Pact With Flight Attendants Reached at Northwest Orient | False | AP | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/business/trade-notes-drama-of-the-super-cows.html | TRADE NOTES: DRAMA OF THE SUPER COWS | False | By Clyde H. Farnsworth | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/stage-view-the-saroyan-magic-remains-potent.html | STAGE VIEW; THE SAROYAN MAGIC REMAINS POTENT | False | By Benedict Nightingale | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/sound-mavericks-of-design.html | SOUND; MAVERICKS OF DESIGN | False | By Hans Fantel | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/verbatim-unhappy-bank-customers.html | Verbatim: Unhappy Bank Customers | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/caroline-labiner-to-marry-in-fall.html | Caroline Labiner To Marry in Fall | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/railroad-to-the-poconos-is-a-cliffhanger.html | RAILROAD TO THE POCONOS IS A CLIFFHANGER | False | By Donald Janson | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/sports-people-incantation.html | SPORTS PEOPLE; Incantation | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/metro-north-readies-trains-for-summer.html | METRO-NORTH READIES TRAINS FOR SUMMER | False | By Edward Hudson | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/rhode-island-s-may-breakfasts-keep-sizzling.html | RHODE ISLAND'S MAY BREAKFASTS KEEP SIZZLING | False | By Betsy Wade | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/l-no-headline-123706.html | No Headline | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/katherine-autera-and-l-j-jardine-exchange-vows.html | Katherine Autera And L. J. Jardine Exchange Vows | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/realestate/city-panel-near-vote-on-save-the-theaters-proposals.html | CITY PANEL NEAR VOTE ON SAVE-THE-THEATERS PROPOSALS | False | By | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/legally-speaking-polish-government-is-big-on-appearances.html | LEGALLY SPEAKING, POLISH GOVERNMENT IS BIG ON APPEARANCES | False | By | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/for-kate-nelligan-ghosts-haunt-the-stage.html | FOR KATE NELLIGAN, GHOSTS HAUNT THE STAGE | False | By | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/from-columbia-to-the-captaincy-of-us-soccer-club.html | FROM COLUMBIA TO THE CAPTAINCY OF U.S. SOCCER CLUB | False | By Diane K. Shah | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/l-irony-is-noted-in-criticism-125399.html | Irony Is Noted In Criticism | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/new-boy-on-campus-mens-studies.html | NEW BOY ON CAMPUS: MEN'S STUDIES | False | By Pauline Yoshihashi | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/gardening-raspberries-best-from-your-own-patch.html | GARDENING ; RASPBERRIES: BEST FROM YOUR OWN PATCH | False | By Carl Totemeier | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/the-new-moma.html | THE NEW MOMA | False | By Paul Goldberger | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/preparing-the-seeds-for-the-kindergarten.html | PREPARING THE SEEDS FOR THE KINDERGARTEN | False | By Beatrice Teitel | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/beauty-staying-fit-while-traveling.html | BEAUTY; STAYING FIT WHILE TRAVELING | False | By Deborah Blumenthal | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/a-place-for-misfits-to-learn-to-fit-in.html | A PLACE FOR MISFITS TO LEARN TO FIT IN | False | By Nancy Howard | 1984-04-18 | TX 1-328390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/retooling-colleges-for-the-21st-century.html | RETOOLING COLLEGES FOR THE 21ST CENTURY | False | By Harold T. Shapiro | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/thr-nlrb-has-a-new-lineup-and-line.html | THR N.L.R.B. HAS A NEW LINEUP AND LINE | False | By Steven Greenhouse | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/long-island-opinion-to-others-on-li-it-s-more-of-a-bane.html | LONG ISLAND OPINION; ...TO OTHERS ON L.I., IT'S MORE OF A BANE | False | By Rose Marie Dunphy | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/us/dallas-minorities-in-majority.html | Dallas Minorities in Majority | False | AP | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/new-noteworthy.html | NEW & NOTEWORTHY | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/business/data-bank-april-15-1984.html | Data Bank; April 15, 1984 | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/jean-helene-kaufman-marries-a-geophysicist.html | Jean Helene Kaufman Marries a Geophysicist | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/thornton-pace-indians.html | THORNTON PACE INDIANS | False | AP | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/antiques-in-celebration-of-silk-city.html | ANTIQUES; IN CELEBRATION OF 'SILK CITY' | False | By Doris Ballard | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/world/army-moves-to-a-strategy-stressing-offense.html | ARMY MOVES TO A STRATEGY STRESSING OFFENSE | False | By Drew Middleton | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/computers-for-picking-a-college.html | COMPUTERS FOR PICKING A COLLEGE | False | By Joyce Cohen | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/inventive-tradition.html | INVENTIVE TRADITION | False | By Carol Vogel | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/mayor-loses-bid-for-pistol-permit.html | MAYOR LOSES BID FOR PISTOL PERMIT | False | By Albert J. Parisi | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/playing-it-safe-at-the-papermill.html | PLAYING IT SAFE AT THE PAPERMILL | False | By Alvin Klein | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/a-return-to-religion.html | A RETURN TO RELIGION | False | By Fran Schumer | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/about-books.html | About Books | False | By Shirley Horner | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/eleanor-piel-e-j-perper-plan-to-wed.html | Eleanor Piel, E. J. Perper Plan to Wed | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/realestate/atlantic-city-getting-affordable-housing.html | ATLANTIC CITY: GETTING AFFORDABLE HOUSING | False | By Anthony Depalma | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust This Week: | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/london-through-younger-eyes.html | LONDON THROUGH YOUNGER EYES | False | By Joan Gage | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/follow-up-on-the-news-marital-tangle.html | FOLLOW-UP ON THE NEWS ; Marital Tangle | False | By Richard Haitch | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/film-view-for-the-awards-approval-and-a-yawn.html | FILM VIEW; FOR THE AWARDS: APPROVAL AND A YAWN | False | By Vincent Canby | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/computers-let-steel-plant-buck-tide-of-cutbacks.html | COMPUTERS LET STEEL PLANT BUCK TIDE OF CUTBACKS | False | By Joseph Deitch | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/business/on-tv-and-in-novels-the-bad-guy-sells.html | ON TV AND IN NOVELS, THE BAD GUY SELLS | False | By Eric Pace | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/amy-margaret-moss-becomes-bride-of-glenn-brown-jr-a-fellow-lawyer.html | Amy Margaret Moss Becomes Bride of Glenn Brown Jr., a Fellow Lawyer | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/c-correction-123826.html | Correction | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/assistance-for-victims-of-disasters-prepared.html | ASSISTANCE FOR VICTIMS OF DISASTERS PREPARED | False | By Robert Hanley | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/opinion/gauging-moscows-mood.html | GAUGING MOSCOW'S MOOD | False | By Olin Robison | 1984-04-18 | TX 1-328390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/in-the-south-bronx-a-dramatic-rebirth.html | IN THE SOUTH BRONX, A DRAMATIC REBIRTH | False | By Gary Rosenberger | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/a-candid-talk-with-saul-bellow.html | A CANDID TALK WITH SAUL BELLOW | False | By D.j.r. Bruckner | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/lilco-advances-in-moves-on-shoreham.html | LILCO ADVANCES IN MOVES ON SHOREHAM | False | By Lindsey Gruson | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/us/texas-drops-curb-on-science-books.html | TEXAS DROPS CURB ON SCIENCE BOOKS | False | By Robert Reinhold, Special To the New York Times | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/opinion/congress-will-meddle.html | CONGRESS WILL MEDDLE | False | By Charles Mcc. Mathias Jr. | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/chickamauga-green-peace.html | CHICKAMAUGA: GREEN PEACE | False | By Jerry Klein | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/puzzled-yankees-rained-out.html | PUZZLED YANKEES RAINED OUT | False | By Jane Gross | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/realestate/question-and-answer.html | QUESTION AND ANSWER | False | By Dee Wedemeyer Bequeathing A Co-Op Question: | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/business/business-forum-greenmail-is-a-corporate-disgrace.html | BUSINESS FORUM; 'GREENMAIL' IS A CORPORATE DISGRACE | False | By Martin Lipton | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/praising-attics.html | PRAISING ATTICS | False | By Dona Guimaraes | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/more-funds-sought-for-the-states-ports.html | MORE FUNDS SOUGHT FOR THE STATE'S PORTS | False | By Marian Courtney Trenton | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/crafts-working-in-wood.html | CRAFTS; WORKING IN WOOD | False | By Melanie Fleischmann | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/13-held-in-a-manhattan-raid.html | 13 Held in a Manhattan Raid | False | By United Press International | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/c-correction-119063.html | CORRECTION | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/game-farm-sues.html | GAME FARM SUES | False | By Jamie Talan | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/us/epa-moves-to-cut-off-highway-funds-to-cities-lacking-pollution-tests.html | E.P.A. MOVES TO CUT OFF HIGHWAY FUNDS TO CITIES LACKING POLLUTION TESTS | False | By Iver Peterson | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/political-awareness-rising-with-hispanic-growth.html | POLITICAL AWARENESS RISING WITH HISPANIC GROWTH | False | By Pamela Grundy | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/business/investing-the-growing-luster-of-drug-stocks.html | INVESTING; THE GROWING LUSTER OF DRUG STOCKS | False | By Fred R. Bleakley | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/us/space-shuttle-condition-called-remarkable.html | SPACE SHUTTLE CONDITION CALLED 'REMARKABLE' | False | By William J. Broad | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/the-world-standoff-at.html | THE WORLD; Standoff at | False | By Milt Freudenheim and Henry Giniger | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/how-those-alabaster-cities-gleamed.html | HOW THOSE ALABASTER CITIES GLEAMED | False | By William Morgan | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/2-designers-2-outlooks.html | 2 DESIGNERS, 2 OUTLOOKS | False | By John Duka | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/bradley-plays-key-tax-role-by-states-news-service.html | BRADLEY PLAYS KEY TAX ROLE By States News Service | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/private-school-for-average-kids.html | PRIVATE SCHOOL FOR 'AVERAGE KIDS' | False | By Deborah Churchman | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/david-gunn-s-underground-from-his-notes.html | DAVID GUNN'S UNDERGROUND, FROM HIS NOTES | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/growing-old-in-suburbia-a-statewide-concern.html | GROWING OLD IN SUBURBIA: A STATEWIDE CONCERN | False | By Pete Mobilia | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/day-camps-proving-boon-to-handicapped.html | DAY CAMPS PROVING BOON TO HANDICAPPED | False | By Sharon Johnson | 1984-04-18 | TX 1-328390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/plo-may-be-divided-but-it-can-still-be-deadly.html | P.L.O. MAY BE DIVIDED BUT IT CAN STILL BE DEADLY | False | By | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/old-newspapers-sought.html | OLD NEWSPAPERS SOUGHT | False | By Paul Ben-Itzak | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/us/damage-to-trees-reported-severe.html | DAMAGE TO TREES REPORTED SEVERE | False | By Philip Shabecoff | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/evicted-tenant-gets-135107-damage-award.html | EVICTED TENANT GETS $135,107 DAMAGE AWARD | False | By James Barron | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/in-mt-vernon-plan-comes-together.html | IN MT. VERNON, PLAN COMES TOGETHER | False | By Lena Williams | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/living-with-keepsakes.html | LIVING WITH KEEPSAKES | False | By George O'Brien | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/mets-drop-second-in-a-row-to-cubs-5-2.html | METS DROP SECOND IN A ROW TO CUBS, 5-2 | False | By Joseph Durso, Special To the New York Times | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/tammy-payne-married-to-robert-dennis-feeley.html | Tammy Payne Married to Robert Dennis Feeley | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/the-apprenticeship-of-thomas-pynchon.html | THE APPRENTICESHIP OF THOMAS PYNCHON | False | By Michael Wood | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/new-centers-offer-day-care-for-adults.html | NEW CENTERS OFFER DAY CARE FOR ADULTS | False | By Paul Bass | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/a-new-alumni-spirit-grows-at-public-colleges.html | A NEW ALUMNI SPIRIT GROWS AT PUBLIC COLLEGES | False | By Amy Zipkin | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/dames-at-sea-sinks-quickly.html | 'DAMES AT SEA' SINKS QUICKLY | False | By Alvin Klein | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/l-china-123918.html | China | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/jill-s-adelman-marries-steven-lustig-lawyer.html | Jill S. Adelman Marries Steven Lustig, Lawyer | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/practical-traveler-the-highs-lows-and-whys-of-car-rental-rates.html | PRACTICAL TRAVELER: THE HIGHS, LOWS AND WHYS OF CAR RENTAL RATES | False | By Paul Grimes | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/education-board-will-sue-yonkers.html | EDUCATION BOARD WILL SUE YONKERS | False | By Robert D. McFadden | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/enrichment-program-to-help-minorities-enter-prep-schools.html | ENRICHMENT PROGRAM TO HELP MINORITIES ENTER PREP SCHOOLS | False | By Alfonso A. Narvaez | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/usfl-envisions-fall-schedule-begining-in-1987.html | U.S.F.L. ENVISIONS FALL SCHEDULE BEGINING IN 1987 | False | By Michael Janofsky | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/ideas-trends-frozen-embryo.html | IDEAS & TRENDS ; Frozen Embryo | False | By Margot Slade and Katherine Roberts | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/stamford-rejects-new-board.html | STAMFORD REJECTS NEW BOARD | False | By Robert E. Tomasson | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/dianaed.html | Dianaed | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/kimball-wins-in-diving.html | Kimball Wins in Diving | False | AP | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/l-on-boston-college-125398.html | On Boston College | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/exhoofers-disks-keep-dancers-in-step.html | EX-HOOFER'S DISKS KEEP DANCERS IN STEP | False | By Rachelle Depalma | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/cerebral-palsy-aide-named.html | Cerebral Palsy Aide Named | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/an-effective-teacher-the-key-ingredients.html | AN EFFECTIVE TEACHER: THE KEY INGREDIENTS | False | By Sally Reed | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/utility-sells-book-on-solar-homes.html | UTILITY SELLS BOOK ON SOLAR HOMES | False | By Robert A. Hamilton | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/tv-review-bringing-central-america-into-focus.html | TV REVIEW; BRINGING CENTRAL AMERICA INTO FOCUS | False | By John Corry | 1984-04-18 | TX 1-328390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/76-teams-in-endurance-test.html | 76 Teams in Endurance Test | False | By 10 O'Clock This Morning Bob Snodgrass, John Duss 4th and Bill Bencher Should Be Driving Their Jeep Cherokee Through the Badlands of South Dakota. Except For Brief Refueling Stops and A Pause At A Checkpoint In Ann Arbor, Mich., To Pick Up Route Instructions, the Jeep Will Have Been In Constant Motion Since Leaving A Restaurant In Darien, Conn., One Minute After Midnight Last Saturday Morning. | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/sound-audio-fallacies-receive-their-just-deserts.html | SOUND; AUDIO FALLACIES RECEIVE THEIR JUST DESERTS | False | By Hans Fantel | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/her-last-three-years-at-the-movies.html | HER LAST THREE YEARS AT THE MOVIES | False | By Gerald Mast | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/competitions-can-make-a-difference.html | COMPETITIONS CAN MAKE A DIFFERENCE | False | By Naomi Graffman | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/long-islanders-his-job-is-writing-about-people-s-jos.html | LONG ISLANDERS; HIS JOB IS WRITING ABOUT PEOPLE'S JOS | False | By Lawreence van Gelder | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/l-sibling-companions-123665.html | SIBLING COMPANIONS | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/us-attorney-in-manhattan-sets-up-anticorruption-unit.html | U.S. ATTORNEY IN MANHATTAN SETS UP ANTICORRUPTION UNIT | False | By Arnold H. Lubasch | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/long-island-guide-sky-day.html | LONG ISLAND GUIDE ; 'SKY DAY' | False | By Barbara Delatiner | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/2-museums-hail-fairfield-porter.html | 2 MUSEUMS HAIL FAIRFIELD PORTER | False | By Barbara Delatiner | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/after-latino-boom-the-long-pull-ahead.html | AFTER LATINO BOOM, THE LONG PULL AHEAD | False | By Andrew L. Yarrow | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/us/six-northeast-states-discuss-radioactive-waste-disposal.html | SIX NORTHEAST STATES DISCUSS RADIOACTIVE WASTE DISPOSAL | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/shinnecock-shoals-challenge-fishermen.html | SHINNECOCK SHOALS CHALLENGE FISHERMEN | False | By Susan Kellam | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/carling-bassett-can-accept-her-losses.html | CARLING BASSETT CAN ACCEPT HER LOSSES | False | By Ira Berkow | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/us/jackson-doubts-he-d-serve-in-cabinet.html | JACKSON DOUBTS HE'D SERVE IN CABINET | False | By Gerald M. Boyd | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/new-jersey-journal-116055.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/follow-up-on-the-news-death-of-a-phone.html | FOLLOW-UP ON THE NEWS; Death of a Phone | False | By Richard Haitch | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/future-events.html | Future Events | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/susan-rowe-married-to-richard-j-bartow.html | Susan Rowe Married To Richard J. Bartow | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/us/confident-mondale-plans-to-take-a-break-from-the-campaign.html | CONFIDENT MONDALE PLANS TO TAKE A BREAK FROM THE CAMPAIGN | False | By Bernard Weinraub | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/opinion/the-editorial-notebook-scattered-signposts-to-man.html | The Editorial Notebook; Scattered Signposts to Man | False | NICHOLAS WADE | 1984-04-18 | TX 1-328390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/opinion/foreign-affairs-one-woman-s-choices.html | FOREIGN AFFAIRS ; ONE WOMAN'S CHOICES | False | By Flora Lewis | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/world/around-the-world-125341.html | AROUND THE WORLD | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/world/egypt-resumes-contacts-with-israeli-opposition.html | EGYPT RESUMES CONTACTS WITH ISRAELI OPPOSITION | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/wives-leading-battle-on-inlet.html | WIVES LEADING BATTLE ON INLET | False | By Susan Kellman | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/mary-grape-has-nuptials.html | Mary Grape Has Nuptials | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/quotation-of-the-day-125338.html | Quotation of the Day | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/a-growing-interest-in-public-affairs.html | A GROWING INTEREST IN PUBLIC AFFAIRS | False | By Todd Purdum | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/opinion/l-this-is-no-time-to-scrap-the-fairness-doctrine-125373.html | ; THIS IS NO TIME TO SCRAP THE FAIRNESS DOCTRINE | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/the-world-asian-neighbors.html | THE WORLD ; Asian Neighbors | False | By Milt Freudenhei and Henry Giniger | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/concert-omega-group-in-a-premiere.html | CONCERT: OMEGA GROUP IN A Premiere | False | By Allen Hughes | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/the-secret-ingredient-people.html | THE SECRET INGREDIENT: PEOPLE | False | By Theodore R. Sizer | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/home-video-new-cassettes-films-ballets-and-a-rock-concert-125431.html | HOME VIDEO; NEW CASSETTES: FILMS, BALLETS AND A ROCK CONCERT | False | By John J. O'Connor | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/world/grenada-s-first-premier-to-run-in-new-vote.html | GRENADA'S FIRST PREMIER TO RUN IN NEW VOTE | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/l-mills-misrepresented-124047.html | Mills Misrepresented? | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/business/l-shifting-reserves-125418.html | Shifting Reserves | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/kitchen-helps-students-keep-kosher.html | KITCHEN HELPS STUDENTS KEEP KOSHER | False | By Pamela Grundy | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/music-view-a-bach-battle-of-the-bands-is-heading-this-way.html | MUSIC VIEW; A BACH 'BATTLE OF THE BANDS' IS HEADING THIS WAY | False | By Donal Henahan | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/in-short-103270.html | IN SHORT | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/yanks-seek-study-of-armstrong-deal.html | Yanks Seek Study Of Armstrong Deal | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/they-beat-a-path-to-his-door.html | THEY BEAT A PATH TO HIS DOOR | False | By Martin E. Marty | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/world/basque-exiles-in-france-live-in-fear.html | BASQUE EXILES IN FRANCE LIVE IN FEAR | False | By John Darnton | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/on-being-black-and-loving-golf.html | ON BEING BLACK AND LOVING GOLF | False | By Michael Dixon | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/a-dyslexic-teacher-and-the-road-she-took.html | A DYSLEXIC TEACHER AND THE ROAD SHE TOOK | False | By Cornelia Tierney | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/princeton-plan-is.html | PRINCETON PLAN IS | False | By Paul Ben-Itzak | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/appeals-ban-angers-pinelands-towns-last-of-three-articles.html | APPEALS BAN ANGERS PINELANDS TOWNS; Last of three articles | False | By Carlo M. Sardella | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/world/salvadoran-legislature-changes-voting-system-for-runoff.html | SALVADORAN LEGISLATURE CHANGES VOTING SYSTEM FOR RUNOFF | False | AP | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/us/brown-university-approves-south-african-stock-policy.html | Brown University Approves South African Stock Policy | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/us/return-of-stranded-dolphin-is-successful-for-fitst-time.html | RETURN OF STRANDED DOLPHIN IS SUCCESSFUL FOR FITST TIME | False | AP | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/realestate/postings-town-houses-in-the-woodlands.html | POSTINGS; TOWN HOUSES IN THE WOODLANDS | False | By Shawn G. Kennedy | 1984-04-18 | TX 1-328390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/speaking-personally-what-is-kosher-for-passover.html | Speaking Personally; WHAT IS 'KOSHER' FOR PASSOVER? | False | By Barbara Kram | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/l-airports-123911.html | AIRPORTS | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/operetta-vienna-volksoper-s-merry-widow.html | OPERETTA: VIENNA VOLKSOPER'S 'MERRY WIDOW' | False | By John Rockwell | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/boxers-make-encouraging-preolympic-showing.html | BOXERS MAKE ENCOURAGING PRE-OLYMPIC SHOWING | False | By Gary Libman | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/miss-nitz-plans-to-wed-june-30.html | Miss Nitz Plans To Wed June 30 | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/opinion/washington-if-reagan-wins.html | WASHINGTON; IF REAGAN WINS | False | By James Reston | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/critics-choices.html | CRITICS' CHOICES | False | By Gene Thornton Photography | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/home-clinic-how-to-prevent-gutters-from-clogging-up.html | HOME CLINIC; HOW TO PREVENT GUTTERS FROM CLOGGING UP | False | By Bernard Gladstone | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/fare-of-the-country-wensleydales-rich-cheese.html | FARE OF THE COUNTRY; WENSLEYDALE'S RICH CHEESE | False | By David Yeadon | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/obituaries/bruno-v-bitker-is-dead-at-86-lawyer-was-a-backer-of-un.html | Bruno V. Bitker Is Dead at 86; Lawyer Was a Backer of U.N. | False | AP | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/business/consumer-rates.html | CONSUMER RATES | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/us/judge-says-others-added-to-little-rock-bias.html | JUDGE SAYS OTHERS ADDED TO LITTLE ROCK BIAS | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/best-sellers-april-15-1984fiction-116.html | BEST SELLERS April 15, 1984Fiction 116 | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/hbo-gambles-on-a-costly-mini-series.html | HBO GAMBLES ON A COSTLY MINI-SERIES | False | By | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/park-amendments-split-fire-islanders.html | PARK AMENDMENTS SPLIT FIRE ISLANDERS | False | By Robin Young Roe | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/my-venice-a-city-repays-a-lifetime-of-visits.html | MY VENICE: A CITY REPAYS A LIFETIME OF VISITS | False | By Luigi Barzini | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/educators-of-adults-draw-up-quality-controls.html | EDUCATORS OF ADULTS DRAW UP QUALITY CONTROLS | False | By Ronald Gross | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/follow-up-on-the-news-fatal-attraction.html | FOLLOW-UP ON THE NEWS ; Fatal Attraction | False | By Richard Haitch | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/the-hidden-reason-for-teacher-shortage.html | THE HIDDEN REASON FOR TEACHER SHORTAGE | False | By Alice M. Yohalem | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/philharmonic-conductor.html | Philharmonic Conductor | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/culdesacs-stir-controversy.html | CUL-DE-SACS STIR CONTROVERSY | False | By Therese Madonia | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/ann-jones-plans-september-bridal.html | ANN JONES PLANS SEPTEMBER BRIDAL | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/a-firmer-response-to-family-strife.html | A FIRMER RESPONSE TO FAMILY STRIFE | False | By James Lemoyne | 1984-04-18 | TX 1-328390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/food-a-feast-for-easter.html | FOOD; A FEAST FOR EASTER | False | By Craig Claiborne With Pierre Franey At This Time of Year, I Am Always Distracted By the Question of How Ham Came To Be the Principal Food of the Easter Feast. It Has Nothing do To With the Weather, With Religion Or With the Anglo-Saxon Mythology From Which Easter Has Survived. | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/letters-to-the-connecticut-editor.html | LETTERS TO THE CONNECTICUT EDITOR | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/miss-birrell-weds-ward-rafferty-jr.html | Miss Birrell Weds Ward Rafferty Jr. | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/westchester-journal.html | WESTCHESTER JOURNAL | False | By Martin Gansberg | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/ballet-jolinda-menendez-and-winnipeg-troupe.html | BALLET: JOLINDA MENENDEZ AND WINNIPEG TROUPE | False | By Jennifer Dunning | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/business/week-in-business-tangled-trades-at-marsh-mclennan.html | WEEK IN BUSINESS; TANGLED TRADES AT MARSH & MCLENNAN | False | By Merrill Perlman | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/dining-out-chinese-fare-for-ardsley.html | DINING OUT; CHINESE FARE FOR ARDSLEY | False | By M. H. Reed | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/sports-people-bowing-out.html | SPORTS PEOPLE; Bowing Out | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/nuts-and-bolts-of-interstellar-repair.html | NUTS AND BOLTS OF INTERSTELLAR REPAIR | False | By William J. Broad | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/sports-people-punishment-enough.html | SPORTS PEOPLE ; Punishment Enough | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/personal-expressions.html | PERSONAL EXPRESSIONS | False | By George O'Brien | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/realestate/talking-adjustables-easing-payment-shock.html | TALKING ADJUSTABLES; EASING 'PAYMENT SHOCK' | False | By Andree Brooks | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/museum-quality-in-part-at-show.html | MUSEUM QUALITY, IN PART, AT SHOW | False | By Patricia Malarcher | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/new-career-ladders-for-teachers.html | NEW CAREER LADDERS FOR TEACHERS | False | By Thomas Toch | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/sports-of-the-times-call-out-reserves.html | SPORTS OF THE TIMES; CALL OUT RESERVES | False | By George Vecsey | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes In Congress; Last Week's Tally in Key Eastern States | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/a-3-year-learning-trip-together.html | A 3-YEAR LEARNING TRIP TOGETHER | False | By Steve Rosen | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/knicks-lose-pistons-are-playoff-rivals.html | KNICKS LOSE; PISTONS ARE PLAYOFF RIVALS | False | By Sam Goldaper | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/training-the-next-arms-control-generation.html | TRAINING THE NEXT ARMS-CONTROL GENERATION | False | By Sandra Blakeslee | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/camera-summer-courses-and-workshop.html | CAMERA; SUMMER COURSES AND WORKSHOP | False | By Peggy Sealfon | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/l-a-vote-cast-for-scranton-125046.html | A Vote Cast For Scranton | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/a-careless-tooth-fairy-gums-up-the-job-in-the-night.html | A CARELESS TOOTH FAIRY GUMS UP THE JOB IN THE NIGHT | False | By Herbert Hadad | 1984-04-18 | TX 1-328390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/the-world-brazil-agitates.html | THE WORLD ; Brazil Agitates | False | By Milt Freudenheim and Henry Giniger | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/opinion/if-not-mines-what.html | If Not Mines, What? | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/focus-on-folk-art.html | FOCUS ON FOLK ART | False | By Shirley Horner | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/fenway-court-shortcut-to-italian-riches.html | FENWAY COURT - SHORTCUT TO ITALIAN RICHES | False | By Phyllis Lee Levin | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/cuomo-like-koch-turns-life-into-literature.html | CUOMO, LIKE KOCH, TURNS LIFE INTO LITERATURE | False | By Michael Oreskes | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/no-headline-121491.html | No Headline | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/realestate/if-you-re-thinking-of-living-in-point-pleasant.html | IF YOU'RE THINKING OF LIVING IN: POINT PLEASANT | False | By | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/business/l-bannermaid-124327.html | Bannermaid | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/music-greets-the-easter-seaason-suffolk-county.html | MUSIC GREETS THE EASTER SEAASON Suffolk County | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/political-economy.html | POLITICAL ECONOMY | False | By Peter T. Kilborn | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/watford-reaches-final.html | Watford Reaches Final | False | AP | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/de-la-madrid-faces-a-tougher-audience.html | DE LA MADRID FACES A TOUGHER AUDIENCE | False | ByRichard J. Meislin | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/us/new-orleans-rejects-homosexual-rights-bill.html | NEW ORLEANS REJECTS HOMOSEXUAL RIGHTS BILL | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/us/chicago-residents-don-t-miss-second-city-status.html | CHICAGO RESIDENTS DON'T MISS SECOND CITY STATUS | False | By E. R. Shipp | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/letters-group-gives-prizes-to-8-writers.html | LETTERS GROUP GIVES PRIZES TO 8 WRITERS | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/stage-this-evening-s-perrformance.html | STAGE: 'THIS EVENING'S PERRFORMANCE' | False | By Mel Gussow | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/how-us-aid-is-processed-by-states-news-service.html | HOW U.S. AID IS PROCESSED By States News Service | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/miss-o-brien-is-to-marry-d-s-moore.html | Miss O'Brien Is to Marry D. S. Moore | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/crime-103278.html | CRIME | False | By Newgate Callendar | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/ideas-trends-latest-word-on.html | IDEAS & TRENDS; Latest Word on | False | By Margot Slade and Katherine Roberts | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/business/business-forum-number-crunching-is-not-enough.html | BUSINESS FORUM; NUMBER-CRUNCHING IS NOT ENOUGH | False | and CORNELIUS J. CASEY | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/gardening-stately-views.html | GARDENING; STATELY VIEWS | False | By Paula Deitz | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/l-shanghai-123831.html | SHANGHAI | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/hunters-bagged-167449-deer-in-state-in-1983.html | HUNTERS BAGGED 167,449 DEER IN STATE IN 1983 | False | By Harold Faber | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/miss-okamoto-leads-by-2.html | Miss Okamoto Leads by 2 | False | AP | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/friends-recall-a-theologian-slain-by-nazis.html | FRIENDS RECALL A THEOLOGIAN SLAIN BY NAZIS | False | By Kenneth A. Briggs | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/on-language-straightening-straits.html | ON LANGUAGE; STRAIGHTENING 'STRAITS' | False | By William Safire | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/a-majority-is-within-mondale-s-reach.html | A MAJORITY IS WITHIN MONDALE'S REACH | False | By | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/opinion/the-canadian-way.html | THE CANADIAN WAY | False | | 1984-04-18 | TX 1-328390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/yale-crews-dominant.html | YALE CREWS DOMINANT | False | By Norman Hildes-Heim | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/antiques-where-the-flea-markets-will-be.html | ANTIQUES; WHERE THE FLEA MARKETS WILL BE | False | By Frances Phipps | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/a-lavish-beckett-portfolio-revives-a-family-tradition.html | A LAVISH BECKETT PORTFOLIO REVIVES A FAMILY TRADITION | False | By Mel Gussow | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/us/us-charity-rules-offered.html | U.S. Charity Rules Offered | False | AP | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/us/kennedy-seeks-coors-inquiry.html | KENNEDY SEEKS COORS INQUIRY | False | AP | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/us/campaign-notes-jackson-wins-delegates-in-south-carolina-tally.html | CAMPAIGN NOTES; Jackson Wins DelegatesIn South Carolina Tally | False | AP | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/met-opera-mozart-s-serail.html | MET OPERA: MOZART'S 'SERAIL' | False | By Tim Page | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/music-debuts-in-review-124229.html | MUSIC: DEBUTS IN REVIEW | False | By Tim Page | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/world/israelis-bid-us-readmit-blacks.html | ISRAELIS BID U.S. READMIT BLACKS | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/l-shanghai-123922.html | Shanghai | False | | | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/awards-galore-for-a-young-commposer.html | AWARDS GALORE FOR A YOUNG COMMPOSER | False | By Steve Schneider | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/art-making-paint-seem-full-of-energy.html | ART; MAKING PAINT SEEM FULL OF ENERGY | False | By Phyllis Braff | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/what-it-takees-to-be-a-tokyo-player.html | WHAT IT TAKEES TO BE A TOKYO PLAYER | False | By Heidi Waleson | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/us/philadelphians-split-on-curbing-building-height.html | PHILADELPHIANS SPLIT ON CURBING BUILDING HEIGHT | False | By William Robbins | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/reform-instead-of-arms.html | REFORM INSTEAD OF ARMS | False | By James Lemoyne | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/connecticut-opinion-defense-costs-how-much-is-enough.html | CONNECTICUT OPINION; DEFENSE COSTS: HOW MUCH IS ENOUGH? | False | By Lowell P. Weicker Jr. | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/products-matters-of-choice.html | PRODUCTS; MATTERS OF CHOICE | False | By Melanie Fleischmann | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/sports-people-one-time-chance.html | SPORTS PEOPLE; One-Time Chance | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/the-nation-giving-thedeficits-their-due.html | THE NATION ; Giving theDeficits Their Due | False | By Caroline Rand Herron,Michael Wright and Richard Levine | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/age-12-and-burning-with-questions.html | AGE 12 AND BURNING WITH QUESTIONS | False | By Ron Loewinsohn | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/what-s-doing-in-toronto.html | WHAT'S DOING IN TORONTO | False | By Douglas Martin | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/music-greets-the-easterseason.html | MUSIC GREEETS THE EASTERSEASON | False | By Barbara Delatiner | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/connecticut-opinion-lets-deal-with-human-problems.html | CONNECTICUT OPINION ; LET'S DEAL WITH HUMAN PROBLEMS | False | By William A. Collins | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/ideas-trends-123657.html | IDEAS & TRENDS; | False | By Margot Slade and Katherine Roberts | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/talbot-in-final.html | Talbot in Final | False | | | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/dr-carter-unlikely-for-derby.html | DR. CARTER UNLIKELY FOR DERBY | False | By Steven Crist | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/architecture-genius-or-eccentric.html | ARCHITECTURE; GENIUS OR ECCENTRIC? | False | By Paul Goldberger | 1984-04-18 | TX 1-328390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/special-spring-survey-seasonal-excursions-coast-to-coast.html | SPECIAL SPRING SURVEY; SEASONAL EXCURSIONS COAST TO COAST | False | By William Longgood, David R. Moats, Janelle Conaway, David Shribman, B. Drummond Ayres Jr., Ferrell Guillory, Reginald Stuart, John Monk, Frances Frank Marcus, Andrew H. Malcolm, John Holusha, Jim Robbins, Robert Reinhold, Robert Lindsey, Aljean Harmetz and Wallace Turner | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/indian-aromas-at-the-mall.html | INDIAN AROMAS AT THE MALL | False | By Patricia Brooks | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/realestate/data-update.html | Data Update | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shephard | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/the-eclectic-collector.html | THE ECLECTIC COLLECTOR | False | By George O'Brien | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/r-d-schutzman-marries-jill-suzanne-behan-in-rye.html | R. D. Schutzman Marries Jill Suzanne Behan in Rye | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/trek-to-machu-picchu.html | TREK TO MACHU PICCHU | False | By Joan Ambrose-Newton | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/how-the-aged-won-state-aid.html | HOW THE AGED WON STATE AID | False | By Edward A. Gargan | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/mine-fields.html | MINE FIELDS | False | By Philip Taubman | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/bridge-battling-the-bogyman.html | BRIDGE; BATTLING THE BOGYMAN | False | By Alan Truscott | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/us/around-the-nation-police-arrest-65-pickets-along-las-vegas-strip.html | AROUND THE NATION; Police Arrest 65 Pickets Along Las Vegas Strip | False | AP | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/beth-sterenfeld-to-wed-in-june.html | Beth Sterenfeld To Wed in June | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/world/6500-try-to-storm-new-frankfurt-runway-but-are-repulsed.html | 6,500 TRY TO STORM NEW FRANKFURT RUNWAY BUT ARE REPULSED | False | AP | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/about-men-stepping-in.html | ABOUT MEN; STEPPING IN | False | BY Jacques Leslie Jacques Leslie | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/us/arizonians-start-delegate-process.html | ARIZONIANS START DELEGATE PROCESS | False | AP | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/l-peter-grimes-at-tanglewood-125425.html | 'PETER GRIMES AT TANGLEWOOD | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/children-s-books-bookshelf-bookshelf.html | CHILDREN'S BOOKS; BOOKSHELF Bookshelf | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/concert-dieter-schnebel.html | CONCERT: DIETER SCHNEBEL | False | By Tim Page | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/the-nation-fever-lines.html | THE NATION ; Fever Lines | False | By Caroline Rand Herron, Michael Wright and Richard Levine | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/us/higher-meat-prices-expected-later-this-year.html | HIGHER MEAT PRICES EXPECTED LATER THIS YEAR | False | By Seth S. King | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/the-world-chernenko-has-it.html | THE WORLD; Chernenko Has It | False | By Milt Freudenheim and Henry Giniger | 1984-04-18 | TX 1-328390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/news/no-headline-112541.html | No Headline | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/l-sibling-companions-123707.html | Sibling Companions | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/l-tate-did-expect-kosinski-124051.html | 'Tate Did Expect Kosinski' | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/required-recycling-weighed.html | REQUIRED RECYCLING WEIGHED | False | By Leo H. Carney | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/l-when-cortazar-spoke-out-124182.html | WHEN CORTAZAR SPOKE OUT | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/sunday-observer-the-disposable-idea.html | SUNDAY OBSERVER ; The Disposable Idea | False | By Russell Baker | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/world/brazilians-turn-to-lynchings-to-fight-soaring-crime-rate.html | BRAZILIANS TURN TO LYNCHINGS TO FIGHT SOARING CRIME RATE | False | By Alan Riding, Special To the New York Times | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/electronics-user-rapport.html | ELECTRONICS; USER RAPPORT | False | By David Lachenbruch | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/from-a-place-a-mood.html | FROM A PLACE, A MOOD | False | By Joseph Giovannini | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/stage-view-the-saroyan-maic-remains-potent.html | STAGE VIEW; THE SAROYAN MAIC REMAINS POTENT | False | By Benedict Nightingale | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/opinion/l-writer-s-shelf-life-124286.html | WRITER'S SHELF LIFE | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/us/campaign-notes-woman-vice-president-favored-by-24-in-poll.html | CAMPAIGN NOTES; Woman Vice President Favored by 24% in Poll | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/world/tempers-rise-as-shops-fall-in-damascus-restoration.html | TEMPERS RISE AS SHOPS FALL IN DAMASCUS RESTORATION | False | By Judith Miller | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/travel-bookshelf-123884.html | TRAVEL BOOKSHELF | False | By Michael T. Kaufman | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/blue-dolphins-author-tells-why-he-writes-for-children.html | 'BLUE DOLPHINS' AUTHOR TELLS WHY HE WRITES FOR CHILDREN | False | By Conrad Wesselhoeft | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/us/unexpected-canopy.html | UNEXPECTED CANOPY | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/illiteracy-fight-light-at-the-start-of-the-tunnel.html | ILLITERACY FIGHT: LIGHT AT THE START OF THE TUNNEL | False | By Mark Sherman | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/business/personal-finance-should-professionals-incorporate.html | PERSONAL FINANCE; SHOULD PROFESSIONALS INCORPORATE? | False | By Carole Gould | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/sharon-playhouse-makes-a-recovery.html | SHARON PLAYHOUSE MAKES A RECOVERY | False | By Laurie O'Neill | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/creating-mazes-for-fun-and-profit.html | CREATING MAZES FOR FUN AND PROFIT | False | By Laurie A. O'Neill | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/blending-religion-into-the-curriculum.html | BLENDING RELIGION INTO THE CURRICULUM | False | By Kenneth A. Briggs | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/scrutinizing-the-wetlands.html | SCRUTINIZING THE WETLANDS | False | By Peter Geller | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/realestate/l-modifying-the-80-20-co-op-tax-rule-125470.html | Modifying the '80-20' Co-op Tax Rule | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/chess-the-action-goes-on.html | CHESS; THE ACTION GOES ON | False | By Robert Byrne | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/connecticut-guide-118792.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/cuomo-vetoes-items-that-he-finds-limiting.html | CUOMO VETOES ITEMS THAT HE FINDS LIMITING | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/connecticut-opinnion-bluebonnets-and-memories.html | CONNECTICUT OPINNION; BLUEBONNETS AND MEMORIES | False | By Stephanie H. Dahl | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/business/l-shekel-vs-dollar-125419.html | Shekel vs. Dollar | False | | 1984-04-18 | TX 1-328390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/critics-choices-125437.html | CRITICS CHOICES | False | By Howard Thompson | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/parents-mops-and-paint-save-newark-school.html | PARENTS' MOPS AND PAINT SAVE NEWARK SCHOOL | False | By Alfonso Narvaez | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/time-to-repair-winter-ravaged-lawns.html | TIME TO REPAIR WINTER-RAVAGED LAWNS | False | By | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/no-headline-121490.html | No Headline | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/l-the-impact-of-jesse-jackson-123696.html | THE IMPACT OF JESSE JACKSON | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/l-bargain-trips-123920.html | Bargain Trips | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/the-region-123948.html | THE REGION; | False | By Alan Finder | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/sports-of-the-times-master-of-the-masters.html | SPORTS OF THE TIMES; MASTER OF THE MASTERS | False | By Dave Anderson | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/danny-manning-talent-in-search-of-room-to-grow.html | DANNY MANNING: TALENT IN SEARCH OF ROOM TO GROW | False | By Malcolm Moran | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/us/no-headline-123881.html | No Headline | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/sunday-sports-baseball.html | SUNDAY SPORTS Baseball | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/connecitcut-will-use-planes-to-get-speeders.html | CONNECTCUT WILL USE PLANES TO GET SPEEDERS | False | AP | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/grocery-delivery-service.html | GROCERY DELIVERY SERVICE | False | By Roberta Hershenson | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/in-the-land-of-big-numbers.html | IN THE LAND OF BIG NUMBERS | False | By Craig R. Whitney | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/food-putting-easter-dinner-leftovers-to-use.html | FOOD; PUTTING EASTER DINNER LEFTOVERS TO USE | False | By Florence Fabricant | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/susan-molofsky-to-wed-june-10.html | Susan Molofsky To Wed June 10 | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/us/us-grounds-charter-airline-for-violation-of-safety-rules.html | U.S. GROUNDS CHARTER AIRLINE FOR VIOLATION OF SAFETY RULES | False | AP | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/travel-bookshelf-123816.html | TRAVEL BOOKSHELF | False | By James Markham | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/new-jersey-opinion-judgment-day-for-seniors.html | NEW JERSEY OPINION; JUDGMENT DAY FOR SENIORS | False | By Judith B. MacDonald | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/dining-out-a-different-japanese-restaurant.html | Dining Out ; A 'DIFFERENT' JAPANESE RESTAURANT | False | By Florence Fabricant | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/bucks-take-title-by-104-92.html | Bucks Take Title by 104-92 | False | AP | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/syracuse-tops-hobart.html | Syracuse Tops Hobart | False | AP | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/a-famous-birder-observes-spring.html | A FAMOUS BIRDER OBSERVES SPRING | False | By David McKay Wilson | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/business/new-pressure-in-investment-banking.html | NEW PRESSURE IN INVESTMENT BANKING | False | By Leslie Wayne | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/novelists-and-vietnam-the-war-goes-on.html | NOVELISTS AND VIETNAM: THE WAR GOES ON | False | By Michiko Kakutani | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/home-video-new-cassettes-films-ballets-a-rock-concert-125430.html | HOME VIDEO; NEW CASSETTES: FILMS, BALLETS AND A ROCK CONCERT | False | By Howard Thompson | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/photography-view-a-pioneer-gallery-sums-up-15-years.html | PHOTOGRAPHY VIEW; A PIONEER GALLERY SUMS UP 15 YEARS | False | By Gene Thornton | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/long-island-journal-116028.html | LONG ISLAND JOURNAL | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/l-england-123906.html | ENGLAND | False | | 1984-04-18 | TX 1-328390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/voyage-round-my-father-sails-on.html | 'VOYAGE ROUND MY FATHER' SAILS ON | False | By Michael Billington | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/the-continental-league-and-building-a-ball-park.html | THE CONTINENTAL LEAGUE AND BUILDING A BALL PARK | False | By William A. Shea | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/some-proposals-for-overhauling-the-revenue-system.html | SOME PROPOSALS FOR OVERHAULING THE REVENUE SYSTEM | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/children-s-books-book-fair-barkers.html | CHILDREN'S BOOKS; BOOK FAIR BARKERS | False | By Edwin McDowell | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/footloose-and-on-the-go-without-a-car-in-the-world.html | FOOTLOOSE AND ON THE GO WITHOUT A CAR IN THE WORLD | False | By Barbara M. Larosa | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/tomorrow-is-another-day-at-tax-office.html | TOMORROW IS ANOTHER DAY AT TAX OFFICE | False | By Gary Kriss | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/antiques-view-from-prague-a-wealth-of-judaica.html | ANTIQUES VIEW; FROM PRAGUE, A WEALTH OF JUDAICA | False | By Rita Reif | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/susan-f-mcdonough-weds-robert-m-vogt.html | Susan F. McDonough Weds Robert M. Vogt | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/at-76-father-of-op-artfinds-city-exceptional.html | AT 76, FATHER OF OP ARTFINDS CITY 'EXCEPTIONAL' | False | By Dena Kleiman | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/opinion/l-this-is-no-time-to-scrap-the-fairness-doctrine-124283.html | THIS IS NO TIME TO SCRAP THE FAIRNESS DOCTRINE | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/robin-williiams-dons-an-emigre-s-guise.html | ROBIN WILLIIAMS DONS AN EMIGRE'S GUISE | False | By | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/land-of-scorpions-and-sagebrush.html | LAND OF SCORPIONS AND SAGEBRUSH | False | By Alice Hoffman | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/a-minority-success-story.html | A MINORITY SUCCESS STORY | False | By E. R. Shipp | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/and-what-economists-think-of-them.html | ...AND WHAT ECONOMISTS THINK OF THEM | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/memoirs-of-a-political-partner.html | MEMOIRS OF A POLITICAL PARTNER | False | By Phil Gailey | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/the-region-hands-across.html | THE REGION ; Hands Across | False | By Alan Finder | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/l-40-years-back-103289.html | 40 Years Back | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/the-region-brightening-up.html | THE REGION ; Brightening Up | False | By Alan Finder | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/world/rocket-hits-gemayel-home-but-family-escapes-injury-beirut-lebanon-april-14-ap.html | ROCKET HITS GEMAYEL HOME BUT FAMILY ESCAPES INJURY BEIRUT, Lebanon, April 14 (AP) - A rocket struck the residential quarters of President Amin Gemayel's palace in suburban Baabda Friday night, destroying three rooms, but he and his family escaped injury, the state-run television said today. | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/world/us-world-court-move-deplored.html | U.S. WORLD COURT MOVE DEPLORED | False | AP | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/notebookk-lawmakers-take-sides.html | NOTEBOOKK: LAWMAKERS TAKE SIDES | False | By Richard L. Madden | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/miss-fennessy-and-e-p-bousa-planning-to-wed.html | Miss Fennessy And E. P. Bousa Planning to Wed | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/jackson-supporters-contest-party-rules.html | JACKSON SUPPORTERS CONTEST PARTY RULES | False | By Paul Bass | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/outdoors-bevies-of-terms-befuddle-prides.html | OUTDOORS ; BEVIES OF TERMS BEFUDDLE PRIDES | False | By Nelson Bryant | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/the-forgetful-father-of-penicillin.html | THE FORGETFUL FATHER OF PENICILLIN | False | By Jeremy Bernstein | 1984-04-18 | TX 1-328390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/joseph-is-amazing-at-evening-theater.html | 'JOSEPH' IS AMAZING AT EVENING THEATER | False | By Alvin Klein | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/world/israelis-destroy-homes-in-gaza-of-4-hijackers.html | ISRAELIS DESTROY HOMES IN GAZA OF 4 HIJACKERS | False | By David K. Shipler, Special To the New York Times | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/young-stands-out-in-express-victory.html | Young Stands Out In Express Victory | False | AP | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/a-kayaker-pursues-double-distinction.html | A KAYAKER PURSUES DOUBLE DISTINCTION | False | By William C. Rhoden | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/business/l-the-gulf-deal-125417.html | ; The Gulf Deal | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/guest-conductor-muses-on-his-art.html | GUEST CONDUCTOR MUSES ON HIS ART | False | By Rena Fruchter | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/q-and-a-123785.html | Q AND A | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/art-view-maximum-emotion-with-a-minimum-of-definition.html | ART VIEW; MAXIMUM EMOTION WITH A MINIMUM OF DEFINITION | False | By John Russell | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/l-england-123902.html | ENGLAND | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/realestate/plants-forced-out-of-manhattan-take-root-in-queens.html | PLANTS FORCED OUT OF MANHATTAN TAKE ROOT IN QUEENS | False | By | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/new-jersey-opinion-state-colleges-must-be-unified.html | NEW JERSEY OPINION; STATE COLLEGES MUST BE UNIFIED | False | By Anthony S. Cicatiello | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/a-blend-of-parents-and-teachers.html | A BLEND OF PARENTS AND TEACHERS | False | By Frances Frank Marcus | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/realestate/postings-river-stay-away.html | POSTINGS; RIVER, STAY AWAY | False | By Shawn G. Kennedy | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/louise-c-coxe-an-editor-to-be-wed-in-september.html | LOUISE C. COXE, AN EDITOR TO BE WED IN SEPTEMBER | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/l-bella-abzug-on-mayor-koch-123704.html | Bella Abzug on Mayor Koch | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/realestate/recent-sales-121155.html | Recent Sales | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/ideas-trends-broken-homes.html | IDEAS & TRENDS ; Broken Homes, | False | By Margot Slade and Katherine Roberts | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/hemispheric-pressure-on-argentina-to-ban-the-bomb.html | HEMISPHERIC PRESSURE ON ARGENTINA TO BAN THE BOMB | False | By | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/port-agency-gets-orange-juice-import-pact.html | PORT AGENCY GETS ORANGE JUICE IMPORT PACT | False | By Martin Gottlieb | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/home-video-new-cassettes-films-ballet-and-a-rock-concert.html | HOME VIDEO; NEW CASSETTES: FILMS, BALLET AND A ROCK CONCERT | False | By Jon Pareles | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/world/doors-opening-to-jewish-catacombs-in-italy.html | DOORS OPENING TO JEWISH CATACOMBS IN ITALY | False | By Henry Kamm | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/an-affluent-school-with-value-added.html | AN AFFLUENT SCHOOL WITH VALUE ADDED | False | By Robert Hanley | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/realestate/sharing-the-savings-of-efficient-energy.html | SHARING THE SAVINGS OF EFFICIENT ENERGY | False | By | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/celia-visconti-is-bride-of-bruce-n-kaplan.html | Celia Visconti Is Bride Of Bruce N. Kaplan | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/rare-anthems-of-easter-season.html | RARE ANTHEMS OF EASTER SEASON | False | By Eleanor Charles | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/sports-people-costly-charges.html | SPORTS PEOPLE; Costly Charges | False | | 1984-04-18 | TX 1-328390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/world/article-123897-no-title.html | Article 123897 -- No Title | False | AP | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/david-r-eagle-is-married-todulcygrusdbrightman.html | David R. Eagle Is Married ToDulcyGrusdBrightman | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/movies/tell-me-the-plot-i-hissed-but-her-lips-were-sealed.html | 'TELL ME THE PLOT,' I HISSED, BUT HER LIPS WERE SEALED | False | By Maureen Dowd | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/about-westchester-a-granduer-that-was-rome.html | ABOUT WESTCHESTER; A GRANDUER THAT WAS ROME | False | By Lynne Ames | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/us/reagan-transition-group-rebuffs-financial-inquiry-by-us-agency.html | REAGAN TRANSITION GROUP REBUFFS FINANCIAL INQUIRY BY U.S. AGENCY | False | By Leslie Maitland Werner, Special To the New York Times | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/art-35-moore-bronzes-in-retrospective.html | ART ; 35 MOORE BRONZES IN RETROSPECTIVE | False | By William Zimmer | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/new-look-at-effective-shools.html | NEW LOOK AT EFFECTIVE SHOOLS | False | By Edward B. Fiske | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/dr-gae-rodke-and-dr-charles-swencionis-marry.html | Dr. Gae Rodke and Dr. Charles Swencionis Marry | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/in-london-romanesque-art-gets-its-due.html | IN LONDON, ROMANESQUE ART GETS ITS DUE | False | By | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/21-food-outlets-cited-city-21-food-outlets-cited-city-for-violations-health-code.html | 21 Food Outlets Cited by City ; 21 Food Outlets Cited by City For Violations of Health Code | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/holly-taylor-to.html | Holly Taylor To | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/easter-music.html | EASTER MUSIC | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/10-questions-that-get-at-heart-of-a-college.html | 10 QUESTIONS THAT GET AT HEART OF A COLLEGE | False | By John F. Gummere | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/theater/bergman-s-lear-rescuing-theater.html | BERGMAN'S 'LEAR' RESCUING THEATER | False | By Barnaby J. Feder | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/land-grant-schools-being-resurveyed.html | LAND-GRANT SCHOOLS BEING RESURVEYED | False | By Diane Cox | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/critics-choices-125439.html | CRITICS' CHOICES | False | By Tim Page Classical Music | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/speaking-personally-waiting-for-elijah.html | SPEAKING PERSONALLY; WAITING FOR ELIJAH | False | By Candy Schulman | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/speaking-personally-adults-wearing-tooth-braces-face-both-pain-and.html | SPEAKING PERSONALLY; ADULTS WEARING TOOTH BRACES FACE BOTH PAIN AND PLEASURE | False | By Nancy L. Bader | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/opinion/l-on-broadcasting-how-a-vote-is-going-125374.html | ON BROADCASTING HOW A VOTE IS GOING | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/us/experts-question-sea-rise-theory.html | EXPERTS QUESTION SEA-RISE THEORY | False | By Walter Sullivan | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/the-region-medicine-s.html | THE REGION ; Medicine's | False | By Alan Finder | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/september-wedding-for-nathalie-dana.html | September Wedding for Nathalie Dana | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/singular-parisians.html | SINGULAR PARISIANS | False | By Patricia McColl | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/evacuation-plan-attacked.html | EVACUATION PLAN ATTACKED | False | By John B. O'Mahoney | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/education/new-academic-elite-keeps-up-old-tradition.html | NEW ACADEMIC ELITE KEEPS UP OLD TRADITION | False | By Carole Rafferty | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/schools-new-focus-in-yonkers-tug-of-war.html | SCHOOLS NEW FOCUS IN YONKERS TUG OF WAR | False | By Franklin Whitehouse | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/where-to-hear-easter-s-sounds.html | WHERE TO HEAR EASTER'S SOUNDS | False | By Eleanor Charles | 1984-04-18 | TX 1-328390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/business/whoever-wins-in-november-a-tax-overhaul-is-coming.html | WHOEVER WINS IN NOVEMBER, A TAX OVERHAUL IS COMING | False | By Robert D. Hershey Jr. | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/miss-budd-is-winner-of-first-race-as-briton.html | Miss Budd Is Winner Of First Race as Briton | False | AP | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/census-bureau-picks-jersey-city-for-test-new-techniques-ap-census-bureau-will.html | CENSUS BUREAU PICKS JERSEY CITY FOR A TEST OF NEW TECHNIQUES(AP) - The Census Bureau will conduct a test census next year in this Hudson County community to try out new counting techniques that might be used in the 1990 national census. | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/letters-to-long-island-editor.html | Letters to Long Island Editor | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/travel-bookshelf-123815.html | TRAVEL BOOKSHELF | False | By Fred Ferretti | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/world/around-the-world-marchers-in-manila-urge-election-boycott.html | AROUND THE WORLD; Marchers in Manila Urge Election Boycott | False | AP | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/dance-view-grotesque-imagery-has-come-to-dance.html | DANCE VIEW; GROTESQUE IMAGERY HAS COME TO DANCE | False | By Anna Kisselgoff | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/allen-s-wranglers-untypical.html | ALLEN'S WRANGLERS UNTYPICAL | False | By William N. Wallace | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/basketball-player-decides-future.html | BASKETBALL PLAYER DECIDES FUTURE | False | By Brian Heyman | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/the-careful-shopper-a-universe-of-yams-at-discount-prices.html | THE CAREFUL SHOPPER; A Universe of Yams At Discount Prices | False | By Jeanne Clare Feron | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/skeptical-voice-on-controversy.html | Skeptical Voice On Controversy | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/travel-advisory-celebrating-sea-vacations-for-volunteers-new-brunswick.html | TRAVEL ADVISORY: CELEBRATING THE SEA, VACATIONS FOR VOLUNTEERS New Brunswick Bicentennial | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/l-the-impact-of-jesse-jackson-123691.html | The Impact of Jesse Jackson | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/nancy-jean-marvel-marries-david-m-birnbaum.html | Nancy Jean Marvel Marries David M. Birnbaum | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/opinion/persian-gulf-dream-come-true-for-speculators.html | PERSIAN GULF: DREAM COME TRUE FOR SPECULATORS | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/music-p-funk-band-at-ritz.html | MUSIC: P-FUNK BAND AT RITZ | False | By Jon Pareles | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/opera-company-plans-double-bill-by-minotti.html | OPERA COMPANY PLANS DOUBLE BILL BY MINOTTI | False | By Irvin Molotsky | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/the-nation-124179.html | THE NATION; | False | By Caroline Rand Herron, Michael Wright and Richard Levine | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/l-mali-s-dogon-123916.html | Mali's Dogon | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/no-headline-121464.html | No Headline | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/metro-north-leader-briefs-westchester-on-gains.html | METRO-NORTH LEADER BRIEFS WESTCHESTER ON GAINS | False | By Edward Hudson | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/kennedy-excels-at-nanuet-relays.html | Kennedy Excels At Nanuet Relays | False | By William J. Miller | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/l-peter-grimes-at-tanglewood-125421.html | 'PETER GRIMES' AT TANGLEWOOD | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/opinion/the-right-rules-for-cable.html | The Right Rules for Cable | False | | 1984-04-18 | TX 1-328390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/style/miss-childs-to-marry-june-30.html | Miss Childs to Marry June 30 | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/long-island-opinion-sure-enough-its-spring.html | Long Island Opinion; SURE ENOUGH, IT'S SPRING | False | By Marilyn Forman | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/business/hard-decisions-ahead-for-the-new-chief-of-levi-strauss.html | HARD DECISIONS AHEAD FOR THE NEW CHIEF OF LEVI STRAUSS | False | By Thomas C. Hayes | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/jazz-benny-carter-in-quartet.html | JAZZ: BENNY CARTER IN QUARTET | False | By John S. Wilson | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/realestate/postings-going-half-way.html | POSTINGS; GOING HALF WAY | False | By Shawn G. Kennedy | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/books/a-near-mania-for-the-written-word.html | A NEAR MANIA FOR THE WRITTEN WORD | False | By Louis Auchincloss | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/business/academics-turn-to-wall-street.html | ACADEMICS TURN TO WALL STREET | False | By Claudia Rosett | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/headliners-125348.html | HEADLINERS | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/change-in-the-divorce-law-termed-a-threat-to-fairness.html | CHANGE IN THE DIVORCE LAW TERMED A THREAT TO FAIRNESS | False | By Diane G. White | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/realestate/first-time-buyers-spur-home-sales.html | FIRST-TIME BUYERS SPUR HOME SALES | False | By Michael Decourcy Hinds | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/realestate/postings-paramus-offices.html | POSTINGS; PARAMUS OFFICES | False | By Shawn G. Kennedy | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/westchester-guide-fathoming-the-future.html | WESTCHESTER GUIDE; FATHOMING THE FUTURE | False | By Eleanor Charles | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/headliners-125349.html | HEADLINERS | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/sunday-april-15-1984-international.html | SUNDAY, APRIL 15, 1984; International | False | | 1984-04-18 | TX 1-328390 |
| 1984-04-15 | 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/numismatics-washington-half-dollar-named-coin-of-the-year.html | NUMISMATICS; WASHINGTON HALF DOLLAR NAMED COIN OF THE YEAR | False | By Ed Reiter | 1984-04-18 | TX 1-328390 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/safeco-stock-split.html | Safeco Stock Split | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/books/eudora-welty-celebrated-on-her-75th-birthday.html | EUDORA WELTY CELEBRATED ON HER 75TH BIRTHDAY | False | By Fay S. Joyce | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/mccrory-wins.html | McCrory Wins | False | AP | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/monday-sports-baseball.html | MONDAY SPORTS Baseball | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/obituaries/jakub-berman-a-polish-ex-aide.html | JAKUB BERMAN, A POLISH EX-AIDE | False | By Wolfgang Saxon | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/us/around-the-nation-investigator-in-crash-tells-of-tranquilizers.html | AROUND THE NATION; Investigator in Crash Tells of Tranquilizers | False | AP | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/opinion/networks-getting-message-on-polls.html | NETWORKS GETTING MESSAGE ON POLLS | False | By Daniel L. Ritchie | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/us/concern-over-jackson-runoff-stand.html | CONCERN OVER JACKSON RUNOFF STAND | False | By Steven V. Roberts | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/opinion/essay-the-second-comeback.html | ESSAY; THE SECOND COMEBACK | False | By William Safire | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/bid-for-scott-fetzer-made.html | Bid for Scott & Fetzer Made | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/casino-workers-union-aide-held-on-jersey-drug-charges.html | Casino Workers' Union Aide Held on Jersey Drug Charges | False | AP | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/style/breaking-down-barriers-for-the-isolated-elderly.html | BREAKING DOWN BARRIERS FOR THE ISOLATED ELDERLY | False | By Dorothy J. Gaiter | 1984-04-17 | TX 1-322240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/outdoors-many-surf-casters-achieve-remarkable-lengths.html | OUTDOORS: MANY SURF-CASTERS ACHIEVE REMARKABLE LENGTHS | False | By Nelson Bryant | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/world/latvia-s-kgb-chief-becomes-party-leader.html | Latvia's K.G.B. Chief Becomes Party Leader | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/arts/showtime-series-offers-princess-and-the-pea.html | SHOWTIME SERIES OFFERS 'PRINCESS AND THE PEA' | False | By John J. O'Connor | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/question-box.html | Question Box | False | By S. Lee Kanner | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/advertising-new-theme.html | ADVERTISING; New Theme | False | By Philip H. Dougherty | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/sports-world-specials-junior-tennis-perils.html | SPORTS WORLD SPECIALS; Junior Tennis Perils | False | By Robert Mcg. Thomas Jr. | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/some-haggadah-suggestions.html | SOME HAGGADAH SUGGESTIONS | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/world/in-mexico-city-traffic-hawkers-and-fire-eaters.html | IN MEXICO CITY TRAFFIC, HAWKERS AND FIRE-EATERS | False | By Richard J. Meislin | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/springtime-in-new-york-renews-poets-creative-urge.html | SPRINGTIME IN NEW YORK RENEWS POET'S CREATIVE URGE | False | By Eric Pace | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/us/evidence-convicting-one-man-may-free-another.html | EVIDENCE CONVICTING ONE MAN MAY FREE ANOTHER | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/books/books-of-the-times-127345.html | BOOKS OF THE TIMES | False | By Drew Middleton | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/us/question-of-who-can-beat-reagan-hart-s-efforts-to-build-a-campaign-issue.html | QUESTION OF WHO CAN BEAT REAGAN: HART'S EFFORTS TO BUILD A CAMPAIGN ISSUE | False | By Adam Clymer | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/us/hospital-mergers-increase-aid-cost-us-studies-find.html | HOSPITAL MERGERS INCREASE AID COST, U.S. STUDIES FIND | False | By Robert Pear, Special To the New York Times | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/movies/claudette-colbert-80-and-busy.html | CLAUDETTE COLBERT, 80 AND BUSY | False | By Nan Robertson | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/islanders-win-to-lead-series-2-1.html | ISLANDERS WIN TO LEAD SERIES, 2-1 | False | By Kevin Dupont | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/style/lisa-f-winston-weds-wayne-david-wilentz.html | Lisa F. Winston Weds Wayne David Wilentz | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/us/photo-shows-comet-is-in-right-position-for-85-rendezvous.html | PHOTO SHOWS COMET IS IN RIGHT POSITION FOR '85 RENDEZVOUS | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/style/relationships-when-friends-drift-apart.html | RELATIONSHIPS; WHEN FRIENDS DRIFT APART | False | By Olive Evans | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/yankees-win-on-fly-ball-hit.html | YANKEES WIN ON FLY-BALL HIT | False | By Jane Gross | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/us/around-nation-ice-jams-shut-river-midwest-ships-associated-press.html | AROUND THE NATION; Ice Jams Shut River In Midwest to Ships By The Associated Press | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/arts/3-christensen-brothers-to-get-award.html | 3 Christensen Brothers To Get Award | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/talbot-keeps-title.html | Talbot Keeps Title | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/opinion/l-let-s-build-a-deficit-sinking-fund-124271.html | LET'S BUILD A DEFICIT SINKING FUND | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/world/3-spanish-officers-jailed-for-plotting-a-1982-coup.html | 3 SPANISH OFFICERS JAILED FOR PLOTTING A 1982 COUP | False | By John Darnton | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/mrs-lloyd-on-duty-during-rainout.html | MRS. LLOYD ON DUTY DURING RAINOUT | False | By Ira Berkow | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/generals-are-upset-by-wranglers-20-3.html | GENERALS ARE UPSET BY WRANGLERS, 20-3 | False | By William N. Wallace | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/no-headline-125645.html | No Headline | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/us/toll-rises-in-fbi-inquiry-into-philadelphia-police.html | TOLL RISES IN F.B.I. INQUIRY INTO PHILADELPHIA POLICE | False | | 1984-04-17 | TX 1-322240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/theater/human-comedy-closes.html | 'Human Comedy' Closes | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/advertising-four-agencies-winnew-assignments.html | ADVERTISING; Four Agencies WinNew Assignments | False | By Philip H. Dougherty | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/new-york-day-by-day-126229.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Frank J. Prial | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/credit-markets-slowdown-blurs-rate-view.html | CREDIT MARKETS; SLOWDOWN BLURS RATE VIEW | False | By | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/opinion/when-security-preempts-the-rule-of-law.html | WHEN SECURITY PRE-EMPTS THE RULE OF LAW | False | By Michael A. Ledeen | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/sports-world-specials-robin-roberts-s-pitch.html | SPORTS WORLD SPECIALS; Robin Roberts's Pitch | False | By Robert Mcg. Thomas Jr. | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/us/cleveland-sparks-jackson-campaign.html | CLEVELAND SPARKS JACKSON CAMPAIGN | False | By Gerald M. Boyd | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/torn-glove-then-turnabout.html | TORN GLOVE, THEN TURNABOUT | False | By George Vecsey | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/state-considers-island-in-ocean-as-a-power-site.html | STATE CONSIDERS ISLAND IN OCEAN AS A POWER SITE | False | By Harold Faber | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/study-suggests-plan-to-improve-security-in-park.html | STUDY SUGGESTS PLAN TO IMPROVE SECURITY IN PARK | False | By Deirdre Carmody | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/business-people-compugraphic-marketer-shifts-to-scitex-america.html | BUSINESS PEOPLE; COMPUGRAPHIC MARKETER SHIFTS TO SCITEX AMERICA | False | By Daniel F. Cuff | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/williams-still-lacking-reins-for-his-creativity.html | WILLIAMS STILL LACKING REINS FOR HIS CREATIVITY | False | By Sam Goldaper | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/port-agency-plans-to-begin-project-in-hoboken-despite-delays-in-albany.html | PORT AGENCY PLANS TO BEGIN PROJECT IN HOBOKEN DESPITE DELAYS IN ALBANY | False | By Edward A. Gargan | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/opinion/the-editorial-notebook-get-out-of-jail-free.html | The Editorial Notebook; Get Out of Jail Free | False | JACK ROSENTHAL | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/martin-is-jailed-as-drunk.html | Martin Is Jailed as Drunk | False | AP | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/two-veterans-lead-young-tigers-to-a-grand-start.html | TWO VETERANS LEAD YOUNG TIGERS TO A GRAND START | False | By Lynn Henning | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/brazil-stresses-its-oil-success.html | BRAZIL STRESSES ITS OIL SUCCESS | False | By | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/sports-world-specials-the-catfish-switches.html | SPORTS WORLD SPECIALS; The Catfish Switches | False | By Robert Mcg. Thomas Jr. | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/style/a-bracing-croquet-weekend-in-boca-raton.html | A BRACING CROQUET WEEKEND IN BOCA RATON | False | By Enid Nemy | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/wide-drug-sales-in-subway-trains-reported.html | WIDE DRUG SALES IN SUBWAY TRAINS REPORTED | False | By Selwyn Raab | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/us/power-plant-in-vermont-is-fueled-by-wood-chips.html | POWER PLANT IN VERMONT IS FUELED BY WOOD CHIPS | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/arts/music-lukas-foss-leads-milwaukee-symphony.html | MUSIC: LUKAS FOSS LEADS MILWAUKEE SYMPHONY | False | By Tim Page | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/us/for-blind-theatergoers-view-via-headphones.html | FOR BLIND THEATERGOERS, VIEW VIA HEADPHONES | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/style/dana-robbins-marries-donald-olenick.html | Dana Robbins Marries Donald Olenick | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/youths-and-us-agents-in-incident-near-soviet-site.html | YOUTHS AND U.S. AGENTS IN INCIDENT NEAR SOVIET SITE | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/opinion/l-inflation-hinges-not-on-m-1-alone-127015.html | INFLATION HINGES NOT ON M-1 ALONE | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/world/china-to-press-reagan-on-taiwan-arms.html | CHINA TO PRESS REAGAN ON TAIWAN ARMS | False | By Christopher S. Wren | 1984-04-17 | TX 1-322240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/us/where-microchips-make-money-hart-theme-fits.html | WHERE MICROCHIPS MAKE MONEY, HART THEME FITS | False | By David Shribman | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/us/around-the-nation-filipinos-are-jolted-by-suit-against-priest.html | AROUND THE NATION; Filipinos Are Jolted By Suit Against Priest | False | AP | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/hewlett-packard-plans-lightweight-computer.html | HEWLETT-PACKARD PLANS LIGHTWEIGHT COMPUTER | False | By | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/style/debra-kanofsky-is-married.html | Debra Kanofsky Is Married | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/dividend-meetings-125506.html | Dividend Meetings | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/hospitals-woo-patients.html | HOSPITALS WOO PATIENTS | False | By | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/arts/dance-premiere-of-eliot-feld-s-adieu.html | DANCE: PREMIERE OF ELIOT FELD'S 'ADIEU' | False | By | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/opinion/l-in-happy-pursuit-of-the-american-dream-124268.html | ; IN HAPPY PURSUIT OF THE AMERICAN DREAM | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/world/how-congress-was-informed-of-mining-of-nicaragua-ports.html | HOW CONGRESS WAS INFORMED OF MINING OF NICARAGUA PORTS | False | By Philip Taubman, Special To the New York Times | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/suspect-in-37-robberies-seized.html | SUSPECT IN 37 ROBBERIES SEIZED | False | By Craig Wolff | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/new-york-day-by-day-127092.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Frank J. Prial | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/world/moynihan-to-quit-senate-panel-post-in-dispute-on-c.i.a.html | MOYNIHAN TO QUIT SENATE PANEL POST IN DISPUTE ON C.I.A. | False | By Bernard Gwertzman, Special to the New York Times | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/us/prison-is-charged-with-lax-security.html | PRISON IS CHARGED WITH LAX SECURITY | False | AP | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/us/lee-hart-outspoken-partner-but-not-an-adviser.html | LEE HART: OUTSPOKEN PARTNER, BUT NOT AN ADVISER | False | By Enid Nemy | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/swale-now-head-of-field-for-derby.html | SWALE NOW HEAD OF FIELD FOR DERBY | False | By Steven Crist | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/world/american-rescued-by-beirut-militia.html | AMERICAN RESCUED BY BEIRUT MILITIA | False | By Thomas L. Friedman, Special To the New York Times | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/arts/music-student-group.html | MUSIC: STUDENT GROUP | False | By Tim Page | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/arts/concert-anna-russell-in-a-farewell-to-new-york.html | CONCERT: ANNA RUSSELL IN A FAREWELL TO NEW YORK | False | By Donal Henahan | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/for-2-enigmatic-stars-comebacks-continue.html | FOR 2 ENIGMATIC STARS, COMEBACKS CONTINUE | False | By Roy S. Johnson | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/us-sales-light-this-week.html | U.S. SALES LIGHT THIS WEEK | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/advertising-broadcast-role-set-by-gould.html | Advertising; Broadcast Role Set By Gould | False | By Philip H. Dougherty | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/opinion/hephaestian-folly-in-space.html | Hephaestian Folly in Space | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/world/cambodians-flee-vietnamese-attack.html | CAMBODIANS FLEE VIETNAMESE ATTACK | False | AP | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/market-place-uncertainty-and-earnings.html | Market Place; Uncertainty And Earnings | False | By Vartanig G. Vartan | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/minneapolis-fears-losing-the-twins.html | MINNEAPOLIS FEARS LOSING THE TWINS | False | By Jay Weiner | 1984-04-17 | TX 1-322240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/10-in-brooklyn-are-found-slain-inside-a-house.html | 10 IN BROOKLYN ARE FOUND SLAIN INSIDE A HOUSE | False | By Robert D. McFadden | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/world/israel-vows-to-reply-on-terror.html | ISRAEL VOWS TO REPLY ON TERROR | False | AP | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/style/susan-teltser-writer-is-wed-to-arthur-schwarz.html | Susan Teltser, Writer, Is Wed to Arthur Schwarz | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/at-museum-a-jewish-culture-and-its-passing.html | AT MUSEUM, A JEWISH CULTURE AND ITS PASSING | False | By Maureen Dowd | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/us/democratic-candidates-assail-reagan-on-salvador-aid-move.html | DEMOCRATIC CANDIDATES ASSAIL REAGAN ON SALVADOR AID MOVE | False | By William R. Greer | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/milwaukee-trustee-evaluates-3-offers.html | MILWAUKEE TRUSTEE EVALUATES 3 OFFERS | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/opinion/torture-for-family-planning.html | Torture for Family Planning | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/arts/music-bloch-s-schelomo.html | MUSIC: BLOCH'S 'SCHELOMO' | False | By John Rockwell | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/washington-watch-nuclear-talks-with-chinese.html | Washington Watch; NUCLEAR TALKS WITH CHINESE | False | By Clyde H. Farnsworth | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/bridge-an-expert-makes-good-use-of-his-opponent-s-troubles.html | Bridge: An Expert Makes Good Use Of His Opponent's Troubles | False | By Alan Truscott | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/us/school-sniping-victim-dies.html | School Sniping Victim Dies | False | AP | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/jews-debate-appropriateness-of-updating-seders.html | JEWS DEBATE APPROPRIATENESS OF UPDATING SEDERS | False | By Ari L. Goldman | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/small-gain-for-city-s-retailers.html | SMALL GAIN FOR CITY'S RETAILERS | False | By | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/books/publishers-find-profits-in-tv-nostalgia-books.html | PUBLISHERS FIND PROFITS IN TV NOSTALGIA BOOKS | False | By Aljean Harmetz | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/theater/theater-musical-love-a-new-version-of-luv.html | THEATER: MUSICAL 'LOVE,' A NEW VERSION OF 'LUV' | False | By Frank Rich | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/opinion/l-the-better-way-to-deal-with-trade-barriers-and-subsidies-124265.html | THE BETTER WAY TO DEAL WITH TRADE BARRIERS AND SUBSIDIES | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/a-well-done-for-the-returning-mets.html | A 'WELL DONE' FOR THE RETURNING METS | False | By Joseph Durso | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/business-people-health-group-inc-finds-a-successor-for-chief.html | BUSINESS PEOPLE; HEALTH GROUP INC. FINDS A SUCCESSOR FOR CHIEF | False | By Daniel F. Cuff | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/arts/weill-s-opera-down-in-the-valley.html | WEILL'S OPERA 'DOWN IN THE VALLEY' | False | By John Rockwell | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/opinion/abroad-at-home-the-war-party.html | ABROAD AT HOME; THE WAR PARTY | False | By Anthony Lewis | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/company-puts-insurance-unit-up-for-sale.html | COMPANY PUTS INSURANCE UNIT UP FOR SALE | False | By | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/world/text-of-moynihan-statement.html | TEXT OF MOYNIHAN STATEMENT | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/world/sikh-raiders-burn-punjabi-stations.html | SIKH RAIDERS BURN PUNJABI STATIONS | False | By Sanjoy Hazarika | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/style/sondra-easton-is-married-to-michael-roger-levitan.html | Sondra Easton Is Married To Michael Roger Levitan | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/crenshaw-captures-masters-by-2-strokes.html | CRENSHAW CAPTURES MASTERS BY 2 STROKES | False | By Gordon S. White Jr. | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/futures-options-questions-on-marsh-loss.html | Futures/Options; Questions On Marsh Loss | False | | 1984-04-17 | TX 1-322240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/quotation-of-the-day-127032.html | Quotation of the Day | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/new-york-day-by-day-126215.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Frank J. Prial | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/world/cia-chief-sees-migration-not-mining-as-public-worry.html | C.I.A. CHIEF SEES MIGRATION, NOT MINING, AS PUBLIC WORRY | False | AP | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/arts/operetta-vienna-volksoper-presents-czardas-princess.html | OPERETTA: VIENNA VOLKSOPER PRESENTS 'CZARDAS PRINCESS' | False | By Bernard Holland | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/fedlstein-assails-car-curbs.html | FEDLSTEIN ASSAILS CAR CURBS | False | By | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/opinion/l-inflation-hinges-not-on-m-1-alone-124270.html | INFLATION HINGES NOT ON M-1 ALONE | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/advertising-sony-and-rca-in-fighton-citing-of-old-emmy.html | ADVERTISING; Sony and RCA in FightOn Citing of Old Emmy | False | By Philip H. Dougherty | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/new-york-day-by-day-127096.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Frank J. Prial | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/style/alanskuppweds-michele-s-hiller.html | AlanSkuppWeds Michele S. Hiller | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/us/cacophony-in-the-search-for-a-melody.html | CACOPHONY IN THE SEARCH FOR A MELODY | False | By Robert Lindsey | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/five-shot-victory-for-miss-okamoto.html | FIVE-SHOT VICTORY FOR MISS OKAMOTO | False | AP | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/international-report-commuter-plane-lifts-saab-s-hopes.html | INTERNATIONAL REPORT; COMMUTER PLANE LIFTS SAAB'S HOPES | False | By | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/opinion/l-southern-african-path-to-needed-change-124272.html | SOUTHERN AFRICAN PATH TO NEEDED CHANGE | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/ccny-alumni-recall-1949-strike.html | C.C.N.Y. ALUMNI RECALL 1949 STRIKE | False | By Walter Goodman | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/world/two-american-diplomats-killed-by-a-bomb-in-south-west-africa.html | TWO AMERICAN DIPLOMATS KILLED BY A BOMB IN SOUTH-WEST AFRICA | False | By Alan Cowell, Special To the New York Times | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/a-second-wind-in-the-running-room.html | A SECOND WIND IN THE RUNNING ROOM | False | By Frank Litsky | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/finance-briefs-debt-issues.html | FINANCE BRIEFS; Debt Issues | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/world/around-the-world-brother-of-aquino-joins-137-in-protest-fast.html | AROUND THE WORLD; Brother of Aquino Joins 137 in Protest Fast | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/world/around-the-world-invention-soviet-says-of-pentagon-s-report.html | AROUND THE WORLD; 'Invention,' Soviet Says Of Pentagon's Report | False | AP | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/monday-april-16-1984-international.html | MONDAY, APRIL 16, 1984 International | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/us/9-cleared-of-charges-linked-to-5-deaths-at-anti-klan-rally.html | 9 CLEARED OF CHARGES LINKED TO 5 DEATHS AT ANTI-KLAN RALLY | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/the-growing-appeal-of-transit-advertising.html | THE GROWING APPEAL OF TRANSIT ADVERTISING | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/two-bowaters-instead-of-one.html | TWO BOWATERS INSTEAD OF ONE | False | By Keith Hammonds | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/style/foreign-correspondent-is-married-to-jill-eden.html | Foreign Correspondent Is Married to Jill Eden | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/ken-dryden-scores.html | Ken Dryden Scores | False | By George Vecsey | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/executive-changes-125559.html | EXECUTIVE CHANGES | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/2-guilty-pleas-on-computers.html | 2 Guilty Pleas on Computers | False | AP | 1984-04-17 | TX 1-322240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/japan-bankruptcies-up.html | Japan Bankruptcies Up | False | AP | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/rebound-no-1000-for-nets-williams.html | REBOUND NO. 1,000 FOR NETS' WILLIAMS | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/murder-site-community-in-transition.html | MURDER SITE: COMMUNITY IN TRANSITION | False | By Douglas C. McGill | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/economic-calendar-listed-below-are-target-release-dates-for-major-economic.html | Economic Calendar Listed below are the target release dates for major economic indicators scheduled to be released this week. | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/business-digest-126693.html | BUSINESS DIGEST | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/arts/books-a-protector.html | Books: A Protector | False | By Kenneth A. Briggs | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/business/business-people-sec-names-head-of-journal-inquiry.html | BUSINESS PEOPLE; S.E.C. NAMES HEAD OF JOURNAL INQUIRY | False | By Daniel F. Cuff | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/us/president-of-swarthmore-institutes-new-ferment.html | PRESIDENT OF SWARTHMORE INSTITUTES NEW FERMENT | False | By Colin Campbell | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/a-feeling-of-relief.html | 'A FEELING OF RELIEF' | False | By Dave Anderson | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/us/briefing-125666.html | BRIEFING | False | By William E. Farrell Andwarren Weaver Jr. | 1984-04-17 | TX 1-322240 |
| 1984-04-16 | 1984-04-16 | https://www.nytimes.com/1984/04/16/opinion/the-premises-of-housing-court.html | The Premises of Housing Court | False | | 1984-04-17 | TX 1-322240 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/communications-satellite-corp-comsat-n-reports-earnings-for-qtr-to-march-31.html | COMMUNICATIONS SATELLITE CORP (COMSAT) (N) reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/opinion/your-ear-on-the-ball.html | YOUR EAR ON THE BALL | False | By Ward Just | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/us/about-philidelphia.html | ABOUT PHILIDELPHIA | False | By William Robbins, Special To the New York Times | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/sundstrand-corporation-reports-earnings-for-qtr-to-march-31.html | SUNDSTRAND CORPORATION reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/pfizer-inc-reports-earnings-for-qtr-to-march-31.html | PFIZER INC reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/forest-city-enterprises-inc-reports-earnings-for-year-to-jan-31.html | FOREST CITY ENTERPRISES INC reports earnings for Year to Jan 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/world/top-salvadoran-security-worker-in-us-embassy-slain-by-gunmen.html | TOP SALVADORAN SECURITY WORKER IN U.S. EMBASSY SLAIN BY GUNMEN | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/us/engineer-enters-a-plea-of-guilty-in-spying-case.html | ENGINEER ENTERS A PLEA OF GUILTY IN SPYING CASE | False | By Katherine Bishop | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/microbiological-sciences-inc-reports-earnings-for-year-to-dec-31.html | MICROBIOLOGICAL SCIENCES INC reports earnings for Year to Dec 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/opinion/l-a-treaty-altered-without-senate-consent-127622.html | A TREATY ALTERED WITHOUT SENATE CONSENT | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/proler-international-corp-reports-earnings-for-year-to-jan-31.html | PROLER INTERNATIONAL CORP reports earnings for Year to Jan 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/world/us-appoints-adviser-for-world-court-case.html | U.S. Appoints Adviser For World Court Case | False | AP | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/opinion/and-baby-makes-1.79.html | And Baby Makes 1.79 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/california-water-service-co-reports-earnings-for-qtr-to-march-31.html | CALIFORNIA WATER SERVICE CO reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/the-city-mother-is-unable-tosavesoninfire.html | THE CITY; Mother Is Unable ToSaveSoninFire | False | By United Press International | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/standard-products-co-reports-earnings-for-qtr-to-march-31.html | STANDARD PRODUCTS CO reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/allied-corp-reports-earnings-for-qtr-to-march-31.html | ALLIED CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/lilly-eli-co-reports-earnings-for-qtr-to-march-31.html | LILLY, ELI & CO reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/centran-corp-reports-earnings-for-qtr-to-march-31.html | CENTRAN CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/consolidated-oil-gas-inc-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED OIL & GAS INC reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/flights-halted-on-air-illinois.html | Flights Halted On Air Illinois | False | (AP) | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/a-late-rally-pushes-dow-up-1015.html | A LATE RALLY PUSHES DOW UP 10.15 | False | By Yla Eason | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/the-city-fire-at-college.html | THE CITY; Fire at College | False | By United Press International | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/science/companies-interested-in-business-of-schools.html | COMPANIES INTERESTED IN BUSINESS OF SCHOOLS | False | By Fred M. Hechinger | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/tandy-corp-reports-earnings-for-qtr-to-march-31.html | TANDY CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/glatfelter-ph-co-reports-earnings-for-qtr-to-march-31.html | GLATFELTER, P.H., CO reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/bancohio-plan.html | BancOhio Plan | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/lomas-nettleton-mortgage-investors-reports-earnings-for-qtr-to-march-31.html | LOMAS & NETTLETON MORTGAGE INVESTORS reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/business-and-the-law-worker-held-enterprises.html | Business and the Law; Worker-Held Enterprises | False | By Tamar Lewin | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/inter-tel-inc-reports-earnings-for-qtr-to-march-31.html | INTER-TEL INC reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/tacoma-boatbuilding-co-reports-earnings-for-qtr-to-dec-31.html | TACOMA BOATBUILDING CO reports earnings for Qtr to Dec 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/nassau-chief-seeks-to-send-jail-inmates-new-mexico-mineola-li-april-16-ap-nassau.html | NASSAU CHIEF SEEKS TO SEND JAIL INMATES TO NEW MEXICO Mineola, L.I., April 16 (AP) - The Nassau County Executive, Francis T. Purcell, asked state correction officials today to approve a plan to house county jail inmates in a prison in New Mexico to alleviate overcrowding. | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/sherwin-williams-co-reports-earnings-for-qtr-to-march-31.html | SHERWIN-WILLIAMS CO reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/us/supreme-court-roundup-justices-consider-enforcing-surgery-remove-bullet.html | SUPREME COURT ROUNDUP; JUSTICES TO CONSIDER ENFORCING OF SURGERY TO REMOVE A BULLET | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/style/7th-avenue-real-life-dressing.html | 7TH AVENUE: 'REAL-LIFE DRESSING' | False | By Bernadine Morris | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/bell-atlantic-reports-earnings-for-qtr-to-march-31.html | BELL ATLANTIC reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/movies/blake-edwards-sued-by-mgm-ua.html | BLAKE EDWARDS SUED BY MGM/UA | False | By Aljean Harmetz | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/great-western-financial-corp-reports-earnings-for-qtr-to-march-31.html | GREAT WESTERN FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/united-banks-of-colorado-inc-reports-earnings-for-qtr-to-march-31.html | UNITED BANKS OF COLORADO INC reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/isc-systems-corp-reports-earnings-for-qtr-to-march-29.html | ISC SYSTEMS CORP reports earnings for Qtr to March 29 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/winners-of-pulitzer-prizes-in-journalism-letters-and-the-arts.html | WINNERS OF PULITZER PRIZES IN JOURNALISM, LETTERS AND THE ARTS; | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/world/peking-says-its-militia-killed-21-vietnamese-on-the-border.html | Peking Says Its Militia Killed 21 Vietnamese on the Border | False | AP | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/arts/charlotte-curtis-a-baron-and-his-woes.html | Charlotte Curtis A Baron and His Woes | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/world/text-of-statement-by-cia.html | TEXT OF STATEMENT BY C.I.A. | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/factory-use-rises-to-80.9.html | FACTORY USE RISES TO 80.9% | False | AP | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/comerica-inc-reports-earnings-for-qtr-to-march-31.html | COMERICA INC reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/mercantile-bancorporation-corp-reports-earnings-for-qtr-to-march-31.html | MERCANTILE BANCORPORATION CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/gibson-cr-co-reports-earnings-for-qtr-to-march-31.html | GIBSON, C.R., CO reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/new-lindner-stake-in-united-brands.html | New Lindner Stake In United Brands | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/world/salvador-runoff-called-a-pivot-point-for-aid.html | SALVADOR RUNOFF CALLED A PIVOT POINT FOR AID | False | By Francis X. Clines | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/scouting-aiming-away.html | SCOUTING; Aiming Away | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/goodrich-bf-co-reports-earnings-for-qtr-to-march-31.html | GOODRICH, B.F., CO reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/sports-people-injunction-denied.html | SPORTS PEOPLE; Injunction Denied | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/science/two-interns-tell-details-of-suspect-degrees.html | TWO INTERNS TELL DETAILS OF SUSPECT DEGREES | False | By Richard D. Lyons | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/daon-development-corp-reports-earnings-for-year-to-oct-31.html | DAON DEVELOPMENT CORP reports earnings for Year to Oct 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/honeywell-inc-reports-earnings-for-qtr-to-april-1.html | HONEYWELL INC reports earnings for Qtr to April 1 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/allied-net-increases-by-12.7.html | ALLIED NET INCREASES BY 12.7% | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/players-the-new-improved-dawkins.html | PLAYERS; THE NEW, IMPROVED DAWKINS | False | By Roy S. Johnson | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/jorgensen-earle-m-co-reports-earnings-for-qtr-to-march-31.html | JORGENSEN, EARLE M. CO reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/the-region-trucker-is-held-in-road-slaying.html | THE REGION; Trucker Is Held In Road Slaying | False | AP | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/world/briton-convicted-of-trying-to-spy.html | BRITON CONVICTED OF TRYING TO SPY | False | By R. W. Apple Jr. | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/science/education-core-studies-gain-ground-at-colleges.html | EDUCATION; CORE STUDIES GAIN GROUND AT COLLEGES | False | By Edward B. Fiske | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/books/books-of-the-times-127272.html | BOOKS OF THE TIMES | False | CLYDE H. FARNSWORTH | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/rollins-environmental-services-reports-earnings-for-qtr-to-march-31.html | ROLLINS ENVIRONMENTAL SERVICES reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/united-technologies-up-21.3.html | United Technologies Up 21.3% | False | By Phillip H. Wiggins | 1984-04-18 | TX 1-326403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/yankees-recall-robertson.html | YANKEES RECALL ROBERTSON | False | By Jane Gross | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/grace-wr-co-reports-earnings-for-qtr-to-march-31.html | GRACE, W.R. & CO reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/citizens-fidelity-corp-reports-earnings-for-qtr-to-march-31.html | CITIZENS FIDELITY CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/universal-foods-corp-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL FOODS CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/world/brazil-president-urges-compromise.html | BRAZIL PRESIDENT URGES COMPROMISE | False | By Alan Riding | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/apple-computer-profit-declines-61.9-tandy-advances-9.1.html | APPLE COMPUTER PROFIT DECLINES 61.9% TANDY ADVANCES 9.1% | False | By Thomas C. Hayes | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/environmental-testing-certification-corp-reports-earnings-for-qtr-to-march-31.html | ENVIRONMENTAL TESTING & CERTIFICATION CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/opinion/l-child-sexual-abuse-is-not-on-the-rise-127618.html | CHILD SEXUAL ABUSE IS NOT ON THE RISE | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/maxicare-health-plans-reports-earnings-for-qtr-to-march-31.html | MAXICARE HEALTH PLANS reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/world/around-the-world-128936.html | AROUND THE WORLD | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/kmw-systems-reports-earnings-for-qtr-to-march-31.html | KMW SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/new-york-day-by-day-supplies-for-the-arts.html | NEW YORK DAY BY DAY ; Supplies for the Arts | False | By Susan Heller Anderson and Frank J. Prial | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/american-cyanamid-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN CYANAMID CO reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/keystone-portland-cement-co-reports-earnings-for-qtr-to-march-31.html | KEYSTONE PORTLAND CEMENT CO reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/chase-manhattan-bank-nyc-n-reports-earnings-for-qtr-to-march-31.html | CHASE MANHATTAN BANK (NYC)(N) reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/mrs-lloyd-triumphs-easily.html | MRS. LLOYD TRIUMPHS EASILY | False | By Ira Berkow | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/bankers-trust-new-york-corp-n-reports-earnings-for-qtr-to-march-31.html | BANKERS TRUST NEW YORK (CORP)(N) reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/energy-capital-development-reports-earnings-for-year-to-dec-31.html | ENERGY CAPITAL DEVELOPMENT reports earnings for Year to Dec 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/frigitronics-inc-reports-earnings-for-qtr-to-feb-29.html | FRIGITRONICS INC reports earnings for Qtr to Feb 29 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/new-york-day-by-day-a-plea-at-passover.html | NEW YORK DAY BY DAY ; A Plea at Passover | False | By Susan Heller Anderson and Frank J. Prial | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/designatronics-inc-reports-earnings-for-qtr-to-feb-29.html | DESIGNATRONICS INC reports earnings for Qtr to Feb 29 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/us/jackson-bids-for-black-and-hispanic-cooperation.html | JACKSON BIDS FOR BLACK AND HISPANIC COOPERATION | False | By Gerald M. Boyd | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/arts/video-equipment-american-tv-moves-toward-stereo.html | VIDEO EQUIPMENT; AMERICAN TV MOVES TOWARD STEREO | False | By Hans Fantel | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/digital-switch-corp-reports-earnings-for-qtr-to-march-31.html | DIGITAL SWITCH CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/lincoln-first-banks-inc-reports-earnings-for-qtr-to-march-31.html | LINCOLN FIRST BANKS INC reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/business-people-scott-fetzer-s-chief-discusses-buyout-plan.html | BUSINESS PEOPLE; ; Scott & Fetzer's Chief Discusses Buyout Plan | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/obituaries/charles-zadok-87-executive-at-gimbel-s-and-art-collector.html | Charles Zadok, 87, Executive At Gimbel's and Art Collector | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/us/us-told-to-name-veterans-in-atomic-tests.html | U.S. TOLD TO NAME VETERANS IN ATOMIC TESTS | False | AP | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/dodgers-5-astros-4.html | Dodgers 5, Astros 4 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/autodynamics-inc-reports-earnings-for-qtr-to-march-31.html | AUTODYNAMICS INC reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/drug-link-is-seen-in-slayings-of-10.html | DRUG LINK IS SEEN IN SLAYINGS OF 10 | False | By Philip Shenon | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/opinion/l-time-for-accountants-to-point-the-way-to-peace-127621.html | TIME FOR ACCOUNTANTS TO POINT THE WAY TO PEACE | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/advertising-accounts.html | ADVERTISING; ; Accounts | False | By Philip H. Dougherty | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/cp-air-merger.html | CP Air Merger | False | AP | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/briefs-128152.html | BRIEFS | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/new-york-day-by-day-the-university-in-exile-marks-its-50th-anniversary.html | NEW YORK DAY BY DAY; The University in Exile Marks Its 50th Anniversary | False | By Susan Heller Anderson and Frank J. Prial | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/reichhold-chemicals-inc-reports-earnings-for-qtr-to-march-31.html | REICHHOLD CHEMICALS INC reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/tuesday-april-17-1984-international.html | TUESDAY, APRIL 17, 1984 International | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/ic-industries-inc-reports-earnings-for-qtr-to-march-31.html | IC INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/opinion/l-two-nuclear-plants-127620.html | TWO NUCLEAR PLANTS | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/us/gift-by-anonymous-texan-will-help-create-32-university-chairs.html | GIFT BY ANONYMOUS TEXAN WILL HELP CREATE 32 UNIVERSITY CHAIRS | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/coca-cola-bottling-co-consolidated-reports-earnings-for-qtr-to-march-31.html | COCA-COLA BOTTLING CO CONSOLIDATED reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/us/muslim-from-chicago-known-for-fiery-views.html | MUSLIM FROM CHICAGO KNOWN FOR FIERY VIEWS | False | By E. | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/science/the-backward-look-for-planes.html | THE 'BACKWARD' LOOK FOR PLANES | False | By Seth Mydans | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/temple-inland-reports-earnings-for-qtr-to-march-31.html | TEMPLE-INLAND reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/science/on-l-i-aid-for-beached-sea-animals.html | ON L.I., AID FOR BEACHED SEA ANIMALS | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/us/when-an-ethnic-name-makes-a-voter-fair-game.html | WHEN AN ETHNIC NAME MAKES A VOTER FAIR GAME | False | By David Burnham | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/futures-options-2-new-york-exchanges-propose-trading-link.html | FUTURES/OPTIONS ; 2 New York Exchanges Propose Trading Link | False | By H. J. Maidenberg | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/nynex-corp-reports-earnings-for-qtr-to-march-31.html | NYNEX CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/us/briefing-128023.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-04-18 | TX 1-326403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/finance-new-issues-utility-bonds.html | FINANCE/NEW ISSUES; ; Utility Bonds | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/guardian-industries-corp-reports-earnings-for-qtr-to-march-31.html | GUARDIAN INDUSTRIES CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/obituaries/no-headline-128949.html | No Headline | False | By Jon Pareles | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/petroleum-resources-corp-reports-earnings-for-as-of-march-31.html | PETROLEUM & RESOURCES CORP reports earnings for As of March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/quotation-of-the-day-129578.html | Quotation of the Day | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/colonial-bancorp-reports-earnings-for-qtr-to-march-31.html | COLONIAL BANCORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/equimark-corp-reports-earnings-for-qtr-to-march-31.html | EQUIMARK CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/us/slain-suspect-spoke-of-death.html | Slain Suspect Spoke of Death | False | AP | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/arts/video-equipment-use-urged-in-soviet-union.html | Video Equipment Use Urged in Soviet Union | False | AP | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/timeplex-inc-reports-earnings-for-qtr-to-dec-31.html | TIMEPLEX INC reports earnings for Qtr to Dec 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/scovill-inc-reports-earnings-for-qtr-to-march-31.html | SCOVILL INC reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/damon-corp-reports-earnings-for-qtr-to-feb-29.html | DAMON CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/new-york-day-by-day-city-memories.html | NEW YORK DAY BY DAY; City Memories | False | By Susan Heller Anderson and Frank J. Prial | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/hospital-corp-of-america-reports-earnings-for-qtr-to-march-31.html | HOSPITAL CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/digital-switch-plans-merger-with-granger-dallas-april-16-ap-digital-switch.html | DIGITAL SWITCH PLANS MERGER WITH GRANGER DALLAS, April 16 (AP) - The Digital Switch Corporation of Dallas and Granger Associates of Santa Clara, Calif., announced today that the boards of the two telecommunications equipment companies had agreed on a merger worth about $358 million. | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/arts/dance-chryst-in-danzon-cubano.html | DANCE: CHRYST IN 'DANZON CUBANO' | False | By Jennifer Dunning | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/valley-national-bancorp-reports-earnings-for-qtr-to-march-31.html | VALLEY NATIONAL BANCORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/world/nicaragua-rebels-plan-government-in-southeast.html | NICARAGUA REBELS PLAN GOVERNMENT IN SOUTHEAST | False | By Joel Brinkley by Stephen Kinzer | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/dst-systems-reports-earnings-for-qtr-to-march-31.html | DST SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/world/a-conservative-to-stay-neutral-in-salvador-vote.html | A CONSERVATIVE TO STAY NEUTRAL IN SALVADOR VOTE | False | By Lydia Chavez | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/arts/study-assesses-effects-from-tv-evangelism.html | STUDY ASSESSES EFFECTS FROM TV EVANGELISM | False | By Peter Kerr | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/world/around-the-world-3-sikh-activists-killed-in-factional-fighting.html | AROUND THE WORLD; 3 Sikh Activists Killed In Factional Fighting | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/new-york-day-by-day-smiles-from-the-irs.html | NEW YORK DAY BY DAY ; Smiles From the I.R.S. | False | By Susan Heller Anderson and Frank J. Prial | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/us/gm-faces-tough-challenges-over-x-car-safety.html | G.M. FACES TOUGH CHALLENGES OVER X-CAR SAFETY | False | By David Burnham | 1984-04-18 | TX 1-326403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/world/zimbabwe-warns-journalists.html | ZIMBABWE WARNS JOURNALISTS | False | AP | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/bridge-marty-bergen-s-team-wins-playoff-with-big-2d-quarter.html | Bridge: Marty Bergen's Team Wins Playoff With Big 2d Quarter | False | By Alan Truscott | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/russell-corp-reports-earnings-for-qtr-to-march-1.html | RUSSELL CORP reports earnings for Qtr to March 1 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/union-camp-corp-reports-earnings-for-qtr-to-march-31.html | UNION CAMP CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/tv-sports-a-weekend-of-whispering-at-augusta.html | TV SPORTS ; A WEEKEND OF WHISPERING AT AUGUSTA | False | By Peter Alfano | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/international-multifoods-corp-reports-earnings-for-qtr-to-feb-29.html | INTERNATIONAL MULTIFOODS CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/ipco-corp-reports-earnings-for-qtr-to-march-31.html | IPCO CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/nigerian-debt-accord.html | Nigerian Debt Accord | False | AP | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/opinion/not-much-of-a-fair-housing-month.html | Not Much of a Fair Housing Month | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/ford-investment-set.html | Ford Investment Set | False | AP | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/cpc-international-inc-reports-earnings-for-qtr-to-march-31.html | CPC INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/south-carolina-national-corp-reports-earnings-for-qtr-to-march-31.html | SOUTH CAROLINA NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/us/around-the-nation-los-angeles-naacp-lifts-mcdonald-boycott.html | AROUND THE NATION; Los Angeles N.A.A.C.P. Lifts McDonald Boycott | False | AP | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/cleveland-cliffs-iron-co-reports-earnings-for-qtr-to-march-31.html | CLEVELAND-CLIFFS IRON CO reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/united-cable-television-corp-reports-earnings-for-qtr-to-feb-29.html | UNITED CABLE TELEVISION CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/adams-express-co-reports-earnings-for-as-of-march-31.html | ADAMS EXPRESS CO reports earnings for As of March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/nets-expect.html | Nets Expect | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/arts/no-headline-127905.html | No Headline | False | By Mel Gussow | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/charter-s-move-to-sell-unit.html | Charter's Move to Sell Unit | False | By Alex S. Jones | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/time-inc-rises-50.5.html | TIME INC. RISES 50.5% | False | By Sandra Salmans | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/first-eastern-corp-reports-earnings-for-qtr-to-march-31.html | FIRST EASTERN CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/midland-ross-corp-reports-earnings-for-qtr-to-march-31.html | MIDLAND-ROSS CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/sports-people-buckner-unwanted.html | SPORTS PEOPLE; Buckner Unwanted | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/sports-people-eskandarian-returns.html | SPORTS PEOPLE; Eskandarian Returns | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/knicks-face-tough-job-against-pistons.html | KNICKS FACE TOUGH JOB AGAINST PISTONS | False | By Sam Goldaper | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/the-region-agents-criticized-in-li-incident.html | THE REGION; Agents Criticized In L.I. Incident | False | AP | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/scouting-a-late-start.html | SCOUTING; A Late Start | False | | 1984-04-18 | TX 1-326403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/world/british-official-confers-in-peking-on-hong-kong.html | BRITISH OFFICIAL CONFERS IN PEKING ON HONG KONG | False | By Christopher S. Wren | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/sikes-corp-reports-earnings-for-qtr-to-feb-29.html | SIKES CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/opinion/in-the-nation-the-other-jesse.html | IN THE NATION The Other Jesse | False | By Tom Wicker | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/planners-allow-rezoning-of-site-of-meat-market.html | PLANNERS ALLOW REZONING OF SITE OF MEAT MARKET | False | By David W. Dunlap | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/post-corp-reports-earnings-for-qtr-to-march-31.html | POST CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/pacific-lumber-group-reports-earnings-for-qtr-to-march-31.html | PACIFIC LUMBER GROUP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/finance-new-issues-129252.html | FINANCE/NEW ISSUES ; | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/arts/jazz-bill-berry-s-quartet.html | JAZZ: BILL BERRYS QUARTET | False | By John S. Wilson | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/opinion/potholes-matter.html | Potholes Matter | False | By Sydney H. Schanberg | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/pizza-time-loss-for-83.html | PIZZA TIME LOSS FOR '83 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/us/campaign-notes-west-virginia-returns-bad-check-to-jackson.html | CAMPAIGN NOTES; West Virginia Returns Bad Check to Jackson | False | AP | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/horizon-corp-reports-earnings-for-qtr-to-feb-29.html | HORIZON CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/dana-corp-reports-earnings-for-qtr-to-march-31.html | DANA CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/bp-drilling-in-yellow-sea.html | B.P. Drilling In Yellow Sea | False | (AP) | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/mets-with-computer-and-youth-open-at-shea.html | METS, WITH COMPUTER AND YOUTH, OPEN AT SHEA | False | By Joseph Durso | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/science/therapy-critics-assail-assembly-line-sessions.html | THERAPY: CRITICS ASSAIL 'ASSEMBLY LINE' SESSIONS | False | By Daniel Goleman | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/gaines-pet-foods.html | Gaines Pet Foods | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/crawford-co-reports-earnings-for-qtr-to-march-31.html | CRAWFORD & CO reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/koch-declares-offensive-on-potholes.html | KOCH DECLARES OFFENSIVE ON POTHOLES | False | By Michael Goodwin | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/chess-johann-hjartarson-of-iceland-wins-tourney-in-reykjavik.html | Chess: Johann Hjartarson of Iceland Wins Tourney in Reykjavik | False | By Robert Byrne | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/crown-zellerbach-corp-reports-earnings-for-qtr-to-march-31.html | CROWN ZELLERBACH CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/novel-ironweed-and-mamet-play-are-awarded-1984-pulitzer-prizes.html | NOVEL 'IRONWEED' AND MAMET PLAY ARE AWARDED 1984 PULITZER PRIZES | False | By Maureen Dowd | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/key-banks-inc-reports-earnings-for-qtr-to-march-31.html | KEY BANKS INC reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/commerce-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | COMMERCE BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/hercules-inc-reports-earnings-for-qtr-to-march-31.html | HERCULES INC reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/arts/tv-reviews-film-institute-salutes-lillian-gish.html | TV REVIEWS; FILM INSTITUTE SALUTES LILLIAN GISH | False | By John J. O'Connor | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/time-inc-reports-earnings-for-qtr-to-march-31.html | TIME INC reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/first-kentucky-national-corp-reports-earnings-for-qtr-to-march-31.html | FIRST KENTUCKY NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/opinion/l-mozambican-resistance-terror-supported-by-south-africa-127624.html | MOZAMBICAN RESISTANCE: TERROR SUPPORTED BY SOUTH AFRICA | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/norstar-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | NORSTAR BANCORP INC reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/summit-bancorp-reports-earnings-for-qtr-to-march-31.html | SUMMIT BANCORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/first-federal-of-michigan-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL OF MICHIGAN reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/hytek-microsystems-reports-earnings-for-qtr-to-dec-31.html | HYTEK MICROSYSTEMS reports earnings for Qtr to Dec 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/us/farrakhan-on-race-politics-and-the-news-media.html | Farrakhan on Race, Politics and the News Media | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/alaska-airlines-reports-earnings-for-qtr-to-march-31.html | ALASKA AIRLINES reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/world/the-un-today-april-17-1984.html | The U.N. Today April 17, 1984 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/2-tennis-players-killed-in-accident.html | 2 Tennis Players Killed in Accident | False | (AP) | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/us/high-court-agrees-to-rule-on-limits-to-political-gifts.html | HIGH COURT AGREES TO RULE ON LIMITS TO POLITICAL GIFTS | False | By Linda Greenhouse, Special To the New York Times | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/arts/jagger-testifies-in-suit-against-ex-manager.html | Jagger Testifies in Suit Against Ex-Manager | False | By United Press | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/arrays-inc-reports-earnings-for-qtr-to-feb-29.html | ARRAYS INC reports earnings for Qtr to Feb 29 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/opinion/the-worm-and-the-apple-behavior-mod-for-rats-and-men.html | The Worm and the Apple Behavior Mod for Rats and Men | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/sports-people-better-start-for-sutter.html | SPORTS PEOPLE; Better Start for Sutter | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/style/macy-s-opens-flower-show.html | MACY'S OPENS FLOWER SHOW | False | By Ron Alexander | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/kansas-city-power-light-co-reports-earnings-for-qtr-to-march-31.html | KANSAS CITY POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/carter-acts-to-foil-bid-by-limited.html | CARTER ACTS TO FOIL BID BY LIMITED | False | By Isadore Barmash | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/corestates-financial-reports-earnings-for-qtr-to-march-31.html | CORESTATES FINANCIAL reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/chase-net-off-3.4-in-quarter.html | CHASE NET OFF 3.4% IN QUARTER | False | By Robert A. Bennett | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/ncr-corp-reports-earnings-for-qtr-to-march-31.html | NCR CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/lily-tulip-inc-reports-earnings-for-qtr-to-march-31.html | LILY-TULIP INC reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/theater/theater-o-neill-s-poet-at-the-equity-library.html | THEATER: O'NEILL'S 'POET' AT THE EQUITY LIBRARY | False | By Richard F. Shepard | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/jec-lasers-inc-reports-earnings-for-qtr-to-feb-29.html | JEC LASERS INC reports earnings for Qtr to Feb 29 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/science/reader-queries-time-to-catch-up.html | READER QUERIES: TIME TO CATCH UP | False | By Erik Sandberg-Diment | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-04-18 | TX 1-326403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/epsilon-data-management-reports-earnings-for-qtr-to-feb-29.html | EPSILON DATA MANAGEMENT reports earnings for Qtr to Feb 29 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/koch-asks-lawyers-to-see-if-city-can-sue-to-block-hoboken-project.html | KOCH ASKS LAWYERS TO SEE IF CITY CAN SUE TO BLOCK HOBOKEN PROJECT | False | By Edward A. Gargan | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/heileman-g-brewing-reports-earnings-for-qtr-to-march-31.html | HEILEMAN G. BREWING reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/springs-industries-inc-reports-earnings-for-qtr-to-march-31.html | SPRINGS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/pantasote-inc-reports-earnings-for-qtr-to-march-31.html | PANTASOTE INC reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/advertising-burnett-still-tops-in-chicago.html | Advertising Burnett Still Tops In Chicago | False | By Philip H. Dougherty | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/opinion/in-the-mideast-a-cold-peace.html | IN THE MIDEAST, A COLD PEACE | False | By Gideon Rafael | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/southern-bancorp-reports-earnings-for-qtr-to-march-31.html | SOUTHERN BANCORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/huntington-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | HUNTINGTON BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/arts/chamber-philharmonic-members-at-the-asia-society.html | CHAMBER: PHILHARMONIC MEMBERS AT THE ASIA SOCIETY | False | By Bernard Holland | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/motorola-inc-reports-earnings-for-qtr-to-march-31.html | MOTOROLA INC reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/old-kent-financial-corp-reports-earnings-for-qtr-to-march-31.html | OLD KENT FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/theatrical-company-with-a-pedigree-plays-pirates-for-charity.html | THEATRICAL COMPANY WITH A PEDIGREE PLAYS 'PIRATES FOR CHARITY | False | By Laurie Johnston | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/computer-research-co-reports-earnings-for-qtr-to-feb-29.html | COMPUTER RESEARCH CO reports earnings for Qtr to Feb 29 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/world/cia-now-asserts-it-put-off-session-with-senate-unit.html | C.I.A. NOW ASSERTS IT PUT OFF SESSION WITH SENATE UNIT | False | By Bernard Gwertzman, Special To the New York Times | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/proposed-40-story-office-towers-would-give-weehawken-its-own-skyline.html | PROPOSED 40-STORY OFFICE TOWERS WOULD GIVE WEEHAWKEN ITS OWN SKYLINE | False | By Thomas J. Lueck | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/us/world-s-most-expensive-pet-seeks-a-role-in-life.html | WORLD'S MOST EXPENSIVE PET SEEKS A ROLE IN LIFE | False | By Iver Peterson | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/abitibi-price-inc-tr-to-march-31-reports-earnings-for-1984.html | ABITIBI-PRICE INC tr to March 31 reports earnings for 1984 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/business-people-food-industry-veteran-to-lead-thriftimart.html | BUSINESS PEOPLE; ; Food Industry Veteran To Lead Thriftimart | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/nba-attendance-mark.html | N.B.A. Attendance Mark | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/apple-computer-inc-reports-earnings-for-qtr-to-march-30.html | APPLE COMPUTER INC reports earnings for Qtr to March 30 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/soviet-will-decide-on-games-in-may.html | Soviet Will Decide On Games in May | False | By Serge Schmemann | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/milton-roy-co-reports-earnings-for-qtr-to-march-31.html | MILTON ROY CO reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/no-headline-128997.html | No Headline | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/towner-petroleum-co-reports-earnings-for-year-to-dec-31.html | TOWNER PETROLEUM CO reports earnings for Year to Dec 31 | False | | 1984-04-18 | TX 1-326403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/security-bancorp-reports-earnings-for-qtr-to-march-31.html | SECURITY BANCORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/scouting-a-crenshaw-fan-on-the-yankees.html | SCOUTING; A Crenshaw Fan On the Yankees | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/rates-up-a-bit-in-gloomy-day.html | RATES UP A BIT IN GLOOMY DAY | False | By Michael Quint | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/innovative-software-reports-earnings-for-qtr-to-march-31.html | INNOVATIVE SOFTWARE reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/us/reporter-s-notebook-inevitable-tax-speech.html | REPORTER'S NOTEBOOK: INEVITABLE TAX SPEECH | False | By David Shribman, Special To the New York Times | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/advertising-berenter-greenhouse-adds-webster-to-name.html | ADVERTISING; ; Berenter Greenhouse Adds Webster to Name | False | By Philip H. Dougherty | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/obituaries/henry-d-paley-59-a-leading-lobbyist-for-private-colleges.html | HENRY D. PALEY, 59; A LEADING LOBBYIST FOR PRIVATE COLLEGES | False | By Thomas W. Ennis | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/world/namibia-rebels-deny-bomb-accusation.html | NAMIBIA REBELS DENY BOMB ACCUSATION | False | By Alan Cowell | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/first-federal-savings-loan-charleston-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL SAVINGS & LOAN (CHARLESTON) reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/smith-wins-boston-marathon.html | SMITH WINS BOSTON MARATHON | False | By Frank Litsky | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/florida-steel-corp-reports-earnings-for-qtr-to-march-31.html | FLORIDA STEEL CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/3-telephone-companies-on-target-for-quarter.html | 3 Telephone Companies On Target for Quarter | False | By Agis Salpukas | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/business-digest-128988.html | BUSINESS DIGEST | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/commercial-international-corp-reports-earnings-for-qtr-to-feb-29.html | COMMERCIAL INTERNATIONAL CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/advertising-bloom-advertising.html | ADVERTISING; Bloom Advertising | False | By Philip H. Dougherty | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/fast-food-chicken-rivalry.html | FAST-FOOD CHICKEN RIVALRY | False | By Pamela G. Hollie | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/world/us-plans-tough-policy-on-terrorism.html | U.S. PLANS TOUGH POLICY ON TERRORISM | False | AP | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/pacific-telesis-group-reports-earnings-for-qtr-to-march-31.html | PACIFIC TELESIS GROUP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/fourth-financial-corp-reports-earnings-for-qtr-to-march-31.html | FOURTH FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/sports-of-the-times-secretariat-at-14-is-still-a-star.html | SPORTS OF THE TIMES; SECRETARIAT, AT 14, IS STILL A STAR | False | By Steven Crist | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/bigger-bonn-surplus-seen.html | Bigger Bonn Surplus Seen | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/parker-hannifin-corp-reports-earnings-for-qtr-to-march-31.html | PARKER HANNIFIN CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/fix-case-sentences-reduced.html | Fix Case Sentences Reduced | False | By Joseph P. Fried | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/scouting-task-for-mets.html | SCOUTING; Task for Mets | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/finance-new-issues-tucson-medical.html | FINANCE/NEW ISSUES; ; Tucson Medical | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/florida-progress-corp-reports-earnings-for-qtr-to-march-31.html | FLORIDA PROGRESS CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/advertising-people.html | ADVERTISING; ; People | False | By Philip H. Dougherty | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/opinion/no-headline-129203.html | No Headline | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/dover-corp-reports-earnings-for-qtr-to-march-31.html | DOVER CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/foster-medical-corp-reports-earnings-for-qtr-to-march-31.html | FOSTER MEDICAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/science/q-a-127442.html | Q&A | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/first-city-bancorp-of-texas-inc-reports-earnings-for-qtr-to-march-31.html | FIRST CITY BANCORP OF TEXAS INC reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/market-place-exxon-s-quiet-rise.html | Market Place; Exxon's Quiet Rise | False | By Vartanig G. Vartan | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/world/fighting-closes-sale-crossing-point-between-east-and-west-beirut.html | FIGHTING CLOSES SALE CROSSING POINT BETWEEN EAST AND WEST BEIRUT | False | By Thomas L. Friedman | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/us/campaign-notes-tampering-did-occur-philadelphia-leader-says.html | CAMPAIGN NOTES; Tampering Did Occur, Philadelphia Leader Says | False | AP | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/us/required-reading-on-equal-pay.html | REQUIRED READING; On Equal Pay | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/us/a-new-image-for-antinuclear-lobby.html | A NEW IMAGE FOR ANTINUCLEAR LOBBY | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/science/aids-in-africa-disease-is-especially-alarming-in-zaire.html | AIDS IN AFRICA: DISEASE IS ESPECIALLY ALARMING IN ZAIRE | False | By David Zimmerman | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/nrc-chief-pushed-shoreham-case.html | N.R.C. CHIEF PUSHED SHOREHAM CASE | False | By Lindsey Gruson | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/obituaries/gen-mark-clark-dies-at-87-last-of-world-war-ii-chiefs-conqueror-of-rome.html | GEN. MARK CLARK DIES AT 87; LAST OF WORLD WAR II CHIEFS Conqueror of Rome | False | By Wolfgang Saxon | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/united-jersey-banks-inc-reports-earnings-for-qtr-to-march-31.html | UNITED JERSEY BANKS INC reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/diceon-electronics-reports-earnings-for-qtr-to-march-31.html | DICEON ELECTRONICS reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/executive-changes-127634.html | EXECUTIVE CHANGES | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/kaypro-corp-reports-earnings-for-qtr-to-feb-29.html | KAYPRO CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/mitsui-ciba-venture.html | Mitsui-Ciba Venture | False | AP | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/arts/us-soviet-relations-a-history.html | U.S.-SOVIET RELATIONS, A HISTORY | False | By John Corry | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/books/high-court-rebuffs-author.html | HIGH COURT REBUFFS AUTHOR | False | AP | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/opec-panel-to-meet-may-6.html | OPEC Panel To Meet May 6 | False | (AP) | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/world/the-germans-the-world-and-a-mellow-schmidt.html | THE GERMANS, THE WORLD AND A MELLOW SCHMIDT | False | By James M. Markham | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/blue-ridge-real-estate-co-big-boulder-corp-reports-earnings-for-qtr-to-feb-29.html | BLUE RIDGE REAL ESTATE CO/BIG BOULDER CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/lake-ontario-cement-ltd-reports-earnings-for-qtr-to-march-31.html | LAKE ONTARIO CEMENT LTD reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/c-correction-129579.html | CORRECTION | False | | 1984-04-18 | TX 1-326403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/argentina-s-economic-dean.html | ARGENTINA'S ECONOMIC DEAN | False | By Edward Schumacher | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/us/around-the-nation-japanese-to-aid-cleanup-at-three-mile-island.html | AROUND THE NATION; Japanese to Aid Cleanup At Three Mile Island | False | AP | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/opinion/the-jackson-incident.html | THE JACKSON INCIDENT | False | By Adam Walinsky | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/us/reagan-to-visit-tacoma.html | Reagan to Visit Tacoma | False | AP | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/austria-prices-up-0.3.html | Austria Prices Up 0.3% | False | AP | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/the-city-rubella-shots.html | THE CITY; Rubella Shots | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/ladd-furniture-inc-reports-earnings-for-qtr-to-dec-31.html | LADD FURNITURE INC reports earnings for Qtr to Dec 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/opinion/l-who-should-be-a-centenarian-s-keeper-127623.html | ; WHO SHOULD BE A CENTENARIAN'S KEEPER? | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/finance-new-issues-2-part-financing.html | FINANCE/NEW ISSUES; ; 2-Part Financing | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/us/court-refuses-to-remove-us-as-defendant-in-agent-orange-case.html | COURT REFUSES TO REMOVE U.S. AS DEFENDANT IN AGENT ORANGE CASE | False | By Arnold H. Lubasch | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/grainger-ww-inc-reports-earnings-for-qtr-to-march-31.html | GRAINGER, W.W., INC reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/j-p-industries-inc-reports-earnings-for-qtr-to-march-31.html | J. P. INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/security-pacific-corp-reports-earnings-for-qtr-to-march-31.html | SECURITY PACIFIC CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/science/science-watch-pigeons-show-how-to-solve-a-problem.html | SCIENCE WATCH; PIGEONS SHOW HOW TO SOLVE A PROBLEM | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/united-technologies-corp-reports-earnings-for-qtr-to-march-31.html | UNITED TECHNOLOGIES CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/laclede-steel-co-reports-earnings-for-qtr-to-march-31.html | LACLEDE STEEL CO reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/rlc-corp-reports-earnings-for-qtr-to-march-31.html | RLC CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/arts/pop-dolby-at-radio-city.html | POP: DOLBY AT RADIO CITY | False | By Stephen Holden | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/us/no-headline-128894.html | No Headline | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/the-region-jersey-expanding-aid-for-the-abused.html | THE REGION; Jersey Expanding Aid for the Abused | False | AP | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/business-people-129124.html | BUSINESS PEOPLE ; | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/islanders-defeat-capitals-to-take-3-1-series-lead.html | ISLANDERS DEFEAT CAPITALS TO TAKE 3-1 SERIES LEAD | False | By Kevin Dupont | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/key-rates-128203.html | Key Rates | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/movies/american-rights-to-matilda-take-australia-by-surprise.html | AMERICAN RIGHTS TO 'MATILDA' TAKE AUSTRALIA BY SURPRISE | False | AP | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/world/the-cia-and-congress-what-the-law-says.html | THE C.I.A. AND CONGRESS: WHAT THE LAW SAYS | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-17 | 1984-04-17 | https://www.nytimes.com/1984/04/17/business/connecticut-energy-corp-reports-earnings-for-qtr-to-march-31.html | CONNECTICUT ENERGY CORP reports earnings for Qtr to March 31 | False | | 1984-04-18 | TX 1-326403 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-march-30.html | REYNOLDS & REYNOLDS CO reports earnings for Qtr to March 30 | False | | 1984-04-19 | TX 1-326372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/kuhn-rules-on-return-of-perez-aikens.html | Kuhn Rules on Return of Perez, Aikens | False | By Robert Mcg. Thomas Jr. | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/us/campaign-chiefs-take-time-for-rest-between-assignments.html | CAMPAIGN CHIEFS TAKE TIME FOR REST BETWEEN ASSIGNMENTS | False | By Dudley Clendinen | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/scouting-golf-outscored-by-usfl-here.html | SCOUTING; Golf Outscored By U.S.F.L. Here | False | By Michael Janofsky | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/pacific-lumber-co-reports-earnings-for-qtr-to-march-31.html | PACIFIC LUMBER CO reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/republic-steel-corp-reports-earnings-for-qtr-to-march-31.html | REPUBLIC STEEL CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/bsd-medical-co-o-reports-earnings-for-qtr-to-feb-29.html | BSD MEDICAL (CO)(O) reports earnings for Qtr to Feb 29 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Eleanor Blau | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/opinion/victory-over-victorian-reagn.html | VICTORY OVER VICTORIAN REAGAN | False | By Robert B. Reich | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/applied-magnetics-corp-reports-earnings-for-qtr-to-march-31.html | APPLIED MAGNETICS CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/world/namibia-killings-called-random-terror.html | NAMIBIA KILLINGS CALLED RANDOM TERROR | False | By Alan Cowell | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/vermont-american-corp-reports-earnings-for-qtr-to-dec-31.html | VERMONT AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/cullen-frost-bankers-inc-reports-earnings-for-qtr-to-march-31.html | CULLEN/FROST BANKERS INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/golden-nugget-inc-reports-earnings-for-qtr-to-march-31.html | GOLDEN NUGGET INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/hawaiian-electric-industries-inc-reports-earnings-for-qtr-to-march-31.html | HAWAIIAN ELECTRIC INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/world/white-house-describes-new-terrorism-policy.html | White House Describes New Terrorism Policy | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/vf-corp-reports-earnings-for-qtr-to-march-31.html | VF CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/executives.html | EXECUTIVES | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/world/around-the-world-vatican-condemns-birth-from-a-frozen-embryo.html | AROUND THE WORLD; Vatican Condemns Birth From a Frozen Embryo | False | AP | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/smith-s-skillful-work-in-goal-is-baffling-capitals.html | SMITH'S SKILLFUL WORK IN GOAL IS BAFFLING CAPITALS | False | By Kevin Dupont | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/national-micronetics-inc-reports-earnings-for-qtr-to-march-24.html | NATIONAL MICRONETICS INC reports earnings for Qtr to March 24 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/wednesday-april-18-1984-international.html | WEDNESDAY, APRIL 18, 1984 International | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/greate-bay-casino-corp-reports-earnings-for-qtr-to-march-31.html | GREATE BAY CASINO CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/maryland-national-corp-reports-earnings-for-qtr-to-march-31.html | MARYLAND NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/new-york-day-by-day-boat-building-on-a-landfill.html | NEW YORK DAY BY DAY ; Boat-Building on a Landfill | False | By Susan Heller Anderson and Frank J. Prial | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/arts/festival-of-jazz-lists-dates.html | FESTIVAL OF JAZZ LISTS DATES | False | By John S. Wilson | 1984-04-19 | TX 1-326372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/disney-s-profit-declines-25.7.html | Disney's Profit Declines 25.7% | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/burr-brown-corp-reports-earnings-for-qtr-to-march-31.html | BURR-BROWN CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/us/guilty-plea-fails-to-curb-missile-data-inquiry-us-aide-says.html | GUILTY PLEA FAILS TO CURB MISSILE DATA INQUIRY, U.S. AIDE SAYS | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/citicorp-reports-earnings-for-qtr-to-march-31.html | CITICORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/police-question-relatives-of-10-slain-on-sunday.html | POLICE QUESTION RELATIVES OF 10 SLAIN ON SUNDAY | False | By Leonard Buder | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/arts/two-more-nbc-programs-founder.html | Two More NBC Programs Founder | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/northeastern-bancorp-omc-reports-earnings-for-qtr-to-march-31.html | NORTHEASTERN BANCORP OMC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/opinion/topics-in-pursuit-of-profit.html | Topics In Pursuit of Profit | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/nets-take-bold-tack-on-76ers.html | NETS TAKE BOLD TACK ON 76ERS | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/american-national-petroleum-co-reports-earnings-for-year-to-dec-31.html | AMERICAN NATIONAL PETROLEUM CO reports earnings for Year to Dec 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/arts/dance-two-premieres.html | DANCE: TWO PREMIERES | False | By Anna Kisselgoff | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/world/us-says-nicaraguan-rebels-are-running-out-of-money.html | U.S. SAYS NICARAGUAN REBELS ARE RUNNING OUT OF MONEY | False | By Bernard Gwertzman | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/us/wife-of-slain-banker-recalls-events-at-farm.html | WIFE OF SLAIN BANKER RECALLS EVENTS AT FARM | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/cameron-iron-works-inc-reports-earnings-for-qtr-to-march-31.html | CAMERON IRON WORKS INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/the-region-ex-jersey-mayor-released-on-bail.html | THE REGION; Ex-Jersey Mayor Released on Bail | False | AP | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/scotty-s-inc-reports-earnings-for-qtr-to-march-31.html | SCOTTY'S INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/coleco-industries-inc-reports-earnings-for-qtr-to-march-31.html | COLECO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/cuomo-reports-a-total-income-of-173199-in-83.html | CUOMO REPORTS A TOTAL INCOME OF $173,199 IN '83 | False | By Edward A. Gargan | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/garden/metropolitan-diary-129930.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/products-research-chemial-corp-reports-earnings-for-qtr-to-march-31.html | PRODUCTS RESEARCH & CHEMIAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/wang-teams-up-in-pbx-s.html | WANG TEAMS UP IN PBX'S | False | By David E. Sanger | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/unifi-inc-reports-earnings-for-qtr-to-march-25.html | UNIFI INC reports earnings for Qtr to March 25 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/cuomo-and-koch-face-off-in-a-war-of-printed-word.html | CUOMO AND KOCH FACE OFF IN A WAR OF PRINTED WORD | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/birtcher-corp-reports-earnings-for-qtr-to-march-31.html | BIRTCHER CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/garden/rich-fare-of-russians-easter.html | RICH FARE OF RUSSIANS' EASTER | False | By Serge Schmemann | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/world/around-the-world-a-battle-and-a-truce-mark-day-in-beirut.html | AROUND THE WORLD; A Battle and a Truce Mark Day in Beirut | False | AP | 1984-04-19 | TX 1-326372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/first-tennessee-national-corp-reports-earnings-for-qtr-to-march-31.html | FIRST TENNESSEE NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/us/after-5000-years-a-dictionary-of-sumerian.html | AFTER 5,000 YEARS, A DICTIONARY OF SUMERIAN | False | By Colin Campbell, Special To the New York Times | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/jetronic-industries-inc-reports-earnings-for-qtr-to-jan-31.html | JETRONIC INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/union-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | UNION BANCORP INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/finance-new-issues-world-bank-issue.html | FINANCE/NEW ISSUES; ; World Bank Issue | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/command-airways-reports-earnings-for-qtr-to-feb-29.html | COMMAND AIRWAYS reports earnings for Qtr to Feb 29 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/key-rates-130472.html | Key Rates | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/us/congress-a-house-divided-ads-and-those-tv-cameras.html | CONGRESS; A HOUSE DIVIDED: ADS AND THOSE TV CAMERAS | False | By Steven V. Roberts | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/us/kennedy-bids-inquiry-on-meese-look-into-transition-fund.html | KENNEDY BIDS INQUIRY ON MEESE LOOK INTO TRANSITION FUND | False | By Leslie Maitland Werner | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/market-place-kodak-still-disappoints.html | Market Place; Kodak Still Disappoints | False | By Vartanig G. Vartan | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/boatmen-s-bancshares-inc-co-reports-earnings-for-qtr-to-march-31.html | BOATMEN'S BANCSHARES INC(CO) reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/garden/six-new-boutiques-with-distinct-flair.html | SIX NEW BOUTIQUES WITH DISTINCT FLAIR | False | By Anne-Marie Schiro | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/meridian-bancorp-reports-earnings-for-qtr-to-march-31.html | MERIDIAN BANCORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/utah-power-light-co-reports-earnings-for-qtr-to-march-31.html | UTAH POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/world/gunman-in-london-in-libyan-embassy-fires-into-crowd.html | GUNMAN IN LONDON IN LIBYAN EMBASSY FIRES INTO CROWD | False | By Jon Nordheimer, Special To the New York Times | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/stocks-broadly-higher-dow-up-429.html | STOCKS BROADLY HIGHER; DOW UP 4.29 | False | By Yla Eason | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/the-city-officer-in-pursuit-hit-by-patrol-car.html | THE CITY; Officer in Pursuit Hit by Patrol Car | False | By United Press International | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/world/london-duel-business-vs-journalism.html | LONDON DUEL: BUSINESS VS. JOURNALISM | False | By R. | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/advertising-a-weekly-women-s-magazine.html | ADVERTISING; A Weekly Women's Magazine | False | By Philip H. Dougherty | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/socal-extends-bid.html | Socal Extends Bid | False | AP | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/scouting-difficult-road.html | SCOUTING; Difficult Road | False | By Michael Janofsky | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/continental-drops-by-5.8-hanover-rises-2.4.html | Continental Drops by 5.8%; Hanover Rises 2.4% | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/us/campaign-notes-jackson-asks-meeting-with-afl-cio-chief.html | CAMPAIGN NOTES; Jackson Asks Meeting With A.F.L.-C.I.O. Chief | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/us/3-candidates-turn-to-missouri-today.html | 3 CANDIDATES TURN TO MISSOURI TODAY | False | AP | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/disney-walt-productions-inc-reports-earnings-for-qtr-to-march-31.html | DISNEY, WALT, PRODUCTIONS INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/scott-paper-co-reports-earnings-for-qtr-to-march-31.html | SCOTT PAPER CO reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/washington-mutual-savings-bank-reports-earnings-for-qtr-to-march-31.html | WASHINGTON MUTUAL SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/dierking-traded-by-jets.html | DIERKING TRADED BY JETS | False | By Alex Yannis | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/books/books-of-the-times-130324.html | BOOKS OF THE TIMES | False | By Bernard Gwertzman | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/world/chinese-report-progress-in-hong-kong-talks.html | CHINESE REPORT PROGRESS IN HONG KONG TALKS | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/advertising-doyle-dai-ichi-kikaku-form-japanese-venture.html | ADVERTISING; ; Doyle, Dai-Ichi Kikaku Form Japanese Venture | False | By Philip H. Dougherty | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/revlon-inc-reports-earnings-for-qtr-to-march-31.html | REVLON INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/seagate-technology-reports-earnings-for-qtr-to-march-31.html | SEAGATE TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/business-people-digital-s-leader-turns-research-into-sales.html | BUSINESS PEOPLE; ; Digital's Leader Turns Research Into Sales | False | By Agis Salpukas | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/world/salvador-officer-says-nicaragua-sends-ammunition-not-weapons.html | SALVADOR OFFICER SAYS NICARAGUA SENDS AMMUNITION, NOT WEAPONS | False | By Lydia Chavez, Special To the New York Times | | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/opinion/l-improper-m-s-and-f-s-on-a-primary-ballot-129733.html | IMPROPER M'S AND F'S ON A PRIMARY BALLOT | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/opinion/l-citizen-protection-against-state-abuses-129723.html | CITIZEN PROTECTION AGAINST STATE ABUSES | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/shared-medical-systems-co-reports-earnings-for-qtr-to-march-31.html | SHARED MEDICAL SYSTEMS CO reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/arts/bob-and-ray-scheduled-twice-at-carnegie-hall.html | Bob and Ray Scheduled Twice at Carnegie Hall | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/xicor-inc-reports-earnings-for-qtr-to-march-31.html | XICOR INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/grow-group-inc-reports-earnings-for-qtr-to-march-31.html | GROW GROUP INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/opinion/filling-potholes-with-promises.html | Filling Potholes With Promises | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/cargo-liability-ruling-helps-airline-industry.html | CARGO LIABILITY RULING HELPS AIRLINE INDUSTRY | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/finance-new-issues-131934.html | FINANCE/NEW ISSUES ; | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/american-capital-corp-reports-earnings-for-qtr-to-feb-29.html | AMERICAN CAPITAL CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/elcor-corp-reports-earnings-for-qtr-to-march-31.html | ELCOR CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/national-computer-systems-inc-reports-earnings-for-qtr-to-jan-31.html | NATIONAL COMPUTER SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/independence-bancorp-reports-earnings-for-qtr-to-march-31.html | INDEPENDENCE BANCORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/opinion/l-an-octogenarian-s-view-on-prolonged-life-129724.html | AN OCTOGENARIAN'S VIEW ON PROLONGED LIFE | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/rockwell-profit-up-32.html | Rockwell Profit Up 32% | False | AP | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/scouting-met-memories.html | SCOUTING; Met Memories | False | By Michael Janofsky | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/business-people-american-cyanamid-elects-new-chairman.html | BUSINESS PEOPLE; ; American Cyanamid Elects New Chairman | False | By Agis Salpukas | 1984-04-19 | TX 1-326372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/campbell-red-lake-mines-ltd-reports-earnings-for-year-to-dec-31.html | CAMPBELL RED LAKE MINES LTD reports earnings for Year to Dec 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/republic-steel-loss-widens.html | REPUBLIC STEEL LOSS WIDENS | False | By Steven Greenhouse | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/research-inc-reports-earnings-for-qtr-to-march-31.html | RESEARCH INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/koch-rival-looks-at-85.html | KOCH RIVAL LOOKS AT '85 | False | By Michael Goodwin | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/transactions-131473.html | Transactions | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/ensearch-corp-reports-earnings-for-qtr-to-march-31.html | ENSERCH CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/arrows-told-to-stay-home.html | Arrows Told To Stay Home | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/theater/o-neill-play-opening-is-scheduled-for-may-1.html | O'Neill Play Opening Is Scheduled for May 1 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/emhart-corp-reports-earnings-for-qtr-to-march-31.html | EMHART CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/world/laws-restrict-british-action-against-libya.html | LAWS RESTRICT BRITISH ACTION AGAINST LIBYA | False | By Stuart Taylor Jr. | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/union-pacific-corp-reports-earnings-for-qtr-to-march-31.html | UNION PACIFIC CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/universal-health-services-inc-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL HEALTH SERVICES INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/world/the-un-today-april-18-1984.html | The U.N. Today April 18, 1984 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/progroup-inc-reports-earnings-for-qtr-to-march-31.html | PROGROUP INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/liberty-national-corp-oklahoma-city-okla-o-reports-earnings-for-qtr-to-march-31.html | LIBERTY NATIONAL CORP (OKLAHOMA CITY, OKLA) (O) reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/michigan-national-corp-reports-earnings-for-qtr-to-dec-31.html | MICHIGAN NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/southwest-airlines-co-reports-earnings-for-qtr-to-march-31.html | SOUTHWEST AIRLINES CO reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/gte-net-up-16.7-bell-spinoffs-report.html | GTE NET UP 16.7%; BELL SPINOFFS REPORT | False | By Phillip H. Wiggins | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/texas-commerce-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | TEXAS COMMERCE BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/us/boy-asks-president-to-help-his-mother-to-regain-custody.html | BOY ASKS PRESIDENT TO HELP HIS MOTHER TO REGAIN CUSTODY | False | AP | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/gte-corp-reports-earnings-for-qtr-to-march-31.html | GTE CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/opinion/l-a-prudent-fill-rate-for-our-oil-reserve-129720.html | ; A PRUDENT FILL RATE FOR OUR OIL RESERVE | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/world/around-the-world-three-bodies-found-near-indian-holy-city.html | AROUND THE WORLD; Three Bodies Found Near Indian Holy City | False | AP | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/sargent-welch-scientific-company-reports-earnings-for-qtr-to-march-31.html | SARGENT-WELCH SCIENTIFIC COMPANY reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/soviet-criticism-bemuses-the-us.html | Soviet Criticism Bemuses the U.S. | False | AP | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/continental-group-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL GROUP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/world/arab-jew-and-neither-an-israeli-on-the-outside.html | ARAB, JEW, AND NEITHER: AN ISRAELI ON THE OUTSIDE | False | By David K. Shipler | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/arts/poplife-new-versions-of-pretenders-on-us-tour.html | POPLIFE; NEW VERSIONS OF PRETENDERS ON U.S. TOUR | False | By Robert Palmer | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/fruehauf-corp-reports-earnings-for-qtr-to-march-31.html | FRUEHAUF CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/medical-school-sought-for-queens-to-focus-on-training-minorities.html | MEDICAL SCHOOL SOUGHT FOR QUEENS TO FOCUS ON TRAINING MINORITIES | False | By Ronald Sullivan | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/profits-scoreboard-130853.html | PROFITS SCOREBOARD | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/bridge-both-partners-ask-for-aces-unlikely-but-it-did-happen.html | Bridge;Both Partners Ask for Aces? Unlikely, but It Did Happen | False | By Alan Truscott | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/uniroyal-inc-reports-earnings-for-qtr-to-march-31.html | UNIROYAL INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/garden/food-notes-130157.html | FOOD NOTES | False | By Florence Fabricant | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/world/reagan-critcizes-the-latin-debate.html | REAGAN CRITCIZES THE LATIN DEBATE | False | By Francis X. Clines | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/business-digest-131413.html | BUSINESS DIGEST | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/champion-international-corp-reports-earnings-for-qtr-to-march-31.html | CHAMPION INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/aegis-corp-reports-earnings-for-qtr-to-march-31.html | AEGIS CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/arts/cbs-is-first-again-in-season-s-ratings.html | CBS IS FIRST AGAIN IN SEASON'S RATINGS | False | By Peter Kerr | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/despite-dip-in-citicorp-net-plaudits-for-wriston.html | Despite Dip in Citicorp Net, Plaudits for Wriston | False | By Robert A. Bennett | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/ducommun-inc-reports-earnings-for-qtr-to-march-31.html | DUCOMMUN INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/american-express-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN EXPRESS CO reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/arts/china-trying-to-compete-with-hong-kong-tv.html | CHINA TRYING TO COMPETE WITH HONG KONG TV | False | By Christopher S. Wren | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/dionex-corp-reports-earnings-for-qtr-to-march-31.html | DIONEX CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/scouting-happy-problem.html | SCOUTING; Happy Problem | False | By Michael Janofsky | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/fort-howard-paper-co-reports-earnings-for-qtr-to-march-31.html | FORT HOWARD PAPER CO reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/westinghouse-canada-ltd-reports-earnings-for-qtr-to-march-31.html | WESTINGHOUSE CANADA LTD reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/ralston-purina-co-reports-earnings-for-qtr-to-march-31.html | RALSTON PURINA CO reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/colonial-bancorp-waterbury-conn-o-reports-earnings-for-qtr-to-march-31.html | COLONIAL BANCORP (WATERBURY, CONN)(O) reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/continental-illinois-corp-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL ILLINOIS CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/yanks-rained-out-gamble-set-to-play.html | YANKS RAINED OUT; GAMBLE SET TO PLAY | False | By Jane Gross | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/timken-co-reports-earnings-for-qtr-to-march-31.html | TIMKEN CO reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/crown-cork-seal-co-reports-earnings-for-qtr-to-march-31.html | CROWN CORK & SEAL CO reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/obituaries/rodney-w-jones-dies-at-107-developer-of-hybrid-orchids.html | RODNEY W. JONES DIES AT 107; DEVELOPER OF HYBRID ORCHIDS | False | By Thomas W. Ennis | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-march-31.html | COOPER TIRE & RUBBER CO reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/georgia-pacific-corp-reports-earnings-for-qtr-to-march-31.html | GEORGIA-PACIFIC CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/us/around-the-nation-philadelphia-inquiry-on-k-9-corps-ordered.html | AROUND THE NATION; Philadelphia Inquiry On K-9 Corps Ordered | False | AP | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/us/jacqueline-jackson-finds-own-role.html | JACQUELINE JACKSON FINDS OWN ROLE | False | By Dorothy J. Gaiter | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/finance-new-issues-carolina-utility.html | FINANCE/NEW ISSUES; ; Carolina Utility | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/rodgers-sets-sights-on-marathon-trials.html | RODGERS SETS SIGHTS ON MARATHON TRIALS | False | FRANK LITSKY ON THE OLYMPICS | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/flow-general-inc-reports-earnings-for-qtr-to-march-31.html | FLOW GENERAL INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/martin-marietta-corp-reports-earnings-for-qtr-to-march-31.html | MARTIN MARIETTA CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/american-fletcher-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN FLETCHER CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/arts/richard-meier-gets-the-pritzger-prize.html | RICHARD MEIER GETS THE PRITZGER PRIZE | False | By Paul Goldberger | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/dresher-inc-reports-earnings-for-qtr-to-march-31.html | DRESHER INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/commerce-union-corp-reports-earnings-for-qtr-to-march-31.html | COMMERCE UNION CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/horizon-bancorp-reports-earnings-for-qtr-to-march-31.html | HORIZON BANCORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/baldwin-sale-is-discussed.html | Baldwin Sale Is Discussed | False | AP | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/greater-financial-access-to-japan-is-expected.html | GREATER FINANCIAL ACCESS TO JAPAN IS EXPECTED | False | By Clyde H. Farnsworth | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/american-precision-industries-inc-reports-earnings-for-qtr-to-march-30.html | AMERICAN PRECISION INDUSTRIES INC reports earnings for Qtr to March 30 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/rockwell-international-corp-reports-earnings-for-qtr-to-march-31.html | ROCKWELL INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/tiger-international-inc-reports-earnings-for-qtr-to-march-31.html | TIGER INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/us/amerasian-war-orphans-come-to-us.html | AMERASIAN WAR ORPHANS COME TO U.S. | False | By Nan Robertson, Special To the New York Times | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/new-york-day-by-day-traffic-lights-set-for-seder-exodus.html | NEW YORK DAY BY DAY; Traffic Lights Set For Seder Exodus | False | By Susan Heller Anderson and Frank J. Prial | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/wang-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | WANG LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/washington-water-power-co-reports-earnings-for-qtr-to-march-31.html | WASHINGTON WATER POWER CO reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/arts/illiteracy-of-youth-explored.html | ILLITERACY OF YOUTH EXPLORED | False | By Richard F. Shepard | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/garden/kitchen-equipment-to-poach-or-steam-fish.html | KITCHEN EQUIPMENT; TO POACH OR STEAM FISH | False | By Pierre Franey | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/denison-mines-ltd-reports-earnings-for-qtr-to-march-31.html | DENISON MINES LTD reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/rte-corp-reports-earnings-for-qtr-to-march-31.html | RTE CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/hilton-hotels-corp-reports-earnings-for-qtr-to-march-31.html | HILTON HOTELS CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/opinion/real-intelligence-failure-back-once-more-those-mines-nicaragua-s-harbors.html | The Real Intelligence Failure Back once more to those mines in Nicaragua's harbors | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/knicks-capture-playoff-opener-with-late-rally.html | KNICKS CAPTURE PLAYOFF OPENER WITH LATE RALLY | False | By Roy S. Johnson | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/gulton-industries-inc-reports-earnings-for-qtr-to-feb-25.html | GULTON INDUSTRIES INC reports earnings for Qtr to Feb 25 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/garden/q-a-129770.html | Q&A | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/pennwalt-corp-reports-earnings-for-qtr-to-march-31.html | PENNWALT CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/core-mark-international-reports-earnings-for-year-to-dec-31.html | CORE-MARK INTERNATIONAL reports earnings for Year to Dec 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/us/reflections-on-us-soviet-relations.html | REFLECTIONS ON U.S. SOVIET RELATIONS | False | By Seth Mydans | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/rates-ease-in-weak-demand.html | RATES EASE IN WEAK DEMAND | False | By Michael Quint | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/the-region-flood-aid-offered.html | THE REGION; Flood Aid Offered | False | AP | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/opinion/for-korean-detente.html | FOR KOREAN DETENTE | False | By Han Sung-Joo | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/canrad-hanovia-inc-reports-earnings-for-qtr-to-march-31.html | CANRAD-HANOVIA INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/united-bankers-inc-reports-earnings-for-qtr-to-march-31.html | UNITED BANKERS INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/united-states-home-inc-reports-earnings-for-qtr-to-march-31.html | UNITED STATES HOME INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/us/high-court-backs-factory-searches-for-illegal-aliens.html | HIGH COURT BACKS FACTORY SEARCHES FOR ILLEGAL ALIENS | False | By Linda Greenhouse, Special To the New York Times | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/ohio-edison-co-reports-earnings-for-qtr-to-march-31.html | OHIO EDISON CO reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/arts/the-cast-that-put-mamet-on-the-board.html | THE CAST THAT PUT MAMET ON THE BOARD | False | By Samuel G. Freedman | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/finance-new-issues-airline-offering.html | FINANCE/NEW ISSUES; ; Airline Offering | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/first-boston-corp-reports-earnings-for-qtr-to-march-31.html | FIRST BOSTON CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/rainier-bancorporation-reports-earnings-for-qtr-to-march-31.html | RAINIER BANCORPORATION reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/american-express-net-off-28.html | American Express Net Off 28% | False | By Pamela G. Hollie | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/public-service-electric-gas-co-reports-earnings-for-qtr-to-march-31.html | PUBLIC SERVICE ELECTRIC & GAS CO reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/northrop-corp-reports-earnings-for-qtr-to-march-31.html | NORTHROP CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/world/around-the-world-sakharov-said-to-receive-surgery-for-phlebitis.html | AROUND THE WORLD; Sakharov Said to Receive Surgery for Phlebitis | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/first-railroad-banking-co-reports-earnings-for-qtr-to-march-31.html | FIRST RAILROAD & BANKING CO reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/archer-daniels-midland-co-reports-earnings-for-qtr-to-march-31.html | ARCHER-DANIELS-MIDLAND CO reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/northwest-industries-inc-reports-earnings-for-qtr-to-march-31.html | NORTHWEST INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/ingredient-technology-corp-reports-earnings-for-qtr-to-march-31.html | INGREDIENT TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/careers-computer-s-importance-in-auditing.html | Careers; Computer's Importance In Auditing | False | By Elizabeth M. Fowler | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-march-31.html | MANUFACTURERS HANOVER CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/scientific-inc-reports-earnings-for-year-to-dec-31.html | SCIENTIFIC INC reports earnings for Year to Dec 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/sports-of-the-times-islanders-up-to-old-tricks.html | SPORTS OF THE TIMES; ISLANDERS UP TO OLD TRICKS | False | By George Vecsey | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/wells-fargo-co-reports-earnings-for-qtr-to-march-31.html | WELLS FARGO & CO reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/inco-halves-loss-in-period.html | Inco Halves Loss in Period | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/us/briefing-130358.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/allis-chalmers-corp-reports-earnings-for-qtr-to-march-31.html | ALLIS-CHALMERS CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/syscon-corp-reports-earnings-for-qtr-to-feb-29.html | SYSCON CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/garden/on-display-fresh-food-in-packages.html | ON DISPLAY, 'FRESH FOOD IN PACKAGES | False | By Florence Fabricant | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/1-10-swale-a-badly-beaten-2d-in-the-slop.html | 1-10 Swale a Badly Beaten 2d in the Slop | False | By Steven Crist | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/burroughs-corp-reports-earnings-for-qtr-to-march-31.html | BURROUGHS CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/no-headline-131485.html | No Headline | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/plays-carter-connects-on-hanging-curve.html | PLAYS ; ; Carter Connects On Hanging Curve | False | By William C. Rhoden | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/olin-corp-reports-earnings-for-qtr-to-march-31.html | OLIN CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/theater/stage-kern-s-roberta.html | STAGE: KERN'S 'ROBERTA' | False | By John S. Wilson | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/coleco-in-reversal-posts-profit.html | COLECO, IN REVERSAL, POSTS PROFIT | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/garden/discoveries-pleasant-scent-for-closets-rainwear-for-little-ones.html | DISCOVERIES; PLEASANT SCENT FOR CLOSETS, RAINWEAR FOR LITTLE ONES | False | BY Anne-Marie Schiro | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/first-maryland-bancorp-reports-earnings-for-qtr-to-march-31.html | FIRST MARYLAND BANCORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/control-data-corp-reports-earnings-for-qtr-to-march-31.html | CONTROL DATA CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/us/oil-industry-agrees-to-adopt-stricter-rules-on-toxic-waste.html | OIL INDUSTRY AGREES TO ADOPT STRICTER RULES ON TOXIC WASTE | False | By Philip Shabecoff | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/armstrong-rubber-co-reports-earnings-for-qtr-to-march-31.html | ARMSTRONG RUBBER CO reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/bellsouth-corporation-reports-earnings-for-qtr-to-march-31.html | BELLSOUTH CORPORATION reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/flare-inc-reports-earnings-for-qtr-to-march-31.html | FLARE INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/world/mexico-jolted-by-new-round-of-price-increases-on-basics.html | MEXICO JOLTED BY NEW ROUND OF PRICE INCREASES ON BASICS | False | By Richard J. Meislin | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/pioneer-international-reports-earnings-for-qtr-to-march-31.html | PIONEER INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/garden/low-alcohol-beer-lighter-than-light.html | LOW-ALCOHOL BEER: LIGHTER THAN LIGHT | False | By Bryan Miller | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/world/world-court-takes-up-the-nicaraguan-issue.html | WORLD COURT TAKES UP THE NICARAGUAN ISSUE | False | AP | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/world/nicaraguan-rebels-quit-captured-town-under-heavey-attack.html | NICARAGUAN REBELS QUIT CAPTURED TOWN UNDER HEAVEY ATTACK | False | AP | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/aia-industries-reports-earnings-for-qtr-to-feb-29.html | AIA INDUSTRIES reports earnings for Qtr to Feb 29 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/curtice-burns-inc-reports-earnings-for-qtr-to-march-31.html | CURTICE-BURNS INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/teco-energy-inc-reports-earnings-for-qtr-to-march-31.html | TECO ENERGY INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/opinion/l-new-york-program-of-involuntary-servitude-129732.html | NEW YORK PROGRAM OF INVOLUNTARY SERVITUDE | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/inexco-oil-co-reports-earnings-for-qtr-to-march-31.html | INEXCO OIL CO reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/scm-corp-reports-earnings-for-qtr-to-march-31.html | SCM CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/houston-industries-inc-reports-earnings-for-qtr-to-march-31.html | HOUSTON INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/advertising-people.html | ADVERTISING; ; People | False | By Philip H. Dougherty | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/chesapeake-corp-of-virginia-reports-earnings-for-qtr-to-march-25.html | CHESAPEAKE CORP OF VIRGINIA reports earnings for Qtr to March 25 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/ponderosa-inc-reports-earnings-for-qtr-to-feb-23.html | PONDEROSA INC reports earnings for Qtr to Feb 23 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/dominion-bankshares-corp-reports-earnings-for-qtr-to-march-31.html | DOMINION BANKSHARES CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/hutton-ef-group-inc-reports-earnings-for-qtr-to-march-31.html | HUTTON, E.F., GROUP INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/victory-markets-inc-reports-earnings-for-qtr-to-march-31.html | VICTORY MARKETS INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/national-bancshares-of-texas-reports-earnings-for-qtr-to-march-31.html | NATIONAL BANCSHARES OF TEXAS reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/us/earthquake-grant-to-7-states.html | Earthquake Grant to 7 States | False | | 1984-04-19 | TX 1-326372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/paine-webber-inc-reports-earnings-for-qtr-to-march-31.html | PAINE WEBBER INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/us/hart-makes-a-bid-for-labor-votes.html | HART MAKES A BID FOR LABOR VOTES | False | By David Shribman | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/opinion/acquittal-in-greensboro.html | Acquittal in Greensboro | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/united-states-leasing-international-inc-reports-earnings-for-qtr-to-march-31.html | UNITED STATES LEASING INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/avx-corp-reports-earnings-for-qtr-to-march-31.html | AVX CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/board-to-study-plea-by-vasquez.html | Board to Study Plea by Vasquez | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/merck-co-reports-earnings-for-qtr-to-march-31.html | MERCK & CO reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/us/navy-to-base-major-vessels-in-port-in-washington-state.html | Navy to Base Major Vessels In Port in Washington State | False | AP | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/mets-routed-in-shea-opener.html | METS ROUTED IN SHEA OPENER | False | By Joseph Durso | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/finance-new-issues-missouri-bonds-yield-up-to-9.5.html | FINANCE/NEW ISSUES; ; Missouri Bonds Yield Up to 9.5% | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/garden/ill-wind-for-pizza-fans-anchovy-catch-sinks.html | ILL WIND FOR PIZZA FANS: ANCHOVY CATCH SINKS | False | AP | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/first-valley-corp-reports-earnings-for-qtr-to-march-31.html | FIRST VALLEY CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/bank-of-new-hampshire-corp-reports-earnings-for-qtr-to-march-31.html | BANK OF NEW HAMPSHIRE CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/wednesday-sports-baseball.html | WEDNESDAY SPORTS Baseball | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/advertising-addendum.html | ADVERTISING; ; Addendum | False | By Philip H. Dougherty | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/garden/wine-talk-130155.html | WINE TALK | False | By Frank J. Prial | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/gould-inc-reports-earnings-for-qtr-to-march-31.html | GOULD INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/the-region-letters-to-drivers-criticized-in-jersey.html | THE REGION; Letters to Drivers Criticized in Jersey | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/new-ibm-model.html | New I.B.M. Model | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/business-people-chief-to-step-down-at-northern-trust.html | BUSINESS PEOPLE ; Chief to Step Down At Northern Trust | False | By Agis Salpukas | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/peoples-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | PEOPLES BANCORP INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/damon-biotech-reports-earnings-for-qtr-to-feb-29.html | DAMON BIOTECH reports earnings for Qtr to Feb 29 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/united-bancorp-alaska-inc-reports-earnings-for-qtr-to-march-31.html | UNITED BANCORP ALASKA INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/german-labor-discord.html | GERMAN LABOR DISCORD | False | By John Tagliabue | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/e-systems-inc-reports-earnings-for-qtr-to-march-31.html | E-SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/us/aircraft-fuel-problems-cited.html | Aircraft Fuel Problems Cited | False | AP | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/pauley-petroleum-reports-earnings-for-qtr-to-feb-29.html | PAULEY PETROLEUM reports earnings for Qtr to Feb 29 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/garden/60-minute-gourmet-129416.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-04-19 | TX 1-326372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/sports-people-dispute-over-quote.html | SPORTS PEOPLE; Dispute Over Quote | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/priam-corp-reports-earnings-for-qtr-to-march-31.html | PRIAM CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/federal-signal-corp-reports-earnings-for-qtr-to-march-31.html | FEDERAL SIGNAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/obituaries/gen-mark-w-clark-last-of-world-war-ii-commanders-dies-at-87.html | GEN. MARK W. CLARK, LAST OF WORLD WAR II COMMANDERS, DIES AT 87 | False | By Wolfgang Saxon | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/new-york-day-by-day-d-amato-joins-book-club.html | NEW YORK DAY BY DAY ; D'Amato Joins Book Club | False | By Susan Heller Anderson and Frank J. Prial | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/watkins-johnson-co-reports-earnings-for-qtr-to-march-30.html | WATKINS-JOHNSON CO reports earnings for Qtr to March 30 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/calumet-industries-inc-reports-earnings-for-qtr-to-march-31.html | CALUMET INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/garden/easter-feasts-around-the-mediterrean.html | EASTER FEASTS AROUND THE MEDITERREAN | False | By Nancy Jenkins | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/us/campaign-notes-mondale-leads-rivalsin-income-and-taxes.html | CAMPAIGN NOTES; Mondale Leads RivalsIn Income and Taxes | False | AP | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/higher-icahn-offer-accepted-by-acf.html | HIGHER ICAHN OFFER ACCEPTED BY ACF | False | By Raymond Bonner | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/california-first-bank-reports-earnings-for-qtr-to-march-31.html | CALIFORNIA FIRST BANK reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/theater/stage-three-by-pintar.html | STAGE: THREE BY PINTAR | False | By Frank Rich | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/bucyrus-erie-co-reports-earnings-for-qtr-to-march-31.html | BUCYRUS-ERIE CO reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/obituaries/a-lee-parsons.html | A. LEE PARSONS | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/apollo-computer-inc-reports-earnings-for-qtr-to-march-31.html | APOLLO COMPUTER INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/chinese-who-fell-from-consulate-says-he-has-applied-for-asylum.html | CHINESE WHO FELL FROM CONSULATE SAYS HE HAS APPLIED FOR ASYLUM | False | By William R. Greer | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/about-real-estate-play-publisher-relocates-after-midtown-rent-rise.html | ABOUT REAL ESTATE; PLAY PUBLISHER RELOCATES AFTER MIDTOWN RENT RISE | False | By Anthony Depalma | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/donaldson-lufkin-jenette-inc-reports-earnings-for-qtr-to-march-31.html | DONALDSON, LUFKIN & JENETTE INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/us/bankruptcy-court-denies-delorean-s-claim-to-funds.html | BANKRUPTCY COURT DENIES DELOREAN'S CLAIM TO FUNDS | False | By Judith Cummings | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/new-york-day-by-day-it-s-just-a-step-from-ballet-to-the-ballroom-floor.html | NEW YORK DAY BY DAY ; It's Just a Step From Ballet To the Ballroom Floor | False | By Susan Heller Anderson and Frank J. Prial | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/opinion/l-south-africa-where-us-policy-draws-the-line-129725.html | SOUTH AFRICA: WHERE U.S. POLICY DRAWS THE LINE | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/us/required-reading-running-for-re-election.html | Required Reading; Running for Re-election | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/food-lion-inc-reports-earnings-for-qtr-to-march-24.html | FOOD LION INC reports earnings for Qtr to March 24 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/sports-people-florida-state-update.html | SPORTS PEOPLE; Florida State Update | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/quotation-of-the-day-131987.html | Quotation of the Day | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/parker-pen-co-reports-earnings-for-qtr-to-feb-29.html | PARKER PEN CO reports earnings for Qtr to Feb 29 | False | | 1984-04-19 | TX 1-326372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/national-city-bancorporation-reports-earnings-for-qtr-to-march-31.html | NATIONAL CITY BANCORPORATION reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/informatics-general-corp-reports-earnings-for-qtr-to-march-31.html | INFORMATICS GENERAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/garden/personal-health-129975.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/american-agronomics-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN AGRONOMICS CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/park-communications-reports-earnings-for-qtr-to-march-31.html | PARK COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/banc-one-corp-reports-earnings-for-qtr-to-march-31.html | BANC ONE CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/sports-people-moving-for-a-change.html | SPORTS PEOPLE; Moving for a Change | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/united-bank-fsb-reports-earnings-for-qtr-to-march-31.html | UNITED BANK F.S.B. reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/federal-national-mortgage-assn-fnma-n-reports-earnings-for-qtr-to-march-31.html | FEDERAL NATIONAL MORTGAGE ASSN (FNMA) (N) reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/arts/recital-monserrat-caballe-sings.html | RECITAL; MONSERRAT CABALLE SINGS | False | By Tim Page | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/sherritt-gordon-mines-ltd-reports-earnings-for-qtr-to-march-31.html | SHERRITT GORDON MINES LTD reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/arts/tv-reviews-the-story-of-george-berkeley.html | TV REVIEWS; THE STORY OF GEORGE BERKELEY | False | By John J. O'Connor | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/garden/sodium-labeling-set-for-85.html | SODIUM LABELING SET FOR '85 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/health-threats-disrupt-village-s-schools.html | HEALTH THREATS DISRUPT VILLAGE'S SCHOOLS | False | By Lena Williams | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/american-home-products-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN HOME PRODUCTS CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/export-curb-is-protested.html | Export Curb Is Protested | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/sports-people-interleague-deal-looms.html | SPORTS PEOPLE; Interleague Deal Looms | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/opinion/washington-bentsen-s-texas-advantage.html | WASHINGTON; BENTSEN'S TEXAS ADVANTAGE | False | By James Reston | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/us/around-the-nation-pool-table-sex-assault-charged-to-boy-12.html | AROUND THE NATION; Pool Table Sex Assault Charged to Boy, 12 | False | AP | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/merchants-national-corp-reports-earnings-for-qtr-to-march-31.html | MERCHANTS NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/opinion/observer-alert-on-dangerous-turf.html | OBSERVER; ALERT ON DANGEROUS TURF | False | By Russell Baker | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/carter-hawley-s-coveted-unit.html | CARTER HAWLEY'S COVETED UNIT | False | By Alex S. Jones | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/economic-scene-initial-progress-on-deficit-cuts.html | Economic Scene; Initial Progress On Deficit Cuts | False | By Leonard Silk | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/briefs-130705.html | BRIEFS | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/glen-cove-is-expected-to-lift-its-curb-on-soviet-diplomats.html | GLEN COVE IS EXPECTED TO LIFT ITS CURB ON SOVIET DIPLOMATS | False | By John T. McQuiston, Special To the New York Times | 1984-04-19 | TX 1-326372 |
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/ust-corp-reports-earnings-for-qtr-to-march-31.html | UST CORP reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-18 | 1984-04-18 | https://www.nytimes.com/1984/04/18/business/hunt-jb-transport-services-inc-reports-earnings-for-qtr-to-march-31.html | HUNT, J.B., TRANSPORT SERVICES INC reports earnings for Qtr to March 31 | False | | 1984-04-19 | TX 1-326372 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/opinion/foreign-affairs-signal-from-the-voters.html | FOREIGN AFFAIRS; SIGNAL FROM THE VOTERS | False | By Flora Lewis | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/walbro-corp-reports-earnings-for-qtr-to-march-31.html | WALBRO CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/new-york-day-by-day-future-job-for-schwarz.html | NEW YORK DAY BY DAY ; Future Job for Schwarz? | False | By Susan Heller Anderson and Frank J. Prial | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/unidynamics-corp-reports-earnings-for-qtr-to-march-31.html | UNIDYNAMICS CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/merchants-bank-of-new-york-reports-earnings-for-qtr-to-march-31.html | MERCHANTS BANK OF NEW YORK reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/brush-wellman-inc-reports-earnings-for-qtr-to-march-31.html | BRUSH WELLMAN INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/obituaries/no-headline-132220.html | No Headline | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/wyman-gordon-co-reports-earnings-for-qtr-to-march-31.html | WYMAN-GORDON CO reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/alberto-culver-co-reports-earnings-for-qtr-to-march-31.html | ALBERTO-CULVER CO reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/gulf-delay-sought.html | Gulf Delay Sought | False | AP | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/imf-borrowing-6-billion-to-lend-to-third-world.html | I.M.F. BORROWING $6 BILLION TO LEND TO THIRD WORLD | False | By Clyde H. Farnsworth | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/zitel-corp-reports-earnings-for-qtr-to-march-31.html | ZITEL CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/dauphin-deposit-corp-reports-earnings-for-qtr-to-march-31.html | DAUPHIN DEPOSIT CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/ipalco-enterprises-reports-earnings-for-qtr-to-march-31.html | IPALCO ENTERPRISES reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/lasers-for-medicine-reports-earnings-for-qtr-to-feb-29.html | LASERS FOR MEDICINE reports earnings for Qtr to Feb 29 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/southeastern-michigan-gas-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | SOUTHEASTERN MICHIGAN GAS ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/argentina-gets-reprieve.html | Argentina Gets Reprieve | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/textone-inc-reports-earnings-for-qtr-to-march-31.html | TEXTONE INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/washington-post-gains.html | Washington Post Gains | False | AP | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/stanadyne-inc-reports-earnings-for-qtr-to-march-31.html | STANADYNE INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/garden/gardening-sources-in-city-for-plants-and-supplies.html | GARDENING; SOURCES IN CITY FOR PLANTS AND SUPPLIES | False | By Eric Rosenthal | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/world/us-is-said-to-reject-nicaraguan-linked-to-killing-of-somoza-aide.html | U.S. IS SAID TO REJECT NICARAGUAN LINKED TO KILLING OF SOMOZA AIDE | False | By Stephen Kinzer | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/coca-cola-co-reports-earnings-for-qtr-to-march-31.html | COCA-COLA CO reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/us/children-s-theater-founder-accused-of-molesting-3-boys.html | CHILDREN'S THEATER FOUNDER ACCUSED OF MOLESTING 3 BOYS | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/us/supreme-court-hears-arguments-on-jaycees-exclusion-of-women.html | SUPREME COURT HEARS ARGUMENTS ON JAYCEES EXCLUSION OF WOMEN | False | By Linda Greenhouse | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/the-region-inquiryncident-nearsovietestate.html | THE REGION; InquiryncidentNearSovietEstate | False | AP | 1984-04-20 | TX 1-326398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/obituaries/adele-s-rifkind.html | ADELE S. RIFKIND | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/european-american-bancorp-reports-earnings-for-qtr-to-march-31.html | EUROPEAN AMERICAN BANCORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/world/france-awaits-confidence-vote-today.html | FRANCE AWAITS CONFIDENCE VOTE TODAY | False | By John Vinocur | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/bell-howell-co-reports-earnings-for-qtr-to-march-31.html | BELL & HOWELL CO reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/integrated-device-technology-reports-earnings-for-qtr-to-april-1.html | INTEGRATED DEVICE TECHNOLOGY reports earnings for Qtr to April 1 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/sealed-power-corp-reports-earnings-for-qtr-to-march-31.html | SEALED POWER CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/world/hijacker-s-death-question-in-israel.html | HIJACKER'S DEATH: QUESTION IN ISRAEL | False | By David K. Shipler | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/energy-management-corp-reports-earnings-for-qtr-to-dec-31.html | ENERGY MANAGEMENT CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/bank-money-accounts.html | BANK MONEY ACCOUNTS | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Eleanor Blau | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/midlantic-banks-inc-reports-earnings-for-qtr-to-march-31.html | MIDLANTIC BANKS INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/world/battling-basques-fighting-the-french-over-fish.html | BATTLING BASQUES FIGHTING THE FRENCH OVER FISH | False | By John Darnton | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/mets-win-in-ninth-yankees-triumph.html | METS WIN IN NINTH; YANKEES TRIUMPH | False | By William C. Rhoden | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/koch-budget-for-85-allotsfunds-to-hire-1000-more-officers.html | KOCH BUDGET FOR '85 ALLOTSFUNDS TO HIRE 1,000 MORE OFFICERS | False | By Michael Goodwin | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/wards-co-reports-earnings-for-qtr-to-feb-29.html | WARDS CO reports earnings for Qtr to Feb 29 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/finning-tractor-reports-earnings-for-qtr-to-march-31.html | FINNING TRACTOR reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/kidde-inc-reports-earnings-for-qtr-to-march-31.html | KIDDE INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/cuomo-signs-bill-easing-child-abuse-trials.html | CUOMO SIGNS BILL EASING CHILD-ABUSE TRIALS | False | By Edward A. Gargan | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/beverly-enterprises-reports-earnings-for-qtr-to-march-31.html | BEVERLY ENTERPRISES reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/meredith-corp-reports-earnings-for-qtr-to-march-31.html | MEREDITH CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/world/the-un-today-april-19-1984.html | The U.N. Today; April 19, 1984 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/us/some-chains-plan-pooling-for-three-events.html | SOME CHAINS PLAN POOLING FOR THREE EVENTS | False | By Jonathan Friendly | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/arts/10-oral-histories-by-envoys-at-library.html | 10 Oral Histories By Envoys at Library | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/first-western-financial-corp-reports-earnings-for-qtr-to-march-31.html | FIRST WESTERN FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/kaman-corp-reports-earnings-for-qtr-to-march-31.html | KAMAN CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/coast-r-v-inc-reports-earnings-for-qtr-to-march-31.html | COAST R. V. INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/mapco-inc-reports-earnings-for-qtr-to-march-31.html | MAPCO INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/drew-national-corp-reports-earnings-for-qtr-to-feb-29.html | DREW NATIONAL CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/american-telephone-telegraph-co-inc-at-t-n-reports-earnings-for-qtr-to-march-31.html | AMERICAN TELEPHONE & TELEGRAPH CO INC (AT&T) (N) reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/san-bar-corp-reports-earnings-for-qtr-to-march-31.html | SAN/BAR CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/garden/hers.html | HERS | False | By Phyllis Rose | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/garden/making-easter-plants-last-year-round.html | MAKING EASTER PLANTS LAST YEAR-ROUND | False | By Joan Lee Faust | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/alexander-baldwin-inc-reports-earnings-for-qtr-to-march-31.html | ALEXANDER & BALDWIN INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/warner-severs-tie-with-ladd-warner-communications.html | Warner Severs Tie With Ladd Warner Communications | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/weigh-tronix-inc-reports-earnings-for-qtr-to-march-31.html | WEIGH-TRONIX INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/stone-webster-inc-reports-earnings-for-qtr-to-march-31.html | STONE & WEBSTER INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/c-corrections-134263.html | CORRECTIONS | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/thursday-sports-baseball.html | THURSDAY SPORTS Baseball | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/new-york-day-by-day-land-drive-on-west-side.html | NEW YORK DAY BY DAY; Land Drive on West Side | False | By Susan Heller Anderson and Frank J. Prial | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/dominion-resources-reports-earnings-for-qtr-to-march-31.html | DOMINION RESOURCES reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/rai-research-reports-earnings-for-qtr-to-feb-28.html | RAI RESEARCH reports earnings for Qtr to Feb 28 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/chrysler-s-earnings-a-record.html | CHRYSLER'S EARNINGS A RECORD | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/intertherm-inc-reports-earnings-for-qtr-to-march-31.html | INTERTHERM INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/sierracin-corp-reports-earnings-for-qtr-to-march-31.html | SIERRACIN CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/obituaries/h-thomas-austern.html | H. THOMAS AUSTERN | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/arts/art-panel-s-changes-are-criticized.html | ART PANEL'S CHANGES ARE CRITICIZED | False | By Samuel G. Freedman | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/osmonics-inc-reports-earnings-for-qtr-to-march-31.html | OSMONICS INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/american-equity-investment-trust-reports-earnings-for-qtr-to-march-31.html | AMERICAN EQUITY INVESTMENT TRUST reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/obituaries/walter-klavun.html | WALTER KLAVUN | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/lender-to-alvarado-is-held-after-prosecutors-cite-overseas-assets.html | LENDER TO ALVARADO IS HELD AFTER PROSECUTORS CITE OVERSEAS ASSETS | False | By Philip Shenon | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/arts/public-tv-lobbyist-named-pbs-chief.html | PUBLIC TV LOBBYIST NAMED PBS CHIEF | False | By Peter Kerr | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/rochester-telephone-reports-earnings-for-qtr-to-march-31.html | ROCHESTER TELEPHONE reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/garden/calendar-of-events.html | CALENDAR OF EVENTS | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/royal-palm-savings-reports-earnings-for-qtr-to-march-31.html | ROYAL PALM SAVINGS reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/coca-cola-gains-13-in-quarter.html | COCA-COLA GAINS 13% IN QUARTER | False | AP | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/computer-language-reearch-reports-earnings-for-qtr-to-march-31.html | COMPUTER LANGUAGE REEARCH reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/standard-register-co-reports-earnings-for-qtr-to-march-31.html | STANDARD REGISTER CO reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/world/world-court-sets-date-on-the-nicaragua-case.html | World Court Sets Date On the Nicaragua Case | False | AP | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/ziegler-co-reports-earnings-for-qtr-to-march-31.html | ZIEGLER CO reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/personal-income-up-by-0.5.html | PERSONAL INCOME UP BY 0.5% | False | AP | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/lomak-petroleum-reports-earnings-for-qtr-to-dec-31.html | LOMAK PETROLEUM reports earnings for Qtr to Dec 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/us/mondale-again-far-ahead-of-hart-poll-finds.html | MONDALE AGAIN FAR AHEAD OF HART, POLL FINDS | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/thursday-april-19-1984-international.html | THURSDAY, APRIL 19, 1984 International | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/cyclops-corp-reports-earnings-for-qtr-to-march-31.html | CYCLOPS CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/jostens-inc-reports-earnings-for-qtr-to-march-31.html | JOSTENS INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/conrail-net-a-record-inquarter-sevenfold-rise-to-90.9-million.html | Conrail Net A Record InQuarter Sevenfold Rise, To $90.9 Million | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/castle-cooke-inc-reports-earnings-for-qtr-to-march-24.html | CASTLE & COOKE INC reports earnings for Qtr to March 24 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/scm-corp-reports-earnings-for-qtr-to-march-31.html | SCM CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/opinion/respect-world-law.html | RESPECT WORLD LAW | False | By Matthew Nimetz | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/american-electric-power-co-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN ELECTRIC POWER CO INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/profits-scoreboard-133380.html | PROFITS SCOREBOARD | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/sports-people-a-real-fear.html | SPORTS PEOPLE; A Real Fear | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/obituaries/dr-john-b-olli.html | DR. JOHN B. OLLI | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/hartford-national-corp-reports-earnings-for-qtr-to-march-31.html | HARTFORD NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/us/editorials-get-small-weekly-a-big-honor.html | EDITORIALS GET SMALL WEEKLY A BIG HONOR | False | By Reginald Stuart | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/garden/saarinen-s-cranbook-studio-restored.html | SAARINEN'S CRANBOOK STUDIO RESTORED | False | By Joseph Giovannini | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/world/emergency-is-declared-in-brazil.html | EMERGENCY IS DECLARED IN BRAZIL | False | By Alan Riding | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/vogart-crafts-corp-reports-earnings-for-qtr-to-march-31.html | VOGART CRAFTS CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/hexcel-corp-reports-earnings-for-qtr-to-march-31.html | HEXCEL CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/satellite-business-systems-reports-earnings-for-qtr-to-march-31.html | SATELLITE BUSINESS SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/us/auto-maker-s-trial-in-narcotics-trafficking-opens.html | AUTO MAKER'S TRIAL IN NARCOTICS TRAFFICKING OPENS | False | By Judith Cummings | 1984-04-20 | TX 1-326398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/sale-stations-aids-dun-s-net-associated-press-dun-bradstreet-corporation-said.html | Sale of Stations Aids Dun's Net By The Associated Press The Dun & Bradstreet Corporation said yesterday that, | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/goulds-pumps-inc-reports-earnings-for-qtr-to-march-31.html | GOULDS PUMPS INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/finance-new-issues-bank-of-boston-wins-state-of-maine-issue.html | FINANCE/NEW ISSUES ; Bank of Boston Wins State of Maine Issue | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/no-headline-132637.html | No Headline | False | By Alan Truscott | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/taylor-devices-reports-earnings-for-qtr-to-feb-29.html | TAYLOR DEVICES reports earnings for Qtr to Feb 29 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/first-bank-system-inc-reports-earnings-for-qtr-to-march-31.html | FIRST BANK SYSTEM INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/datricon-corp-reports-earnings-for-qtr-to-march-31.html | DATRICON CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/us/around-the-nation-comment-on-aliens-angers-ethnic-leaders.html | AROUND THE NATION; Comment on Aliens Angers Ethnic Leaders | False | AP | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/chase-seeks-units-in-eight-states.html | Chase Seeks Units In Eight States | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/arts/dance-tribute-paid-to-louis-horst.html | DANCE: TRIBUTE PAID TO LOUIS HORST | False | By Jack Anderson | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/obituaries/claude-provost.html | CLAUDE PROVOST | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/summit-oilfield-services-co-reports-earnings-for-year-to-dec-31.html | SUMMIT OILFIELD SERVICES CO reports earnings for Year to Dec 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/first-interstate-bancorporation-reports-earnings-for-qtr-to-march-31.html | FIRST INTERSTATE BANCORPORATION reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/dun-bradstreet-inc-reports-earnings-for-qtr-to-march-31.html | DUN & BRADSTREET INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/the-region-budget-passes-house-in-hartford.html | THE REGION; Budget Passes House in Hartford | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/first-empire-state-corp-reports-earnings-for-qtr-to-march-31.html | FIRST EMPIRE STATE CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/xicor-inc-reports-earnings-for-qtr-to-march-31.html | XICOR INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/arts/the-artistic-blending-of-playwrights-and-painters.html | THE ARTISTIC BLENDING OF PLAYWRIGHTS AND PAINTERS | False | By Mel Gussow | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/piedmont-aviation-inc-reports-earnings-for-qtr-to-march-31.html | PIEDMONT AVIATION INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/olympic-fee-dispute-settled.html | OLYMPIC FEE DISPUTE SETTLED | False | AP | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/datatrak-inc-reports-earnings-for-qtr-to-feb-29.html | DATATRAK INC reports earnings for Qtr to Feb 29 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/private-banks-resume-all-but-latin-lending.html | PRIVATE BANKS RESUME ALL BUT LATIN LENDING | False | By Paul Lewis | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/world/congressmen-say-us-spent-funds-in-honduras-illegally.html | CONGRESSMEN SAY U.S. SPENT FUNDS IN HONDURAS ILLEGALLY | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/schwab-safe-co-reports-earnings-for-qtr-to-march-31.html | SCHWAB SAFE CO reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/middle-south-utilities-inc-reports-earnings-for-qtr-to-march-31.html | MIDDLE SOUTH UTILITIES INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/aggressive-nets-take-playoff-opener.html | AGGRESSIVE NETS TAKE PLAYOFF OPENER | False | By Roy S. Johnson | 1984-04-20 | TX 1-326398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/illinois-tool-works-reports-earnings-for-qtr-to-march-31.html | ILLINOIS TOOL WORKS reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/business-people-phh-group-executive-named-to-new-office.html | BUSINESS PEOPLE; PHH Group Executive Named to New Office | False | By Pamela G. Hollie | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/metropolitan-federal-savings-loan-assn-st-fargo-nd-reports-earnings-for-qtr.html | METROPOLITAN FEDERAL SAVINGS & LOAN ASSN (ST. FARGO, N.D.) reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/united-illuminating-co-reports-earnings-for-qtr-to-march-31.html | UNITED ILLUMINATING CO reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/continental-telecom-inc-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL TELECOM INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/autotrol-corp-reports-earnings-for-qtr-to-march-31.html | AUTOTROL CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/liberty-united-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | LIBERTY UNITED BANCORP INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/lone-star-industries-inc-reports-earnings-for-qtr-to-march-31.html | LONE STAR INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/inexco-oil-co-reports-earnings-for-qtr-to-march-31.html | INEXCO OIL CO reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/philip-morris-credit-reports-earnings-for-qtr-to-march-31.html | PHILIP MORRIS CREDIT reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/tender-loving-care-health-services-reports-earnings-for-qtr-to-march-31.html | TENDER LOVING CARE HEALTH SERVICES reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/arts/home-beat-taking-a-new-tack.html | HOME BEAT; TAKING A NEW TACK | False | By Suzanne Slesin | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/us/some-other-year-maybe-but-not-this-time.html | SOME OTHER YEAR, MAYBE, BUT NOT THIS TIME | False | By B. Drummond Ayres Jr. | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/world/paris-offers-a-bill-on-private-schools.html | PARIS OFFERS A BILL ON PRIVATE SCHOOLS | False | By E. J. Dionne Jr. | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/opinion/topics-spy-stories.html | Topics Spy Stories | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/politics/some-other-year-maybe-but-not-this-time.html | Some Other Year, Maybe, but Not This Time | False | By B. Drummond Ayres Jr. | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/u-s-west-inc-reports-earnings-for-qtr-to-march-31.html | U S WEST INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/garden/helpful-hardware-rack-shelf-organizers-for-desk-or-kitchen.html | HELPFUL HARDWARE; RACK SHELF ORGANIZERS FOR DESK OR KITCHEN | False | By Mary Smith | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/new-stock-at-dow-jones.html | New Stock At Dow Jones | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/foster-lb-co-reports-earnings-for-qtr-to-march-31.html | FOSTER, L.B., CO reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/rectisel-corp-reports-earnings-for-qtr-to-march-4.html | RECTISEL CORP reports earnings for Qtr to March 4 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/dow-chemical-net-up-76.8.html | Dow Chemical Net Up 76.8% | False | AP | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/vitramon-inc-reports-earnings-for-qtr-to-march-31.html | VITRAMON INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/world/reagan-again-asks-a-soviet-dialogue.html | REAGAN AGAIN ASKS A SOVIET DIALOGUE | False | By Francis X. Clines | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/american-carriers-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN CARRIERS INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/movies/wild-horses.html | 'WILD HORSES' | False | By Vincent Canby | 1984-04-20 | TX 1-326398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/c-correction-134262.html | CORRECTION | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/us/briefing-132709.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/market-place-paine-webber-merger-rumor.html | MARKET PLACE; PAINE WEBBER MERGER RUMOR | False | By Michael Blumstein | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/key-rates-132694.html | Key Rates | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/nba-playoffs-lakers-top-kings-in-opener-116-105.html | N.B.A. Playoffs; Lakers Top Kings In Opener, 116-105 | False | AP | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/opinion/make-detroit-pay-for-the-auto-tax.html | Make Detroit Pay for the Auto Tax | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/world/around-the-world-iraq-reports-destruction-of-two-targets-in-gulf.html | AROUND THE WORLD; Iraq Reports Destruction Of Two Targets in Gulf | False | AP | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/soccer-talks-make-gains.html | Soccer Talks Make Gains | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/obituaries/madge-d-graves.html | MADGE D. GRAVES | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/quaker-state-oil-refining-corp-reports-earnings-for-qtr-to-march-31.html | QUAKER STATE OIL REFINING CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/guardsman-chemicals-inc-reports-earnings-for-qtr-to-march-31.html | GUARDSMAN CHEMICALS INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/economics-laboratory-inc-reports-earnings-for-qtr-to-march-31.html | ECONOMICS LABORATORY INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/world/copters-downed-2-senators-safe.html | COPTERS DOWNED; 2 SENATORS SAFE | False | By Hedrick Smith, Special To the New York Times | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/was-yankee-doodle-fact-of-fiction-fight-rages-on-in-norwalk.html | WAS YANKEE DOODLE FACT OF FICTION? FIGHT RAGES ON IN NORWALK | False | By Jeffrey Schmalz, Special To the New York Times | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/intecom-inc-reports-earnings-for-qtr-to-march-31.html | INTECOM INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/world/shultz-calls-china-a-powerpact-still-possible.html | SHULTZ CALLS CHINA A-POWERPACT STILL POSSIBLE | False | By Steven R. Weisman | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/businessland-inc-reports-earnings-for-qtr-to-march-31.html | BUSINESSLAND INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/south-carolina-electric-gas-co-reports-earnings-for-qtr-to-march-31.html | SOUTH CAROLINA ELECTRIC & GAS CO reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/fingermatrix-inc-reports-earnings-for-qtr-to-feb-29.html | FINGERMATRIX INC reports earnings for Qtr to Feb 29 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/coleman-co-reports-earnings-for-qtr-to-march-31.html | COLEMAN CO reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/chrysler-corp-reports-earnings-for-qtr-to-march-31.html | CHRYSLER CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/trans-industries-inc-reports-earnings-for-qtr-to-march-31.html | TRANS-INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/sports-people-top-back-breaks-leg.html | SPORTS PEOPLE; Top Back Breaks Leg | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/southtrust-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHTRUST CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/chemed-corp-reports-earnings-for-qtr-to-march-31.html | CHEMED CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/irwin-toy-ltd-reports-earnings-for-year-to-jan-31.html | IRWIN TOY LTD reports earnings for Year to Jan 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/hazeltine-corp-reports-earnings-for-qtr-to-march-31.html | HAZELTINE CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/clow-corp-reports-earnings-for-qtr-to-march-31.html | CLOW CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/first-union-real-estate-equity-mortgage-investment-reports-earnings-for-qtr.html | FIRST UNION REAL ESTATE EQUITY & MORTGAGE INVESTMENT reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/miniscribe-corp-reports-earnings-for-qtr-to-march-31.html | MINISCRIBE CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/us/campaign-notes-election-panel-sums-up-1983-candidate-spending.html | CAMPAIGN NOTES; Election Panel Sums Up 1983 Candidate Spending | False | AP | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/eec-jobless-rate-declines.html | E.E.C. Jobless Rate Declines | False | AP | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/garden/proper-lighting-for-home-computer-workplaces.html | PROPER LIGHTING FOR HOME COMPUTER WORKPLACES | False | By Jane Wollman | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/vote-recount-verifies-standings-in-primary.html | Vote Recount Verifies Standings in Primary | False | By United Press International | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-april-4.html | WINN-DIXIE STORES INC reports earnings for Qtr to April 4 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/business-people-continental-air-elects-a-president.html | BUSINESS PEOPLE ; Continental Air Elects a President | False | By Pamela G. Hollie | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/conair-corp-reports-earnings-for-qtr-to-march-31.html | CONAIR CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/garden/shaker-tape-for-chairs.html | SHAKER TAPE FOR CHAIRS | False | By Michael Varese | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/bearings-inc-reports-earnings-for-qtr-to-march-31.html | BEARINGS INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/belo-ah-corp-reports-earnings-for-qtr-to-march-31.html | BELO, A.H., CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/volcker-rumor-quickly-denied-a-rumor-that-paul-a-volcker.html | Volcker Rumor Quickly Denied A rumor that Paul A. Volcker | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/interest-rates-move-higher.html | INTEREST RATES MOVE HIGHER | False | By Yla Eason | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/shanley-oil-co-reports-earnings-for-year-to-dec-31.html | SHANLEY OIL CO reports earnings for Year to Dec 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/embarrassment-of-riches.html | EMBARRASSMENT OF RICHES | False | By Sam Roberts | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/finance-new-issues-american-savings-bond-offering.html | FINANCE/NEW ISSUES; American Savings' Bond Offering | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/pioneer-systems-inc-reports-earnings-for-qtr-to-march-3.html | PIONEER SYSTEMS INC reports earnings for Qtr to March 3 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/business-people-ah-belo-president-adds-chairman-s-post.html | BUSINESS PEOPLE; A.H. Belo President Adds Chairman's Post | False | By Pamela G. Hollie | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/cincinnati-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | CINCINNATI GAS & ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/regionals-outpace-at-t.html | REGIONALS OUTPACE A.T.&T. | False | By Susan Chira | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/technitrol-inc-reports-earnings-for-qtr-to-march-31.html | TECHNITROL INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/obituaries/judge-george-sena-57-dies-member-of-city-s-civil-court.html | Judge George Sena, 57, Dies; Member of City's Civil Court | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/mark-twain-bancshares-inc-st-louis-mo-o-reports-earnings-for-qtr-to-march-31.html | MARK TWAIN BANCSHARES INC (ST. LOUIS, MO)(O) reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/players-third-chance-for-a-career.html | PLAYERS; THIRD CHANCE FOR A CAREER | False | By Ira Berkow | 1984-04-20 | TX 1-326398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/florida-commercial-banks-inc-miami-o-reports-earnings-for-qtr-to-march-31.html | FLORIDA COMMERCIAL BANKS INC (MIAMI) (O) reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/society-for-savings-reports-earnings-for-qtr-to-march-31.html | SOCIETY FOR SAVINGS reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/riht-financial-corp-reports-earnings-for-qtr-to-march-31.html | RIHT FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/soo-line-railroad-co-reports-earnings-for-qtr-to-march-31.html | SOO LINE RAILROAD CO reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/noxell-corp-reports-earnings-for-qtr-to-march-31.html | NOXELL CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/sandwich-chef-inc-reports-earnings-for-qtr-to-march-31.html | SANDWICH CHEF INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/koppers-co-reports-earnings-for-qtr-to-march-31.html | KOPPERS CO reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/finance-new-issues-texaco-eurobond.html | FINANCE/NEW ISSUES; Texaco Eurobond | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/superior-electric-co-reports-earnings-for-qtr-to-march-31.html | SUPERIOR ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/obituaries/anders-haugen-olympian-medal-was-delayed-50-years.html | Anders Haugen, Olympian;Medal Was Delayed 50 Years | False | AP | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/garden/city-car-owners-joys-and-sorrows.html | CITY CAR OWNERS: JOYS AND SORROWS | False | By Kathleen Brady | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/national-distillers-chemial-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL DISTILLERS & CHEMIAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/us/mondale-attacks-foes-after-campaign-break.html | MONDALE ATTACKS FOES AFTER CAMPAIGN BREAK | False | By Stephen Engelberg | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/timeplex-inc-reports-earnings-for-qtr-to-march-31.html | TIMEPLEX INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/scouting-cooney-s-return-gets-momentum.html | SCOUTING; Cooney's Return Gets Momentum | False | By Michael Janofsky | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/addendum.html | Addendum | False | By Philip H. Dougherty | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/usair-group-inc-reports-earnings-for-qtr-to-march-31.html | USAIR GROUP INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/first-new-hampshire-bank-reports-earnings-for-qtr-to-march-31.html | FIRST NEW HAMPSHIRE BANK reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/dow-chemical-co-reports-earnings-for-qtr-to-march-31.html | DOW CHEMICAL CO reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/coast-couple-indicted-in-military-parts-case.html | Coast Couple Indicted in Military-Parts Case | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/donohue-inc-reports-earnings-for-qtr-to-march-31.html | DONOHUE INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/islanders-win-and-take-series-by-4-games-to-1.html | ISLANDERS WIN AND TAKE SERIES BY 4 GAMES TO 1 | False | By Gerald Eskenazi | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/giant-yellowknife-mines-ltd-reports-earnings-for-qtr-to-march-31.html | GIANT YELLOWKNIFE MINES LTD reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/poloron-products-inc-reports-earnings-for-qtr-to-feb-29.html | POLORON PRODUCTS INC reports earnings for Qtr to Feb 29 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/tellabs-inc-reports-earnings-for-qtr-to-march-31.html | TELLABS INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/sports-of-the-times-ernie-cobb-keeps-chasing-a-dream.html | SPORTS OF THE TIMES; ERNIE COBB KEEPS CHASING A DREAM | False | By Dave Anderson | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/paper-goes-semi-weekly.html | PAPER GOES SEMI-WEEKLY | False | By Winston Williams | 1984-04-20 | TX 1-326398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/us-imports-of-oil-climb-by-the-associated-press-united-states-imports-of.html | U.S. Imports Of Oil Climb By The Associated Press United States imports of | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/first-data-resources-reports-earnings-for-qtr-to-march-31.html | FIRST DATA RESOURCES reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/tandycrafts-inc-reports-earnings-for-qtr-to-march-31.html | TANDYCRAFTS INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/sports-people-top-scorer-dropped.html | SPORTS PEOPLE; Top Scorer Dropped | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/times-fiber-communications-inc-reports-earnings-for-qtr-to-march-31.html | TIMES FIBER COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/new-york-day-by-day-forum-on-role-of-sexes.html | NEW YORK DAY BY DAY; Forum on Role of Sexes | False | By Susan Heller Anderson and Frank J. Prial | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/agent-listing-for-ncaa.html | Agent-Listing For N.C.A.A. | False | AP | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/world/legislator-says-panel-was-misled-by-cia.html | Legislator Says Panel Was Misled by C.I.A. | False | AP | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/nbi-inc-reports-earnings-for-qtr-to-march-31.html | NBI INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/niagara-share-corp-reports-earnings-for-as-of-march-31.html | NIAGARA SHARE CORP reports earnings for As of March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/public-service-colorado-reports-earnings-for-qtr-to-march-31.html | PUBLIC SERVICE COLORADO reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/the-city-alvarado-s-name-off-new-diplomas.html | THE CITY; Alvarado's Name Off New Diplomas | False | By United Press International | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/all-work-halted-at-seabrook-site-by-cost-pressure.html | ALL WORK HALTED AT SEABROOK SITE BY COST PRESSURE | False | By Matthew L. Wald | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/van-dorn-co-reports-earnings-for-qtr-to-march-31.html | VAN DORN CO reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/carter-sale-of-stock-is-queried.html | CARTER SALE OF STOCK IS QUERIED | False | By Raymond Bonner | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/us/mondale-appears-strong-winner-in-missouri-democratic-caucuses.html | MONDALE APPEARS STRONG WINNER IN MISSOURI DEMOCRATIC CAUCUSES | False | By Phil Gailey, Special To the New York Times | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/us/british-liberal-leader-on-the-hustings-in-us.html | British Liberal Leader On the Hustings in U.S. | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/devil-s-bag-ready-to-turn-on-speed.html | DEVIL'S BAG READY TO TURN ON SPEED | False | By Steven Crist | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/theater/operetta-penzance-by-blue-hill.html | OPERETTA: 'PENZANCE' BY BLUE HILL | False | By John Rockwell | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/obituaries/dr-james-b-kelley-69-dies-ex-deputy-city-administrator.html | Dr. James B. Kelley, 69, Dies; Ex-Deputy City Administrator | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/sovran-financial-corp-reports-earnings-for-qtr-to-march-31.html | SOVRAN FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/orbit-oil-gas-reports-earnings-for-year-to-dec-31.html | ORBIT OIL & GAS reports earnings for Year to Dec 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/reynolds-metals-co-reports-earnings-for-qtr-to-march-31.html | REYNOLDS METALS CO reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/ungermann-bass-inc-reports-earnings-for-qtr-to-march-31.html | UNGERMANN-BASS INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/gleason-works-reports-earnings-for-qtr-to-march-31.html | GLEASON WORKS reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/arts/concert-judith-blegen-sings.html | CONCERT: JUDITH BLEGEN SINGS | False | By Tim Page | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/trion-inc-reports-earnings-for-qtr-to-march-31.html | TRION INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/staley-ae-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | STALEY, A.E., MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/chesebrough-pond-s-inc-reports-earnings-for-qtr-to-march-31.html | CHESEBROUGH-POND'S INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/buckhorn-inc-reports-earnings-for-qtr-to-march-31.html | BUCKHORN INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/nashua-corp-reports-earnings-for-qtr-to-march-30.html | NASHUA CORP reports earnings for Qtr to March 30 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/arts/concert-quartet-montage.html | CONCERT: QUARTET MONTAGE | False | By Bernard Holland | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/applied-data-research-inc-reports-earnings-for-qtr-to-march-31.html | APPLIED DATA RESEARCH INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/usair-and-amr-post-profits.html | USAIR AND AMR POST PROFITS | False | By Agis Salpukas | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/world/aggressive-cia-chief.html | AGGRESSIVE C.I.A. CHIEF | False | By Philip Taubman | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/woodstream-corp-reports-earnings-for-qtr-to-march-31.html | WOODSTREAM CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/quotation-of-the-day-134258.html | Quotation of the Day | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/suburban-airlines-reports-earnings-for-qtr-to-march-31.html | SUBURBAN AIRLINES reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/regan-relates-role-in-certifying-budget-for-yonkers-in-1983.html | REGAN RELATES ROLE IN CERTIFYING BUDGET FOR YONKERS IN 1983 | False | By Josh Barbanel | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/movies/a-look-at-government-regulation.html | A LOOK AT GOVERNMENT REGULATION | False | By John Corry | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/advertising-baby-boom-and-people-magazine.html | ADVERTISING; BABY BOOM AND PEOPLE MAGAZINE | False | By Philip H. Dougherty | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/tigers-stretch-streak-to-9.html | TIGERS STRETCH STREAK TO 9 | False | AP | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/theater/stage-musical-mandrake-by-soho.html | STAGE: MUSICAL 'MANDRAKE' BY SOHO | False | By Stephen Holden | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/iomega-corp-reports-earnings-for-qtr-to-march-31.html | IOMEGA CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-march-31.html | GREAT LAKES CHEMICAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/obituaries/gov-brennan-s-mother-dies.html | Gov. Brennan's Mother Dies | False | AP | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/executive-changes-132472.html | EXECUTIVE CHANGES | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/us-inquiry-at-hutton.html | U.S. Inquiry At Hutton | False | AP | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/justin-industries-inc-reports-earnings-for-qtr-to-march-31.html | JUSTIN INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/us/shuttle-repair-capacity-called-militarily-useful.html | SHUTTLE REPAIR CAPACITY CALLED MILITARILY USEFUL | False | By Wayne Biddle | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/rogers-corp-reports-earnings-for-qtr-to-april-4.html | ROGERS CORP reports earnings for Qtr to April 4 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/garden/milestone-birthday-for-a-3-year-old.html | MILESTONE BIRTHDAY FOR A 3-YEAR OLD | False | AP | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/pottery-barn-s-strategy.html | POTTERY BARN'S STRATEGY | False | | 1984-04-20 | TX 1-326398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/san-jose-water-works-reports-earnings-for-qtr-to-march-31.html | SAN JOSE WATER WORKS reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/dome-mines-ltd-reports-earnings-for-year-to-dec-31.html | DOME MINES LTD reports earnings for Year to Dec 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/obituaries/arthur-underhill-researcher-expert-for-gm-on-engines.html | Arthur Underhill, Researcher; Expert for G.M. on Engines | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/3-brokerages-buy-stakes-in-instinet.html | 3 Brokerages Buy Stakes in Instinet | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/gti-corp-reports-earnings-for-qtr-to-march-31.html | GTI CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/coastland-corp-of-florida-reports-earnings-for-qtr-to-march-31.html | COASTLAND CORP OF FLORIDA reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/xidex-magnetics-reports-earnings-for-qtr-to-march-31.html | XIDEX MAGNETICS reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/fmc-corp-reports-earnings-for-qtr-to-march-31.html | FMC CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/conroy-inc-reports-earnings-for-qtr-to-feb-29.html | CONROY INC reports earnings for Qtr to Feb 29 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/garden/q-a-131971.html | Q&A | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/cox-communications-inc-reports-earnings-for-qtr-to-march-31.html | COX COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/business-digest-133777.html | BUSINESS DIGEST | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/affiliated-bankshares-of-colorado-inc-reports-earnings-for-qtr-to-march-31.html | AFFILIATED BANKSHARES OF COLORADO INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/technology-using-plasma-to-make-iron.html | TECHNOLOGY; USING PLASMA TO MAKE IRON | False | By Steven Greenhouse | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/opinion/sunshine-at-last-for-the-disabled.html | Sunshine, at Last, for the Disabled | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/advance-ross-corp-reports-earnings-for-qtr-to-march-31.html | ADVANCE ROSS CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/sports-people-going-to-bat-for-howe.html | SPORTS PEOPLE; Going to Bat for Howe | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/stern-told-to-remove-his-arsenal-sun-deck.html | STERN TOLD TO REMOVE HIS ARSENAL SUN DECK | False | By James Lemoyne | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/delchamps-inc-reports-earnings-for-qtr-to-march-31.html | DELCHAMPS INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/viratek-inc-reports-earnings-for-qtr-to-feb-29.html | VIRATEK INC reports earnings for Qtr to Feb 29 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/textron-inc-reports-earnings-for-qtr-to-march-31.html | TEXTRON INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/excel-energy-corp-reports-earnings-for-year-to-dec-31.html | EXCEL ENERGY CORP reports earnings for Year to Dec 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | DENNISON MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/scouting-pedaling-away.html | SCOUTING; Pedaling Away | False | By Michael Janofsky | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/company-briefs-133228.html | COMPANY BRIEFS | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/metallurgical-industries-arabs-union-of-reports-earnings-for-qtr-to-march-31.html | METALLURGICAL INDUSTRIES, ARABS UNION OF reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/caressa-inc-reports-earnings-for-qtr-to-march-31.html | CARESSA INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/us/campaign-notes-candidates-protection-to-cost-27-million.html | CAMPAIGN NOTES; Candidates' Protection To Cost $27 Million | False | AP | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/canadiens-win-lead-3-2-quebec-april-18-upi-steve-penney-montreal-s-rookie.html | Canadiens Win, Lead by 3-2 QUEBEC, April 18 (UPI) - Steve Penney, Montreal's rookie goaltender, turned back 26 shots to record his second playoff shutout tonight as the Canadiens scored a 4-0 triumph over the Quebec Nordiques. The victory gave Montreal a 3-2 lead in their quarterfinal series. | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/city-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | CITY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/bard-cr-inc-reports-earnings-for-qtr-to-march-31.html | BARD, C.R., INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/rio-grande-industries-inc-reports-earnings-for-qtr-to-march-31.html | RIO GRANDE INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/washington-post-co-reports-earnings-for-qtr-to-march-31.html | WASHINGTON POST CO reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/builders-transport-reports-earnings-for-qtr-to-march-31.html | BUILDERS TRANSPORT reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/windsor-industries-corp-reports-earnings-for-qtr-to-march-31.html | WINDSOR INDUSTRIES CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/our-town.html | OUR TOWN | False | By Michael Norman | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/us/rural-electric-co-ops-fight-to-keep-subsidy.html | RURAL ELECTRIC CO-OPS FIGHT TO KEEP SUBSIDY | False | By William E. Schmidt | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/us/the-season-of-alternative-budgets.html | THE SEASON OF ALTERNATIVE BUDGETS | False | By Wayne Biddle | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/arts/round-my-father-starring-olivier.html | 'ROUND MY FATHER,' STARRING OLIVIER | False | By John J. O'Connor | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/sports-people-miss-budd-withdraws.html | SPORTS PEOPLE; Miss Budd Withdraws | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/theater/stage-forever-yours.html | STAGE: 'FOREVER YOURS' | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/world/bush-in-geneva-offers-chemical-arms-ban.html | BUSH, IN GENEVA, OFFERS CHEMICAL ARMS BAN | False | AP | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/alltel-corp-reports-earnings-for-qtr-to-march-31.html | ALLTEL CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/lin-broadcasting-corp-reports-earnings-for-qtr-to-march-31.html | LIN BROADCASTING CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/superior-surgical-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | SUPERIOR SURGICAL MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/bradley-says-he-will-seek-second-term.html | BRADLEY SAYS HE WILL SEEK SECOND TERM | False | By Joseph F. Sullivan | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/inco-ltd-reports-earnings-for-qtr-to-march-31.html | INCO LTD reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/currency-markets-dollar-mixed-yen-up-gold-stronger-in-us-by-the-associated-press.html | CURRENCY MARKETS; DOLLAR MIXED, YEN UP; GOLD STRONGER IN U.S. By The Associated Press | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/western-energy-development-reports-earnings-for-year-to-dec-31.html | WESTERN ENERGY DEVELOPMENT reports earnings for Year to Dec 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/united-states-health-care-system-reports-earnings-for-qtr-to-march-31.html | UNITED STATES HEALTH CARE SYSTEM reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/simpson-industries-inc-reports-earnings-for-qtr-to-march-31.html | SIMPSON INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/air-products-chemical-inc-reports-earnings-for-qtr-to-march-31.html | AIR PRODUCTS & CHEMICAL INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/books/books-of-the-times-132023.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/raymond-engineering-inc-reports-earnings-for-qtr-to-march-31.html | RAYMOND ENGINEERING INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/amr-corp-reports-earnings-for-qtr-to-march-31.html | AMR CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/heritage-bancorp-reports-earnings-for-qtr-to-march-31.html | HERITAGE BANCORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/computer-horizons-corp-reports-earnings-for-qtr-to-feb-29.html | COMPUTER HORIZONS CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/insilco-corp-reports-earnings-for-qtr-to-march-31.html | INSILCO CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/windmere-corp-reports-earnings-for-qtr-to-march-31.html | WINDMERE CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/service-merchandise-co-reports-earnings-for-qtr-to-march-31.html | SERVICE MERCHANDISE CO reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/dab-industries-inc-reports-earnings-for-qtr-to-march-31.html | D.A.B. INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/micropolis-corp-reports-earnings-for-qtr-to-march-31.html | MICROPOLIS CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/us/joan-mondale-would-be-an-activist-first-lady.html | JOAN MONDALE WOULD BE 'AN ACTIVIST FIRST LADY' | False | By Judy Klemesrud | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/us/working-profile-senator-edward-m-kennedy-some-other-year-maybe-but-not-this-time.html | WORKING PROFILE: SENATOR EDWARD M. KENNEDY; SOME OTHER YEAR, MAYBE, BUT NOT THIS TIME | False | By B. Drummond Ayres Jr. | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/us/homosexual-rights-gain.html | Homosexual Rights Gain | False | AP | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/diebold-inc-reports-earnings-for-qtr-to-march-31.html | DIEBOLD INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/valid-logic-systems-reports-earnings-for-qtr-to-march-31.html | VALID LOGIC SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/german-plant-builders-slump.html | GERMAN PLANT BUILDERS SLUMP | False | By John Tagliabue | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/hook-drugs-inc-reports-earnings-for-qtr-to-march-31.html | HOOK DRUGS INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/ethyl-corp-reports-earnings-for-qtr-to-march-31.html | ETHYL CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/pannill-buyout.html | Pannill Buyout | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/new-york-day-by-day-donald-ducks-for-easter.html | NEW YORK DAY BY DAY; Donald Ducks for Easter | False | By Susan Heller Anderson and Frank J. Prial | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/opinion/l-freedom-of-information-s-broken-promise-132445.html | FREEDOM OF INFORMATION'S BROKEN PROMISE | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/arts/france-lauds-us-family-of-art-patrons.html | FRANCE LAUDS U.S. FAMILY OF ART PATRONS | False | By Grace Glueck | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/opinion/l-widely-misused-132448.html | ...WIDELY MISUSED | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/first-american-bank-trust-reports-earnings-for-qtr-to-march-31.html | FIRST AMERICAN BANK & TRUST reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/eeco-inc-reports-earnings-for-qtr-to-march-31.html | EECO INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/opinion/l-no-cause-to-curb-issues-advertising-132443.html | NO CAUSE TO CURB ISSUES ADVERTISING | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/clarostat-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | CLAROSTAT MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/us/added-wick-taping-hunted-by-usia-in-3-computer-files.html | ADDED WICK TAPING HUNTED BY U.S.I.A. IN 3 COMPUTER FILES | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/world/new-nato-offer-to-reduce-troops-is-made-in-vienna.html | NEW NATO OFFER TO REDUCE TROOPS IS MADE IN VIENNA | False | By Bernard Gwertzman, Special To the New York Times | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/stock-prices-retreat-dow-off-8.06.html | STOCK PRICES RETREAT; DOW OFF 8.06 | False | By Gary Klott | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/opinion/abroad-at-home-fear-of-change.html | ABROAD AT HOME; FEAR OF CHANGE | False | By Anthony Lewis | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/obituaries/no-headline-133441.html | No Headline | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/mannville-oil-gas-reports-earnings-for-year-to-dec-31.html | MANNVILLE OIL & GAS reports earnings for Year to Dec 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/advertising-entrepreneur-biddingfor-high-tech-clients.html | ADVERTISING; Entrepreneur BiddingFor High-Tech Clients | False | By Philip H. Dougherty | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/pizza-time-theater-inc-reports-earnings-for-qtr-to-march-31.html | PIZZA TIME THEATER INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/reynolds-rj-industries-inc-reports-earnings-for-qtr-to-march-31.html | REYNOLDS, R.J. INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/gorman-rupp-co-reports-earnings-for-qtr-to-march-31.html | GORMAN-RUPP CO reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/the-city-amtrak-officer-stabbed-in-holdup.html | THE CITY; Amtrak Officer Stabbed in Holdup | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/cessna-aircraft-co-reports-earnings-for-qtr-to-march-31.html | CESSNA AIRCRAFT CO reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/a-m-food-services-reports-earnings-for-qtr-to-march-31.html | A & M FOOD SERVICES reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/foothill-group-inc-reports-earnings-for-qtr-to-march-31.html | FOOTHILL GROUP INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/garden/cutting-costs-by-acting-as-your-general-contractor.html | CUTTING COSTS BY ACTING AS YOUR GENERAL CONTRACTOR | False | By Carol Vogel | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/scouting-rival-message.html | SCOUTING; Rival Message | False | By Michael Janofsky | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/jet-america-airlines-inc-reports-earnings-for-qtr-to-march-31.html | JET AMERICA AIRLINES INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/nichols-se-inc-reports-earnings-for-qtr-to-jan-31.html | NICHOLS, S.E., INC reports earnings for Qtr to Jan 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/nicor-inc-reports-earnings-for-qtr-to-march-31.html | NICOR INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/newell-companies-inc-reports-earnings-for-qtr-to-march-31.html | NEWELL COMPANIES INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/world/a-reporter-s-notebook-ghost-of-us-in-lebanon.html | A REPORTER'S NOTEBOOK: GHOST OF U.S. IN LEBANON | False | By Thomas L. Friedman, Special To the New York Times | 1984-04-20 | TX 1-326398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/bankamerica-corp-reports-earnings-for-qtr-to-march-31.html | BANKAMERICA CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/business-computing-international-reports-earnings-for-qtr-to-feb-29.html | BUSINESS COMPUTING INTERNATIONAL reports earnings for Qtr to Feb 29 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/hunt-philip-a-chemical-reports-earnings-for-qtr-to-march-31.html | HUNT, PHILIP A. CHEMICAL reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/dunes-hotels-casinos-inc-reports-earnings-for-year-to-dec-31.html | DUNES HOTELS & CASINOS INC reports earnings for Year to Dec 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/vtn-corp-reports-earnings-for-qtr-to-march-2.html | VTN CORP reports earnings for Qtr to March 2 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/ranco-inc-reports-earnings-for-qtr-to-march-31.html | RANCO INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/opinion/a-gop-majority.html | A G.O.P. MAJORITY? | False | By Kevin P. Phillips | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/garden/preventive-care-for-wheelchairs.html | PREVENTIVE CARE FOR WHEELCHAIRS | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/sei-corp-reports-earnings-for-qtr-to-march-31.html | SEI CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/cd-yields-rise-again.html | C.D. Yields Rise Again | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/mayfair-super-markets-inc-reports-earnings-for-qtr-to-march-3.html | MAYFAIR SUPER MARKETS INC reports earnings for Qtr to March 3 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/philip-morris-up-10.3-reynolds-rises-4.4.html | Philip Morris Up 10.3%; Reynolds Rises 4.4% | False | By Vartanig G. Vartan | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/stanley-works-reports-earnings-for-qtr-to-march-31.html | STANLEY WORKS reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/us/us-setting-up-a-center-to-help-in-searching-for-missing-children.html | U.S. SETTING UP A CENTER TO HELP IN SEARCHING FOR MISSING CHILDREN | False | AP | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/arts/holly-near-to-perform.html | Holly Near to Perform | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/american-pacific-international-inc-reports-earnings-for-year-to-dec-31.html | AMERICAN PACIFIC INTERNATIONAL INC reports earnings for Year to Dec 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/us/campaign-notes-ford-predicts-mondale-will-lose-to-reagan.html | CAMPAIGN NOTES; Ford Predicts Mondale Will Lose to Reagan | False | AP | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/mary-kay-cosmetics-reports-earnings-for-qtr-to-march-31.html | MARY KAY COSMETICS reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/3-rikers-guards-accused-of-plot-on-marijuana.html | 3 RIKERS GUARDS ACCUSED OF PLOT ON MARIJUANA | False | By William R. Greer | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/penn-central-corp-reports-earnings-for-qtr-to-march-31.html | PENN CENTRAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/k-tel-international-inc-reports-earnings-for-qtr-to-dec-31.html | K-TEL INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/scouting-good-catch.html | SCOUTING; Good Catch | False | By Michael Janofsky | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/vicon-fiber-optics-reports-earnings-for-year-to-dec-31.html | VICON FIBER OPTICS reports earnings for Year to Dec 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/bayless-aj-markets-inc-reports-earnings-for-12-wks-to-march-24.html | BAYLESS, A.J., MARKETS INC reports earnings for 12 wks to March 24 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/ero-industries-inc-reports-earnings-for-qtr-to-march-31.html | ERO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/losers-look-back-in-anguish.html | LOSERS LOOK BACK IN ANGUISH | False | By Kevin Dupont | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/tvi-energy-corp-reports-earnings-for-year-to-dec-31.html | TVI ENERGY CORP reports earnings for Year to Dec 31 | False | | 1984-04-20 | TX 1-326398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/new-york-day-by-day-wily-intruder-in-the-trade-center.html | NEW YORK DAY BY DAY; Wily Intruder In the Trade Center | False | By Susan Heller Anderson and Frank J. Prial | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/the-city-subways-slugs-use-up-1.html | THE CITY; Subway Slugs' Use Up% | False | By United Press International | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/copperweld-corp-reports-earnings-for-qtr-to-march-31.html | COPPERWELD CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/insurance-and-bank-ties-urged-cuomo-seeks-change-in-law.html | Insurance And Bank Ties Urged Cuomo Seeks Change in Law | False | By Steven Greenhouse | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/advertising-isidore-paulson-adsput-a-nose-on-display.html | ADVERTISING; Isidore & Paulson AdsPut a Nose on Display | False | By Philip H. Dougherty | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/city-union-talks-beginning-in-earnest.html | CITY-UNION TALKS BEGINNING IN EARNEST | False | By Damon Stetson | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/opinion/l-leaded-gasoline-wrongly-indicted-132449.html | LEADED GASOLINE WRONGLY INDICTED... | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/newhall-land-farming-co-reports-earnings-for-qtr-to-feb-29.html | NEWHALL LAND & FARMING CO reports earnings for Qtr to Feb 29 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/opinion/libya-s-lord-of-the-jungle.html | Libya's Lord of the Jungle | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/lukens-inc-reports-earnings-for-qtr-to-march-31.html | LUKENS INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/world/libyans-permit-britons-to-leave-tripoli-embassy.html | LIBYANS PERMIT BRITONS TO LEAVE TRIPOLI EMBASSY | False | By R. , Special To the New York Times | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/westside-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | WESTSIDE FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/firstsouth-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | FIRSTSOUTH FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/energy-exchange-reports-earnings-for-year-to-dec-31.html | ENERGY EXCHANGE reports earnings for Year to Dec 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/semicon-inc-reports-earnings-for-qtr-to-april-1.html | SEMICON INC reports earnings for Qtr to April 1 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/dickey-john-corp-reports-earnings-for-qtr-to-march-31.html | DICKEY-JOHN CORP reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/hospital-staffing-services-reports-earnings-for-qtr-to-feb-29.html | HOSPITAL STAFFING SERVICES reports earnings for Qtr to Feb 29 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/omnicare-inc-reports-earnings-for-qtr-to-march-31.html | OMNICARE INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/opinion/l-us-officials-ready-to-violate-world-law-132447.html | U.S. OFFICIALS READY TO VIOLATE WORLD LAW | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/ltv-china-order-dallas-april-18-reuters-ltv-corporation-said-its-continental.html | LTV China Order DALLAS, April 18 (Reuters) - The LTV Corporation said its Continental Emsco Energy Products subsidiary had received a $22 million order from the China for 20 self-propelled rigs and related equipment. The sale, to the China National Machinery Import and Export Corporation, includes spare parts for the rigs and drilling equipment. LTV said the equipment is expected to be delivered over the next eight months. The company previously has delivered 31 oil rigs to China.; ; Investor Seeks Union Planters | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/opinion/l-election-results-on-the-right-to-know-early-132446.html | ; ELECTION RESULTS: ON THE RIGHT TO KNOW EARLY | False | | 1984-04-20 | TX 1-326398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/viking-freight-systems-inc-reports-earnings-for-qtr-to-march-31.html | VIKING FREIGHT SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/garden/letters.html | LETTERS | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/obituaries/stanley-landsman.html | STANLEY LANDSMAN | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-19 | 1984-04-19 | https://www.nytimes.com/1984/04/19/business/big-three-industries-reports-earnings-for-qtr-to-march-31.html | BIG THREE INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-04-20 | TX 1-326398 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/friday.html | Friday | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/gibraltar-financial-corp-reports-earnings-for-qtr-to-march-31.html | GIBRALTAR FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/style/examining-role-of-first-lady.html | EXAMINING ROLE OF FIRST LADY | False | By Judy Klemesrud | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/the-city-3-shelters-added-for-the-homeless.html | THE CITY; 3 Shelters Added For the Homeless | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/joy-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | JOY MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/portec-inc-reports-earnings-for-qtr-to-march-31.html | PORTEC INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/obituaries/ralph-baum.html | RALPH BAUM | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/us/atom-plant-cuts-stun-workers-and-seabrook.html | ATOM PLANT CUTS STUN WORKERS AND SEABROOK | False | By Fox Butterfield, Special To the New York Times | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/healthamerica-corp-reports-earnings-for-qtr-to-march-31.html | HEALTHAMERICA CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/overnite-transportation-co-reports-earnings-for-qtr-to-march-31.html | OVERNITE TRANSPORTATION CO reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/webb-del-e-corp-reports-earnings-for-qtr-to-march-31.html | WEBB, DEL E., CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/us/briefing-135175.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/american-medical-services-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN MEDICAL SERVICES INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/aluminum-co-of-america-alcoa-n-reports-earnings-for-qtr-to-march-31.html | ALUMINUM CO OF AMERICA (ALCOA)(N) reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/philharmonic-requiem-by-brahms.html | PHILHARMONIC: REQUIEM BY BRAHMS | False | By Donal Henahan | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/wilmington-trust-co-reports-earnings-for-qtr-to-march-31.html | WILMINGTON TRUST CO reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/us/congress-letter-to-nicaragua-dear-comandante.html | CONGRESS; LETTER TO NICARAGUA: 'DEAR COMANDANTE' | False | By Steven V. Roberts | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/about-real-estate-purchasing-diverse-properties-for-co-op-conversion.html | ABOUT REAL ESTATE; PURCHASING DIVERSE PROPERTIES FOR CO-OP CONVERSION | False | By Lee A. Daniels | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/endata-inc-reports-earnings-for-qtr-to-march-31.html | ENDATA INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/nba-playoffs-celtics-win-88-85-go-2-up-boston-april-19-ap-larry-bird-sparked.html | N.B.A. PLAYOFFS; CELTICS WIN, 88-85, AND GO 2 UP BOSTON, April 19 (AP) - Larry Bird sparked a decisive 10-2 spurt midway through the fourth quarter and the Boston Celtics held on for an 88-85 victory over the Washington Bullets tonight. Boston leads the National Basketball Association playoff series, 2-0. | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/munsingwear-inc-reports-earnings-for-qtr-to-march-31.html | MUNSINGWEAR INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/world/second-bomb-goes-off-in-namibia-town-where-2-americans-died.html | SECOND BOMB GOES OFF IN NAMIBIA TOWN WHERE 2 AMERICANS DIED | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/american-income-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN INCOME LIFE INSURANCE CO reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/theater/stage-shirley-maclaine-at-gershwin-theater.html | STAGE: SHIRLEY MACLAINE AT GERSHWIN THEATER | False | By Frank Rich | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/maytag-co-reports-earnings-for-qtr-to-march-31.html | MAYTAG CO reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/sports-people-young-prediction.html | SPORTS PEOPLE; Young Prediction | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/no-headline-136064.html | No Headline | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/engraph-inc-reports-earnings-for-qtr-to-march-31.html | ENGRAPH INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/us/campaign-notes-california-poll-reports-mondale-trails-reagan.html | CAMPAIGN NOTES; California Poll Reports Mondale Trails Reagan | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/us/around-the-nation-new-orleans-fair-asks-state-loan-of-10-million.html | AROUND THE NATION; New Orleans Fair Asks State Loan of $10 Million | False | AP | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/nets-defensive-strategy-thwarts-76ers.html | NETS' DEFENSIVE STRATEGY THWARTS '76ERS | False | By Roy S. Johnson | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/devil-s-bag-15-length-victor.html | DEVIL'S BAG 15-LENGTH VICTOR | False | By Steven Crist | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/king-radio-corp-reports-earnings-for-qtr-to-march-31.html | KING RADIO CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/jefferies-group-reports-earnings-for-qtr-to-march-31.html | JEFFERIES GROUP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/style/in-paris-a-young-black-society.html | IN PARIS, A YOUNG BLACK SOCIETY | False | By John Duka | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/big-apple-becomes-the-big-egg-for-easter-connecticut.html | BIG APPLE BECOMES THE BIG EGG FOR EASTER; Connecticut | False | By Jeffrey Schmalz | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/amerace-corp-reports-earnings-for-qtr-to-march-31.html | AMERACE CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/ivey-properties-reports-earnings-for-qtr-to-march-31.html | IVEY PROPERTIES reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/communications-industries-reports-earnings-for-qtr-to-march-31.html | COMMUNICATIONS INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/books-latin-overview-by-barbara-crossette.html | Books: Latin Overview By Barbara Crossette; | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/nms-pharmaceuticals-inc-reports-earnings-for-qtr-to-feb-29.html | NMS PHARMACEUTICALS INC reports earnings for Qtr to Feb 29 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/planning-research-corp-reports-earnings-for-qtr-to-march-31.html | PLANNING RESEARCH CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/opinion/no-headline-136254.html | No Headline | False | | 1984-04-23 | TX 1-326407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/span-america-medical-sysems-reports-earnings-for-qtr-to-march-31.html | SPAN-AMERICA MEDICAL SYSEMS reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/terminal-data-corp-reports-earnings-for-qtr-to-march-31.html | TERMINAL DATA CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/conwood-corp-reports-earnings-for-qtr-to-march-31.html | CONWOOD CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/seabrook-utility-bars-dividends.html | SEABROOK UTILITY BARS DIVIDENDS | False | By Matthew L. Wald | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/frederick-herrud-inc-reports-earnings-for-qtr-to-march-31.html | FREDERICK & HERRUD INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/new-york-testing-laboratoies-inc-reports-earnings-for-qtr-to-march-31.html | NEW YORK TESTING LABORATOIES INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/big-apple-becomes-the-big-egg-for-easter-long-island.html | BIG APPLE BECOMES THE BIG EGG FOR EASTER; Long Island | False | By Lindsey Gruson | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/automobile-in-art.html | Automobile in Art | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/allied-security-inc-reports-earnings-for-qtr-to-march-31.html | ALLIED SECURITY INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/mayflower-corp-reports-earnings-for-qtr-to-march-31.html | MAYFLOWER CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/warner-posts-operating-loss-warner-communications.html | Warner Posts Operating Loss Warner Communications | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/pnb-mortgage-realty-investors-reports-earnings-for-qtr-to-march-31.html | PNB MORTGAGE & REALTY INVESTORS reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/preston-corp-reports-earnings-for-qtr-to-march-31.html | PRESTON CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/cross-trecker-inc-reports-earnings-for-qtr-to-march-31.html | CROSS & TRECKER INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/year-old-bill-banning-discrimination-clubs-stalled-between-council-hearings.html | YEAR-OLD BILL BANNING DISCRIMINATION BY CLUBS IS STALLED BETWEEN COUNCIL HEARINGS | False | By David W. Dunlap | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/pope-talbot-inc-reports-earnings-for-qtr-to-march-31.html | POPE & TALBOT INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/central-south-west-corp-reports-earnings-for-qtr-to-march-31.html | CENTRAL & SOUTH WEST CORP. reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/berkline-corp-reports-earnings-for-qtr-to-march-31.html | BERKLINE CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/eldorado-bancorp-reports-earnings-for-qtr-to-march-31.html | ELDORADO BANCORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/opinion/c-the-editorial-notebook-a-correction-136256.html | The Editorial Notebook; A Correction | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/viacom-international-inc-reports-earnings-for-qtr-to-march-31.html | VIACOM INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/ti-caro-inc-reports-earnings-for-qtr-to-march-31.html | TI-CARO INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/nevada-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | NEVADA SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/culbro-corp-reports-earnings-for-qtr-to-march-31.html | CULBRO CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/cts-corp-reports-earnings-for-qtr-to-april-1.html | CTS CORP reports earnings for Qtr to April 1 | False | | 1984-04-23 | TX 1-326407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/kelsey-hayes-canada-ltd-reports-earnings-for-qtr-to-march-31.html | KELSEY-HAYES CANADA LTD reports earnings for qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/neworld-bank-reports-earnings-for-qtr-to-march-31.html | NEWORLD BANK reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/business-people-founder-s-descendant-to-head-wright-shoes.html | BUSINESS PEOPLE; ; Founder's Descendant To Head Wright Shoes | False | By Daniel F. Cuff | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/columbia-gas-system-inc-reports-earnings-for-qtr-to-march-31.html | COLUMBIA GAS SYSTEM INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/first-wisconsin-corp-reports-earnings-for-qtr-to-march-31.html | FIRST WISCONSIN CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/converse-inc-reports-earnings-for-qtr-to-march-31.html | CONVERSE INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/3-vigorous-artists-from-down-under.html | 3 VIGOROUS ARTISTS FROM DOWN UNDER | False | By John Russell | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/multibank-financial-corp-reports-earnings-for-qtr-to-march-31.html | MULTIBANK FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/minnesota-power-light-co-reports-earnings-for-qtr-to-march-31.html | MINNESOTA POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/oregon-metallurgical-corp-reports-earnings-for-qtr-to-march-31.html | OREGON METALLURGICAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/business-people-california-utility-promotes-officials.html | BUSINESS PEOPLE ; California Utility Promotes Officials | False | By Daniel F. Cuff | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/city-to-add-300-street-sweepers-under-next-budget-mayor-says.html | CITY TO ADD 300 STREET SWEEPERS UNDER NEXT BUDGET, MAYOR SAYS | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/big-apple-becomes-the-big-egg-for-easter-westchester.html | BIG APPLE BECOMES THE BIG EGG FOR EASTER; Westchester | False | By Edward Hudson | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/world/un-s-lebanon-force-is-extended-6-months.html | U.N.'s Lebanon Force Is Extended 6 Months | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/key-rates-135212.html | Key Rates | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/time-for-the-choral-glories-of-bach.html | TIME FOR THE CHORAL GLORIES OF BACH | False | By Jon Pareles | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/amdahl-corp-reports-earnings-for-qtr-to-march-31.html | AMDAHL CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/opinion/in-the-nation-escalating-the-rhetoric.html | IN THE NATION; ESCALATING THE RHETORIC | False | By Tom Wicker | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/barnes-group-inc-reports-earnings-for-qtr-to-march-31.html | BARNES GROUP INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/courier-corp-reports-earnings-for-qtr-to-march-31.html | COURIER CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/market-place-analysts-like-ge-prospects.html | Market Place; Analysts Like G.E. Prospects | False | By Vartanig G. Vartan | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/valmont-industries-inc-reports-earnings-for-qtr-to-march-31.html | VALMONT INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/opinion/no-headline-136253.html | No Headline | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/lehigh-press-inc-reports-earnings-for-qtr-to-march-31.html | LEHIGH PRESS INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/munford-inc-reports-earnings-for-qtr-to-march-31.html | MUNFORD INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/opinion/essay-off-the-great-wall.html | ESSAY; OFF THE GREAT WALL | False | By William Safire | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/scan-optics-inc-reports-earnings-for-qtr-to-march-31.html | SCAN-OPTICS INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/integrated-software-sysems-corp-reports-earnings-for-qtr-to-march-31.html | INTEGRATED SOFTWARE SYSEMS CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/gillette-co-reports-earnings-for-qtr-to-march-31.html | GILLETTE CO reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/yankee-game-postponed.html | Yankee Game Postponed | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/combustion-engineering-inc-reports-earnings-for-qtr-to-march-31.html | COMBUSTION ENGINEERING INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/scouting-inside-job-still.html | SCOUTING; Inside Job Still | False | By Michael Janofsky | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/general-signal-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL SIGNAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/toledo-edison-co-reports-earnings-for-qtr-to-march-31.html | TOLEDO EDISON CO reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/american-guaranty-financial-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN GUARANTY FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/quotation-of-the-day-136448.html | Quotation of the Day | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/transactions-135092.html | Transactions | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/michelin-layoffs.html | Michelin Layoffs | False | AP | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/baldwin-securities-corp-reports-earnings-for-as-of-march-31.html | BALDWIN SECURITIES CORP reports earnings for As of March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/carlsberg-corp-reports-earnings-for-qtr-to-feb-29.html | CARLSBERG CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/5-in-a-car-are-killed-by-truck-in-the-bronx.html | 5 in a Car Are Killed By Truck in the Bronx | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/plays-islanders-short-hand-specialty.html | PLAYS; ISLANDERS SHORT-HAND SPECIALTY; | False | By Gerald Eskenazi | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/tennant-co-reports-earnings-for-qtr-to-march-31.html | TENNANT CO reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/world/libyan-asserts-tripoli-warned-britain.html | LIBYAN ASSERTS TRIPOLI WARNED BRITAIN | False | By B. Drummond Ayres Jr. | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/eldorado-motor-reports-earnings-for-qtr-to-march-31.html | ELDORADO MOTOR reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/holiday-inns-inc-reports-earnings-for-qtr-to-march-30.html | HOLIDAY INNS INC reports earnings for Qtr to March 30 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/consolidated-tomoka-land-co-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED TOMOKA LAND CO reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/us/around-the-nation-los-angeles-signs-pact-ending-water-dispute.html | AROUND THE NATION; Los Angeles Signs Pact Ending Water Dispute | False | AP | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-march-31.html | GOODYEAR TIRE & RUBBER CO reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/pearle-health-services-reports-earnings-for-qtr-to-march-31.html | PEARLE HEALTH SERVICES reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/general-shale-products-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL SHALE PRODUCTS CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/media-general-inc-reports-earnings-for-qtr-to-march-31.html | MEDIA GENERAL INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1984-04-23 | TX 1-326407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/schering-plough-corp-reports-earnings-for-qtr-to-march-31.html | SCHERING-PLOUGH CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/us/church-is-guilty-in-copyright-case.html | CHURCH IS GUILTY IN COPYRIGHT CASE | False | AP | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/equinetics-inc-reports-earnings-for-year-to-dec-31.html | EQUINETICS INC reports earnings for Year to Dec 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/tvi-energy-corp-reports-earnings-for-year-to-dec-31.html | TVI ENERGY CORP reports earnings for Year to Dec 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/oliver-lake-trio.html | Oliver Lake Trio | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/city-stores-co-reports-earnings-for-year-to-jan-28.html | CITY STORES CO reports earnings for Year to Jan 28 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/south-jersey-industries-inc-reports-earnings-for-qtr-to-march-31.html | SOUTH JERSEY INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/obituaries/dr-erling-dorf-78-geologist-did-work-on-petrified-forests.html | DR. ERLING DORF, 78; GEOLOGIST DID WORK ON PETRIFIED FORESTS | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/c-correction-136452.html | CORRECTION | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/opinion/discrimination-aided.html | DISCRIMINATION AIDED | False | By Bob Packwood | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/itt-declines-by-42.3-goodyear-and-3m-gain.html | ITT Declines by 42.3%; Goodyear and 3M Gain | False | By Phillip H. Wiggins | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/bolt-beranek-newman-inc-reports-earnings-for-qtr-to-march-31.html | BOLT BERANEK & NEWMAN INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-march-31.html | LOUISIANA PACIFIC CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/virginia-beach-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | VIRGINIA BEACH FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/style/patricia-whitaker-weds-a-biologist.html | Patricia Whitaker Weds a Biologist | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/friday-sports-baseball.html | FRIDAY SPORTS Baseball | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/sports-of-the-times-rays-of-hope-at-shea-stadium.html | SPORTS OF THE TIMES; RAYS OF HOPE AT SHEA STADIUM | False | By George Vecsey | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/restaurants-134284.html | RESTAURANTS | False | By Marian Burros | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/credit-markets-money-supply-up-3-billion.html | CREDIT MARKETS ; Money Supply Up $3 Billion | False | By Robert A. Bennett | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/company-briefs-135941.html | COMPANY BRIEFS | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/collagen-corp-reports-earnings-for-qtr-to-march-31.html | COLLAGEN CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/economic-growth-rose-to-8.3-rate-in-first-quarter.html | ECONOMIC GROWTH ROSE TO 8.3% RATE IN FIRST QUARTER | False | By Peter T. Kilborn, Special To the New York Times | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/us/harvard-president-asks-medical-school-change.html | HARVARD PRESIDENT ASKS MEDICAL SCHOOL CHANGE | False | By Edward B. Fiske | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/pistons-tie-series-king-gets-46.html | PISTONS TIE SERIES; KING GETS 46 | False | By Sam Goldaper | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/advertising-ad-revenues-jump.html | ADVERTISING; ; Ad Revenues Jump | False | By Philip H. Dougherty | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/heritage-wisconsin-corp-reports-earnings-for-qtr-to-march-31.html | HERITAGE WISCONSIN CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/cullum-companies-inc-reports-earnings-for-qtr-to-march-31.html | CULLUM COMPANIES INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/equatorial-communications-reports-earnings-for-qtr-to-march-31.html | EQUATORIAL COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/us/grinding-17-hour-day-on-hart-campaign-trail.html | GRINDING 17-HOUR DAY ON HART CAMPAIGN TRAIL | False | By David Shribman | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/lendl-advances-noah-is-extended.html | Lendl Advances; Noah Is Extended | False | AP | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/texas-instruments-co-reports-earnings-for-qtr-to-march-31.html | TEXAS INSTRUMENTS CO reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/finance-new-issues-inexco-s-rating-cut.html | FINANCE/NEW ISSUES; ; Inexco's Rating Cut | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/outdoors-fishing-for-shad-like-a-sleuth.html | OUTDOORS; FISHING FOR SHAD LIKE A SLEUTH | False | By Nelson Bryant | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/a-magazine-numbers-game.html | A MAGAZINE NUMBERS GAME | False | By Sandra Salmans | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/equipment-co-of-america-reports-earnings-for-qtr-to-march-31.html | EQUIPMENT CO OF AMERICA reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/bridge-encyclopedia-in-4th-edition-contains-a-world-of-material.html | Bridge: Encyclopedia, in 4th Edition, Contains a World of Material | False | By Alan Truscott | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/cheerless-day-for-generals.html | CHEERLESS DAY FOR GENERALS | False | By Robert Mcg. Thomas Jr. | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/cluett-peabody-co-inc-reports-earnings-for-qtr-to-march-31.html | CLUETT, PEABODY & CO INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/finance-new-issues-citicorp-notes.html | FINANCE/NEW ISSUES; ; Citicorp Notes | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Bryan Miller | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/crown-resource-reports-earnings-for-year-to-dec-31.html | CROWN RESOURCE reports earnings for Year to Dec 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/unidynamics-corp-reports-earnings-for-qtr-to-march-31.html | UNIDYNAMICS CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/opinion/l-courageous-foes-of-draft-registration-134828.html | COURAGEOUS FOES OF DRAFT REGISTRATION | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/psych-systems-inc-reports-earnings-for-qtr-to-feb-29.html | PSYCH SYSTEMS INC reports earnings for Qtr to Feb 29 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/sea-land-corp-reports-earnings-for-qtr-to-march-31.html | SEA-LAND CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/advest-group-reports-earnings-for-qtr-to-march-31.html | ADVEST GROUP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/engelhard-corp-reports-earnings-for-qtr-to-march-31.html | ENGELHARD CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/pacific-gamble-robinson-co-reports-earnings-for-qtr-to-march-31.html | PACIFIC GAMBLE ROBINSON CO reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/independence-health-plan-reports-earnings-for-qtr-to-march-31.html | INDEPENDENCE HEALTH PLAN reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/shearson-lehman-sign-agreement.html | Shearson, Lehman Sign Agreement | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/us/hart-vows-to-remain-in-the-race-despite-mondale-missouri-victory.html | HART VOWS TO REMAIN IN THE RACE DESPITE MONDALE MISSOURI VICTORY | False | By Phil Gailey, Special To the New York Times | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/carteret-savings-loan-reports-earnings-for-qtr-to-march-31.html | CARTERET SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/david-murray-octet.html | David Murray Octet | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/movies/books-of-the-times-134351.html | BOOKS OF THE TIMES | False | By Jonathan Friendly | 1984-04-23 | TX 1-326407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/opinion/l-the-adult-games-boys-and-girls-play-134824.html | THE ADULT GAMES BOYS AND GIRLS PLAY | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/economic-scene-a-huge-deficit-in-trade-too.html | Economic Scene; A Huge Deficit In Trade, Too | False | By Leonard Silk | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/the-city-officer-is-shot-stopping-robbery.html | THE CITY; Officer Is Shot Stopping Robbery | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/control-laser-corp-reports-earnings-for-qtr-to-march-31.html | CONTROL LASER CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/advertising-high-tech-marketing-revolution.html | Advertising; High-Tech Marketing Revolution | False | By Philip H. Dougherty | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/moments-of-truth-come-by-mail-for-seniors-at-great-neck-south.html | MOMENTS OF TRUTH COME BY MAIL FOR SENIORS AT GREAT NECK SOUTH | False | By Michael Winerip, Special To the New York Times | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/business-people-conrac-chief-adds-title-and-president-is-named.html | BUSINESS PEOPLE; Conrac Chief Adds Title And President Is Named | False | By Daniel F. Cuff | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/world/lebanese-and-syrian-leaders-meet-in-damascus.html | LEBANESE AND SYRIAN LEADERS MEET IN DAMASCUS | False | By Thomas L. Friedman | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/nasl-and-players-agree.html | N.A.S.L. AND PLAYERS AGREE | False | By Alex Yannis | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/student-loan-marketing-associations-reports-earnings-for-qtr-to-march-31.html | STUDENT LOAN MARKETING ASSOCIATIONS reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/washington-energy-co-reports-earnings-for-qtr-to-march-31.html | WASHINGTON ENERGY CO reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/scouting-promotion-list.html | SCOUTING; Promotion List | False | By Michael Janofsky | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/computer-task-group-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER TASK GROUP INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/cobe-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | COBE LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/theater/salesman-extended-run-imperiled.html | 'SALESMAN' EXTENDED RUN IMPERILED | False | By Samuel G. Freedman | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/executive-changes-134868.html | EXECUTIVE CHANGES | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/cuomo-signs-rise-in-aid-for-tuition-assistance.html | CUOMO SIGNS RISE IN AID FOR TUITION ASSISTANCE | False | By Josh Barbanel | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/music-norman-durkee.html | MUSIC: NORMAN DURKEE | False | By Tim Page | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/scouting-silent-treatment.html | SCOUTING; Silent Treatment | False | By Michael Janofsky | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/sports-people-an-expo-returns.html | SPORTS PEOPLE; An Expo Returns | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/hecla-mining.html | Hecla Mining | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/mid-state-federal-savings-loan-assn-ocala-fla-reports-earnings-for-qtr-march-31.html | MID-STATE FEDERAL SAVINGS & LOAN ASSN (OCALA, FLA) reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/tv-weekend-return-of-a-murder-tale.html | TV WEEKEND; RETURN OF A MURDER TALE | False | By John J. O'Connor | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/2-latin-steel-exporters-face-duties.html | 2 LATIN STEEL EXPORTERS FACE DUTIES | False | By Clyde H. Farnsworth | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/movie-star-inc-reports-earnings-for-qtr-to-march-3.html | MOVIE STAR INC reports earnings for Qtr to March 3 | False | | 1984-04-23 | TX 1-326407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/mercury-savings-loan-reports-earnings-for-qtr-to-march-31.html | MERCURY SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/business-digest-136041.html | BUSINESS DIGEST | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/gibraltar-mines-reports-earnings-for-qtr-to-march-31.html | GIBRALTAR MINES reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/potomac-electric-power-co-reports-earnings-for-qtr-to-march-31.html | POTOMAC ELECTRIC POWER CO reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/new-day-is-celebrated-for-union-square-park.html | NEW DAY IS CELEBRATED FOR UNION SQUARE PARK | False | By Deirdre Carmody | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/the-city-2-in-faln-case-get-3-year-terms.html | THE CITY; 2 in F.A.L.N. Case Get 3-Year Terms | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/first-national-state-bancorporation-reports-earnings-for-qtr-to-march-31.html | FIRST NATIONAL STATE BANCORPORATION reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/american-broadcasting-companies-inc-abc-n-reports-earnings-for-qtr-to-march-31.html | AMERICAN BROADCASTING COMPANIES INC (ABC)(N) reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/weyerhaeuser-co-reports-earnings-for-qtr-to-march-31.html | WEYERHAEUSER CO reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/indiana-standard-liable-in-78-spill.html | INDIANA STANDARD LIABLE IN '78 SPILL | False | By Winston Williams, Special To the New York Times | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/browning-ferris-industries-inc-reports-earnings-for-qtr-to-march-31.html | BROWNING-FERRIS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/movies/screen-british-truth.html | SCREEN: BRITISH 'TRUTH' | False | By Vincent Canby | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/comshare-inc-reports-earnings-for-qtr-to-march-31.html | COMSHARE INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/new-york-day-by-day-renewal-routine.html | NEW YORK DAY BY DAY ; Renewal Routine | False | By Susan Heller Anderson and Frank J. Prial | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/mcneil-corp-reports-earnings-for-qtr-to-march-31.html | MCNEIL CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/coors-adolph-co-reports-earnings-for-qtr-to-march-31.html | COORS, ADOLPH CO reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/fidelcor-inc-reports-earnings-for-qtr-to-march-31.html | FIDELCOR INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/amdahl-net-off-44.6.html | Amdahl Net Off 44.6% | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-march-31.html | ALCAN ALUMINIUM LTD reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/milton-bradley-co-reports-earnings-for-qtr-to-march-31.html | MILTON BRADLEY CO reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/injunction-lifted-on-colts-move.html | Injunction Lifted On Colts' Move | False | AP | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/california-microwave-inc-reports-earnings-for-qtr-to-march-31.html | CALIFORNIA MICROWAVE INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/high-voltage-engineering-corp-reports-earnings-for-qtr-to-march-31.html | HIGH VOLTAGE ENGINEERING CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/michigan-sugar-co-reports-earnings-for-qtr-to-march-31.html | MICHIGAN SUGAR CO reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/micro-mask-inc-reports-earnings-for-qtr-to-march-31.html | MICRO MASK INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/art-cranbrook-years-american-design-at-met.html | ART: 'CRANBROOK YEARS,' AMERICAN DESIGN AT MET | False | By Vivien Raynor | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/technology-for-communications-international-reports-earnings-for-qtr-to-march-31.html | TECHNOLOGY FOR COMMUNICATIONS INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/varco-international-inc-reports-earnings-for-qtr-to-march-31.html | VARCO INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/burlington-industries-inc-reports-earnings-for-qtr-to-march-31.html | BURLINGTON INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/southern-california-edison-co-reports-earnings-for-qtr-to-march-31.html | SOUTHERN CALIFORNIA EDISON CO reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/mets-win-on-brooks-homer.html | METS WIN ON BROOKS HOMER | False | By William C. Rhoden | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/wavetek-corp-reports-earnings-for-qtr-to-march-31.html | WAVETEK CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/big-apple-becomes-the-big-egg-for-easter.html | BIG APPLE BECOMES THE BIG EGG FOR EASTER | False | By Eric Pace | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/kidder-peabody-advising-amerace.html | Kidder, Peabody Advising Amerace | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/city-stores-posts-loss.html | City Stores Posts Loss | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/pacific-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | PACIFIC GAS & ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/electro-biology-inc-reports-earnings-for-qtr-to-march-31.html | ELECTRO-BIOLOGY INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/statewide-bancorp-reports-earnings-for-qtr-to-march-31.html | STATEWIDE BANCORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/us/jackson-gets-warm-reception-in-tour-of-rural-north-carolina.html | JACKSON GETS WARM RECEPTION IN TOUR OF RURAL NORTH CAROLINA | False | By Gerald M. Boyd | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/sports-people-big-colleges-prepare.html | SPORTS PEOPLE; Big Colleges Prepare | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/binney-smith-inc-reports-earnings-for-qtr-to-march-31.html | BINNEY & SMITH INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/advertising-people.html | ADVERTISING; ; People | False | By Philip H. Dougherty | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/eastern-gas-fuel-association-reports-earnings-for-qtr-to-march-31.html | EASTERN GAS & FUEL ASSOCIATION reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/american-league-tigers-9-0-streak-ended-5-2.html | AMERICAN LEAGUE; TIGERS 9-0 STREAK ENDED, 5-2 | False | AP | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/broadway.html | BROADWAY | False | By Leslie Bennetts | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/first-financial-corp-reports-earnings-for-qtr-to-march-31.html | FIRST FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/liberty-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | LIBERTY FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/ballet-les-canadiens.html | BALLET: LES CANADIENS | False | By Anna Kisselgoff | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/us/it-was-a-very-good-year.html | IT WAS A VERY GOOD YEAR | False | By Marjorie Hunter , Special To the New York Times | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/minnesota-fabrics-inc-reports-earnings-for-year-to-jan-28.html | MINNESOTA FABRICS INC reports earnings for Year to Jan 28 | False | | 1984-04-23 | TX 1-326407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/top-pop-records.html | TOP POP RECORDS | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/world/reagan-urged-to-appeal-to-public-on-nicaraguan-aid-issue.html | REAGAN URGED TO APPEAL TO PUBLIC ON NICARAGUAN AID ISSUE | False | By Bernard Gwertzman | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/norpac-exploration-services-inc-reports-earnings-for-qtr-to-feb-29.html | NORPAC EXPLORATION SERVICES INC reports earnings for Qtr to Feb 29 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/bank-of-boston-corp-reports-earnings-for-qtr-to-march-31.html | BANK OF BOSTON CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/dining-out-guide-for-easter.html | Dining Out Guide: For Easter | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/jazz-dardanelle-at-freddy-s.html | JAZZ: DARDANELLE AT FREDDY'S | False | By John S. Wilson | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/pcjr-sales-less-than-expected.html | PCjr Sales Less Than Expected | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/itt-corp-reports-earnings-for-qtr-to-march-31.html | ITT CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/falconbridge-ltd-reports-earnings-for-qtr-to-march-31.html | FALCONBRIDGE LTD reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/movies/screen-kipperbang.html | SCREEN: 'KIPPERBANG' | False | By Janet Maslin | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/personnel-shift-to-delay-parts-of-transit-plan.html | PERSONNEL SHIFT TO DELAY PARTS OF TRANSIT PLAN | False | By Suzanne Daley | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/signal-companies-inc-reports-earnings-for-qtr-to-march-31.html | SIGNAL COMPANIES INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/schlumberger-ltd-reports-earnings-for-qtr-to-march-31.html | SCHLUMBERGER LTD reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/silicon-valley-group-reports-earnings-for-qtr-to-march-31.html | SILICON VALLEY GROUP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/islanders-utilize-their-depth.html | ISLANDERS UTILIZE THEIR DEPTH | False | By Gerald Eskenazi | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/diagnon-corp-reports-earnings-for-qtr-to-feb-29.html | DIAGNON CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/new-york-day-by-day-help-for-children.html | NEW YORK DAY BY DAY ; Help for Children | False | By Susan Heller Anderson and Frank J. Prial | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/nashville-citybank-trust-co-tenn-o-reports-earnings-for-qtr-to-march-31.html | NASHVILLE CITYBANK & TRUST CO (TENN) (O) reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/scouting-grand-prix-plans-zooming-along.html | SCOUTING; Grand Prix Plans Zooming Along | False | By Michael Janofsky | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/parsons-corp-reports-earnings-for-qtr-to-march-23.html | PARSONS CORP reports earnings for Qtr to March 23 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/friday-april-20-1984-international.html | FRIDAY, APRIL 20, 1984 International | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/abc-profit-up-by-71.9.html | ABC PROFIT UP BY 71.9% | False | By Pamela G. Hollie | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/big-apple-becomes-the-big-egg-for-easter-new-jersey.html | BIG APPLE BECOMES THE BIG EGG FOR EASTER; New Jersey | False | By Robert Hanley | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/yellow-freight-system-inc-reports-earnings-for-qtr-to-march-31.html | YELLOW FREIGHT SYSTEM INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/sports-people-tighter-standards.html | SPORTS PEOPLE; Tighter Standards | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/movies/screen-champions-a-horse-racing-miracle.html | SCREEN: 'CHAMPIONS,' A HORSE-RACING MIRACLE | False | By Vincent Canby | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/alcoa-and-alcan-post-profits.html | ALCOA AND ALCAN POST PROFITS | False | By Steven Greenhouse | 1984-04-23 | TX 1-326407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/thetford-corp-reports-earnings-for-qtr-to-march-31.html | THETFORD CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/sports-people-money-problems.html | SPORTS PEOPLE; MONEY PROBLEMS | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/richardson-vicks-inc-reports-earnings-for-qtr-to-march-31.html | RICHARDSON-VICKS INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/us/campaign-notes-decision-on-candidacy-by-anderson-awaited.html | CAMPAIGN NOTES; Decision on Candidacy By Anderson Awaited | False | AP | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/carr-looks-beyond-olympics.html | CARR LOOKS BEYOND OLYMPICS | False | By Malcolm Moran | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/opinion/chemical-arms-must-be-banned.html | CHEMICAL ARMS MUST BE BANNED | False | By Kenneth L. Adelman | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/new-york-day-by-day-dispute-on-a-citation.html | NEW YORK DAY BY DAY ; Dispute on a Citation | False | By Susan Heller Anderson and Frank J. Prial | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/houghton-mifflin-co-reports-earnings-for-qtr-to-march-31.html | HOUGHTON MIFFLIN CO reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/opinion/the-editorial-notebook-a-dependable-crystal-ball.html | The Editorial Notebook; A Dependable Crystal Ball | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/art-a-view-of-the-blue-four-and-expressionism.html | ART: A VIEW OF THE BLUE FOUR AND EXPRESSIONISM | False | By Michael Brenson | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/warner-communications-inc-reports-earnings-for-qtr-to-march-31.html | WARNER COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/merchants-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | MERCHANTS BANCORP INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/first-western-financial-corp-reports-earnings-for-qtr-to-march-31.html | FIRST WESTERN FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/opinion/l-superior-providers-of-public-services-134825.html | SUPERIOR PROVIDERS OF PUBLIC SERVICES | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/arizona-public-service-co-reports-earnings-for-qtr-to-march-31.html | ARIZONA PUBLIC SERVICE CO reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/alagasco-inc-reports-earnings-for-qtr-to-march-31.html | ALAGASCO INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/clopay-corp-reports-earnings-for-qtr-to-march-31.html | CLOPAY CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/morgan-leading-on-a-7-under-64.html | Morgan Leading On a 7-Under 64 | False | AP | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/at-the-movies-watching-film-makersin-new-york.html | AT THE MOVIES; Watching film makersin New York. | False | By Janet Maslin | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/assets-fall-at-money-funds.html | Assets Fall at Money Funds | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/people-express-airlines-reports-earnings-for-qtr-to-march-31.html | PEOPLE EXPRESS AIRLINES reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/first-security-corp-reports-earnings-for-qtr-to-march-31.html | FIRST SECURITY CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/us/campaign-notes-cubans-5000-spurned-send-reagan-200000.html | CAMPAIGN NOTES; Cubans, $5,000 Spurned, Send Reagan $200,000 | False | AP | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/salem-national-corp-reports-earnings-for-qtr-to-march-31.html | SALEM NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/argosystems-inc-reports-earnings-for-qtr-to-march-30.html | ARGOSYSTEMS INC reports earnings for Qtr to March 30 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/mosinee-paper-corp-reports-earnings-for-qtr-to-march-31.html | MOSINEE PAPER CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/finance-new-issues-136348.html | FINANCE/NEW ISSUES ; | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/gri-corp-reports-earnings-for-qtr-to-march-31.html | GRI CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/blue-bell-inc-reports-earnings-for-qtr-to-march-31.html | BLUE BELL INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/late-upturn-helps-dow-to-gain-1.57.html | Late Upturn Helps Dow to Gain 1.57 | False | By Alexander R. Hammer | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/mercantile-bankshares-corp-reports-earnings-for-qtr-to-march-31.html | MERCANTILE BANKSHARES CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/harland-john-h-co-reports-earnings-for-qtr-to-march-31.html | HARLAND, JOHN H., CO reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/american-sterilizer-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN STERILIZER CO reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/clevepak-corp-reports-earnings-for-qtr-to-march-31.html | CLEVEPAK CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/trak-auto-corp-reports-earnings-for-qtr-to-jan-31.html | TRAK AUTO CORP reports earnings for Qtr to Jan 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/color-tile-inc-reports-earnings-for-qtr-to-march-31.html | COLOR TILE INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/profits-scoreboard-135602.html | PROFITS SCOREBOARD | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/new-york-day-by-day-koch-writes-new-chapter.html | NEW YORK DAY BY DAY; Koch Writes New Chapter | False | By Susan Heller Anderson and Frank J. Prial | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/black-decker-manufacturing-co-reports-earnings-for-qtr-to-march-25.html | BLACK & DECKER MANUFACTURING CO reports earnings for Qtr to March 25 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/hartford-national-corp-reports-earnings-for-qtr-to-march-31.html | HARTFORD NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/2-pension-funds-to-help-repair-housing-in-city.html | 2 PENSION FUNDS TO HELP REPAIR HOUSING IN CITY | False | By Lee A. Daniels | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/data-architects-inc-reports-earnings-for-qtr-to-feb-29.html | DATA ARCHITECTS INC reports earnings for Qtr to Feb 29 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/world/east-west-ice-age-prediction-off-mark.html | EAST-WEST 'ICE AGE' PREDICTION: OFF MARK | False | By John Vinocur | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/pop-jazz-dixie-carter-a-tv-star-whose-heart-is-in-cabaret.html | POP/JAZZ; DIXIE CARTER, A TV STAR WHOSE HEART IS IN CABARET | False | By Stephen Holden | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/bank-of-boston-income-slides.html | Bank of Boston Income Slides | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/inland-steel-co-reports-earnings-for-qtr-to-march-31.html | INLAND STEEL CO reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/usacafes-reports-earnings-for-qtr-to-march-31.html | USACAFES reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/world/us-says-2-copters-may-have-strayed-into-el-salvador.html | U.S. SAYS 2 COPTERS MAY HAVE STRAYED INTO EL SALVADOR | False | By Joseph B. Treaster, Special To the New York Times | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/world/in-plain-english-quebecers-defy-french-purists.html | IN PLAIN ENGLISH, QUEBECERS DEFY FRENCH PURISTS | False | By Michael T. Kaufman | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/amfac-inc-reports-earnings-for-qtr-to-march-31.html | AMFAC INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/photo-control-corp-reports-earnings-for-qtr-to-march-31.html | PHOTO CONTROL CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/us/on-the-record-mondale-on-looking-to-2000.html | ON THE RECORD; MONDALE ON LOOKING TO 2000 | False | | 1984-04-23 | TX 1-326407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/transohio-financial-corp-reports-earnings-for-qtr-to-march-31.html | TRANSOHIO FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/helix-technology-corp-reports-earnings-for-qtr-to-march-31.html | HELIX TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/us-wants-the-state-to-pay-back-45.5-million-in-medicaid-funds.html | U.S. WANTS THE STATE TO PAY BACK $45.5 MILLION IN MEDICAID FUNDS | False | By Jane Perlez | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/computer-communications-technology-corp-reports-earnings-for-qtr-to-march-31.html | COMPUTER & COMMUNICATIONS TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/us/standard-oil-slick-settlement-likely-to-be-costliest-to-date.html | STANDARD OIL SLICK SETTLEMENT LIKELY TO BE COSTLIEST TO DATE | False | By Stuart Taylor | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/athens-federal-savings-reports-earnings-for-qtr-to-march-31.html | ATHENS FEDERAL SAVINGS reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/opinion/l-on-telling-women-what-to-do-134819.html | ON TELLING WOMEN WHAT TO DO | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/reagan-to-press-china-on-trade.html | REAGAN TO PRESS CHINA ON TRADE | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/marion-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | MARION LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/new-york-day-by-day-festival-at-the-barbizon.html | NEW YORK DAY BY DAY ; Festival at the Barbizon | False | By Susan Heller Anderson and Frank J. Prial | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/po-folks-inc-reports-earnings-for-qtr-to-april-1.html | PO FOLKS INC reports earnings for Qtr to April 1 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/us/jury-sees-delorean-talk-about-drugs-on-a-tape.html | JURY SEES DELOREAN TALK ABOUT DRUGS ON A TAPE | False | By Judith Cummings | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/world/french-alliance-weathers-storm-as-communists-back-mitterrand.html | FRENCH ALLIANCE WEATHERS STORM AS COMMUNISTS BACK MITTERRAND | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/world/key-cia-role-seen-in-policies-on-nicaragua.html | KEY C.I.A. ROLE SEEN IN POLICIES ON NICARAGUA | False | By Philip Taubman, Special To the New York Times | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/opinion/l-far-flung-royal-blood-134826.html | FAR-FLUNG ROYAL BLOOD | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/sterling-bancorp-reports-earnings-for-qtr-to-march-31.html | STERLING BANCORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/clayton-homes-reports-earnings-for-qtr-to-march-31.html | CLAYTON HOMES reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/el-torito-restaurants-reports-earnings-for-qtr-to-march-31.html | EL TORITO RESTAURANTS reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/cordura-corp-reports-earnings-for-qtr-to-march-31.html | CORDURA CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/big-board-short-interest-up-19.8-million-shares.html | BIG BOARD SHORT INTEREST UP 19.8 MILLION SHARES | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/big-apple-becomes-the-big-egg-for-easter-hudson-valley.html | BIG APPLE BECOMES THE BIG EGG FOR EASTER; HUDSON VALLEY | False | By Harold Faber | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/computer-designed-systems-inc-reports-earnings-for-qtr-to-feb-29.html | COMPUTER DESIGNED SYSTEMS INC reports earnings for Qtr to Feb 29 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/devry-inc-reports-earnings-for-qtr-to-march-31.html | DEVRY INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/multimedia-inc-reports-earnings-for-qtr-to-march-31.html | MULTIMEDIA INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/the-region-accord-reached-in-wiretap-case.html | THE REGION; Accord Reached In Wiretap Case | False | AP | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/inland-steel-posts-profit.html | Inland Steel Posts Profit | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/new-ear-for-eastern-s-unions.html | NEW EAR FOR EASTERN'S UNIONS | False | By Agis Salpukas | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/us/foreign-service-can-just-about-anyone-be-a-good-ambassador.html | FOREIGN SERVICE; CAN JUST ABOUT ANYONE BE A GOOD AMBASSADOR? | False | By Clyde H. Farnsworth | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/net-soars-in-recovery-for-texas-instruments.html | NET SOARS IN RECOVERY FOR TEXAS INSTRUMENTS | False | By David E. Sanger | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/hayes-dana-ltd-reports-earnings-for-qtr-to-march-31.html | HAYES-DANA LTD reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/kentucky-utilities-co-reports-earnings-for-qtr-to-march-31.html | KENTUCKY UTILITIES CO reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/sterling-drug-inc-reports-earnings-for-qtr-to-march-31.html | STERLING DRUG INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/opinion/l-an-israeli-success-that-merits-no-celebration-134821.html | AN ISRAELI SUCCESS THAT MERITS NO CELEBRATION | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/world/british-bid-libya-allow-office-search.html | BRITISH BID LIBYA ALLOW OFFICE SEARCH | False | By R. W. Apple Jr. | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/obituaries/kenneth-cole-83-scientist-is-dead.html | KENNETH COLE, 83, SCIENTIST, IS DEAD | False | By Joan Cook | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/a-haitian-holiday-celebration-in-song-and-dance.html | A HAITIAN HOLIDAY CELEBRATION IN SONG AND DANCE | False | By Robert Palmer | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/obituaries/davidrmaxey47executive-with-knapp-communications.html | DavidR.Maxey,47,Executive With Knapp Communications | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/38-men-indicted-for-taking-part-in-heroin-sales.html | 38 MEN INDICTED FOR TAKING PART IN HEROIN SALES | False | By Arnold H. Lubasch | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/j-david-s-chief-said-to-flee.html | J. DAVID'S CHIEF SAID TO FLEE | False | AP | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/standard-havens-inc-reports-earnings-for-qtr-to-march-31.html | STANDARD HAVENS INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/us/around-the-nation-stuffed-chick-baskets-recalled-for-arsenic.html | AROUND THE NATION; Stuffed-Chick Baskets Recalled for Arsenic | False | AP | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/us/leader-of-atheist-center-sees-us-heading-into-legally-bound-theocracy.html | LEADER OF ATHEIST CENTER SEES U.S. HEADING INTO 'LEGALLY BOUND THEOCRACY' | False | By Robert Reinhold | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/lamaur-inc-reports-earnings-for-qtr-to-march-31.html | LAMAUR INC reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/cermetek-microelectroncs-reports-earnings-for-qtr-to-march-31.html | CERMETEK MICROELECTRONCS reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/third-national-corp-reports-earnings-for-qtr-to-march-31.html | THIRD NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/medford-corp-reports-earnings-for-qtr-to-march-31.html | MEDFORD CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/woody-allen-files-suit-over-a-look-alike-ad.html | Woody Allen Files Suit Over a Look-Alike Ad | False | By United Press International | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/nahama-weagant-energy-co-reports-earnings-for-qtr-to-march-31.html | NAHAMA & WEAGANT ENERGY CO reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/books/publishing-what-university-presses-are-doing.html | PUBLISHING: WHAT UNIVERSITY PRESSES ARE DOING | False | By Edwin McDowell | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/ohio-ferro-alloys-corp-reports-earnings-for-qtr-to-march-31.html | OHIO FERRO-ALLOYS CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/norwest-corp-reports-earnings-for-qtr-to-march-31.html | NORWEST CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/minnesota-mining-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | MINNESOTA MINING & MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/at-t-proposes-long-distance-plan.html | A.T.& T. Proposes Long-Distance Plan | False | AP | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/the-city-3-police-officials-are-leaving-posts.html | THE CITY; 3 Police Officials Are Leaving Posts | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/jersey-mother-given-4-life-prison-terms-drowned-4-children.html | JERSEY MOTHER GIVEN 4 LIFE PRISON TERMS; DROWNED 4 CHILDREN | False | AP | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/central-pacific-corp-reports-earnings-for-qtr-to-march-31.html | CENTRAL PACIFIC CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/arkansas-best-corp-reports-earnings-for-qtr-to-march-31.html | ARKANSAS BEST CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-20 | 1984-04-20 | https://www.nytimes.com/1984/04/20/business/barry-wright-corp-reports-earnings-for-qtr-to-march-31.html | BARRY WRIGHT CORP reports earnings for Qtr to March 31 | False | | 1984-04-23 | TX 1-326407 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/11-accused-of-conspiracy-in-bogus-credit-card-ring.html | 11 ACCUSED OF CONSPIRACY IN BOGUS CREDIT-CARD RING | False | By Richard Severo | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/hecla-ranchers.html | Hecla-Ranchers | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/for-women-visibility-for-their-game.html | FOR WOMEN, VISIBILITY FOR THEIR GAME | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/patents.html | PATENTS ; | False | By Stacy B. Jones | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/arts/davies-gets-saratoga-post.html | DAVIES GETS SARATOGA POST | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/opinion/i-will-never-forget-his-face.html | 'I WILL NEVER FORGET HIS FACE' | False | By Stephen Gillers | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/us/around-the-nation-driver-dies-as-rig-hits-train-in-indiana-fog.html | AROUND THE NATION; Driver Dies as Rig Hits Train in Indiana Fog | False | AP | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/opinion/shirtsleeve-pudding-grannys-leg-and-hollygog.html | SHIRT-SLEEVE PUDDING, GRANNY'S LEG AND HOLLY-GOG | False | By Ivor Smullen | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/pennsylvania-real-estate-investment-trust-reports-earnings-for-qtr-to-feb-29.html | PENNSYLVANIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Feb 29 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/bridge-at-st-moritz-all-the-risks-aren-t-taken-on-the-slopes.html | Bridge: At St. Moritz, All the Risks Aren't Taken on the Slopes | False | By Alan Truscott | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/aircal-inc-reports-earnings-for-qtr-to-march-31.html | AIRCAL INC reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/new-york-day-by-day-crackdown-on-litterpigs.html | NEW YORK DAY BY DAY; Crackdown on Litterpigs | False | By Susan Heller Anderson and Frank J. Prial | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/world/23-are-wounded-by-london-bomb.html | 23 ARE WOUNDED BY LONDON BOMB | False | By Jon Nordheimer | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/the-region-2-more-counties-to-get-flood-aid.html | THE REGION; 2 More Counties To Get Flood Aid | False | AP | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/provident-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | PROVIDENT BANCORP INC reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/safeway-stores-inc-reports-earnings-for-qtr-to-march-24.html | SAFEWAY STORES INC reports earnings for Qtr to March 24 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/police-attribute-crash-fatal-to-5-to-novice-driver.html | POLICE ATTRIBUTE CRASH FATAL TO 5 TO NOVICE DRIVER | False | By Leonard Buder | 1984-04-24 | TX 1-321139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/world-airways-inc-reports-earnings-for-qtr-to-march-31.html | WORLD AIRWAYS INC reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/opinion/the-subway-lecher.html | THE SUBWAY LECHER | False | By Kate Milford | | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/more-coleman-then-just-lanterns-after-lighting-way-for-generations-campers-with.html | MORE TO COLEMAN THEN JUST LANTERNS After lighting the way for generations of campers with the same basic lantern, the Coleman Company has decided to redesign its first and still premier product. | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/new-york-day-by-day-a-nest-egg-for-easter.html | NEW YORK DAY BY DAY; A Nest Egg for Easter | False | By Susan Heller Anderson and Frank J. Prial | | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/books/two-translators-win-1000-landon-awards.html | Two Translators Win $1,000 Landon Awards | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/sports-news-briefs-138695.html | SPORTS NEWS BRIEFS | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/baldor-electric-co-reports-earnings-for-qtr-to-march-31.html | BALDOR ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/lamson-sessions-co-reports-earnings-for-qtr-to-march-31.html | LAMSON & SESSIONS CO reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/arts/opera-moses-by-solti.html | OPERA: 'MOSES BY SOLTI | False | By John Rockwell | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/us/inquiry-on-carter-papers-fought.html | INQUIRY ON CARTER PAPERS FOUGHT | False | AP | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/profit-now-in-style-in-sweden.html | PROFIT NOW IN STYLE IN SWEDEN | False | By Barnaby J. Feder | | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/united-central-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | UNITED CENTRAL BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/sparkman-producing-reports-earnings-for-year-to-dec-31.html | SPARKMAN PRODUCING reports earnings for Year to Dec 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/columbine-exploration-reports-earnings-for-qtr-to-feb-29.html | COLUMBINE EXPLORATION reports earnings for Qtr to Feb 29 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/bancal-tri-state-corp-reports-earnings-for-qtr-to-march-31.html | BANCAL TRI-STATE CORP reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/national-league-cubs-win-10th-chicago-april-20-upi-ryne-sandberg-hit-triple-lead.html | National League; Cubs Win in 10th CHICAGO, April 20 (UPI) - Ryne Sandberg hit a triple to lead off the last of the 10th inning and scored on a one-out, bases-loaded single by Mel Hall to give the Chicago Cubs a 5-4 victory today over the Pittsburgh Pirates. | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/the-region-cuomo-offers-bill-on-hydropower.html | THE REGION; Cuomo Offers Bill On Hydropower | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/sports-of-the-times-contridictions-at-keenland.html | SPORTS OF THE TIMES; CONTRIDICTIONS AT KEENLAND | False | By Steven Crist | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/opinion/l-the-better-solution-for-domestic-disputes-136661.html | THE BETTER SOLUTION FOR DOMESTIC DISPUTES | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/nets-led-by-richardson-rout-76ers-and-lead-2-0.html | NETS, LED BY RICHARDSON, ROUT 76ERS AND LEAD, 2-0 | False | By Roy S. Johnson | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/developer-told-to-stop-razing-3-town-houses.html | DEVELOPER TOLD TO STOP RAZING 3 TOWN HOUSES | False | By Lee A. Daniels | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/japan-s-economy-gains.html | Japan's Economy Gains | False | AP | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/dow-corning-corp-reports-earnings-for-qtr-to-march-31.html | DOW CORNING CORP reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/turkish-americans-march-today-in-a-demonstration-ofnew-found-pride.html | TURKISH-AMERICANS MARCH TODAY IN A DEMONSTRATION OFNEW-FOUND PRIDE | False | By Marvine Howe | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/meeting-is-set-with-soviet.html | Meeting Is Set With Soviet | False | AP | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/endo-lase-inc-reports-earnings-for-qtr-to-march-31.html | ENDO-LASE INC reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/us/us-sues-on-chicago-housing.html | U.S. Sues on Chicago Housing | False | AP | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/c-correcitons-138686.html | CORRECITONS | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/your-money-paying-taxes-by-estimate.html | YOUR MONEY; PAYING TAXES BY ESTIMATE | False | By Leonard Sloane | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/national-hardgoods-distributors-inc-reports-earnings-for-qtr-to-jan-28.html | NATIONAL HARDGOODS DISTRIBUTORS INC reports earnings for Qtr to Jan 28 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/mets-rally-to-take-3d-in-row.html | METS RALLY TO TAKE 3D IN ROW | False | By William C. Rhoden | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/2-officers-among-7-suspects-linked-to-ring-selling-drugs.html | 2 OFFICERS AMONG 7 SUSPECTS LINKED TO RING SELLING DRUGS | False | By Arnold H. Lubasch | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/theater/theater-hall-of-fame-inducts-seven-members.html | Theater Hall of Fame Inducts Seven Members | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/unitel-video-inc-reports-earnings-for-qtr-to-feb-29.html | UNITEL VIDEO INC reports earnings for Qtr to Feb 29 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/obituaries/samuel-f-hinkle-developer-of-wii-k-rations.html | SAMUEL F. HINKLE, DEVELOPER OF WII K RATIONS | False | By Peter B. Flint | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/nbsc-corp-reports-earnings-for-qtr-to-march-31.html | NBSC CORP reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/opinion/l-jackson-as-mediator-136659.html | JACKSON AS MEDIATOR | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/new-york-day-by-day-pictures-at-2-exhibitions.html | NEW YORK DAY BY DAY; Pictures at 2 Exhibitions | False | By Susan Heller Anderson and Frank J. Prial | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/nafco-financial-group-reports-earnings-for-qtr-to-march-31.html | NAFCO FINANCIAL GROUP reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/continental-information-systems-corp-reports-earnings-for-qtr-to-feb-29.html | CONTINENTAL INFORMATION SYSTEMS CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/us/cbs-loses-ruling-tied-to-libel-case.html | CBS LOSES RULING TIED TO LIBEL CASE | False | AP | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/trans-western-exploration-inc-reports-earnings-for-year-to-dec-31.html | TRANS-WESTERN EXPLORATION INC reports earnings for Year to Dec 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/transcon-inc-reports-earnings-for-qtr-to-march-31.html | TRANSCON INC reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/muse-air-loss-widens.html | Muse Air Loss Widens | False | AP | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/ramtek-corp-reports-earnings-for-qtr-to-march-31.html | RAMTEK CORP reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/metropolitan-savings-loan-association-reports-earnings-for-qtr-to-march-31.html | METROPOLITAN SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/winter-jack-inc-reports-earnings-for-qtr-to-march-3.html | WINTER, JACK, INC reports earnings for Qtr to March 3 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/american-surgery-s-descent.html | AMERICAN SURGERY'S DESCENT | False | By Thomas C. Hayes | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/dmi-furniture-inc-reports-earnings-for-qtr-to-feb-25.html | DMI FURNITURE INC reports earnings for Qtr to Feb 25 | False | | 1984-04-24 | TX 1-321139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/mite-corp-reports-earnings-for-qtr-to-feb-29.html | MITE CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/us/singer-leaves-hospital.html | Singer Leaves Hospital | False | AP | | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/us/terrorists-bomb-washington-club-for-navy-officers.html | TERRORISTS BOMB WASHINGTON CLUB FOR NAVY OFFICERS | False | By Philip Taubman, Special To the New York Times | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/dst-systems-reports-earnings-for-qtr-to-march-31.html | DST SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/world/around-the-world-10-are-reported-killed-in-ugandan-army-clash.html | AROUND THE WORLD; 10 Are Reported Killed In Ugandan Army Clash | False | AP | | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/sports-people-future-change.html | SPORTS PEOPLE; Future Change | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/chapter-11-step-taken-by-charter.html | CHAPTER 11 STEP TAKEN BY CHARTER | False | By Michael Blumstein | | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/dynascan-corp-reports-earnings-for-qtr-to-march-31.html | DYNASCAN CORP reports earnings for Qtr to March 31 | False | | | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/us/briefing-137538.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/union-planters-corp-reports-earnings-for-qtr-to-march-31.html | UNION PLANTERS CORP reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/sunair-electronics-inc-reports-earnings-for-qtr-to-march-31.html | SUNAIR ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/books/books-of-the-times-137019.html | Books of The Times | False | By Michiko Kakutani | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/scouting-another-field-for-earl-weaver.html | SCOUTING; Another Field For Earl Weaver | False | By Michael Janofsky | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/opinion/letter-on-trade-policy-first-aid-for-machine-tools-to-the-editor.html | Letter: On Trade Policy First Aid for Machine Tools To the Editor: | False | | | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/manitowoc-co-reports-earnings-for-qtr-to-march-31.html | MANITOWOC CO reports earnings for Qtr to March 31 | False | | | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/tsr-inc-reports-earnings-for-qtr-to-feb-29.html | TSR INC reports earnings for Qtr to Feb 29 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/style/consumer-saturday-problems-with-pets-for-easter.html | CONSUMER SATURDAY; PROBLEMS WITH PETS FOR EASTER | False | By James Barron | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/style/first-daughters-tell-of-white-house-years.html | FIRST DAUGHTERS TELL OF WHITE HOUSE YEARS | False | By Judy Klemesrud, Special To the New York Times | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/theater/theater-another-paradise.html | THEATER: 'ANOTHER PARADISE' | False | By Mel Gussow | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/us/delorean-in-tape-tells-of-lacking-drug-money.html | DELOREAN, IN TAPE, TELLS OF LACKING DRUG MONEY | False | By Judith Cummings | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/muse-air-corp-reports-earnings-for-qtr-to-march-31.html | MUSE AIR CORP reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/arts/asian-american-art.html | Asian-American Art | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/arts/a-living-artists-show-at-the-modern-museum.html | A LIVING ARTISTS SHOW AT THE MODERN MUSEUM | False | By Michael Brenson | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/c-corrections-138685.html | CORRECTIONS | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/the-nrc-s-staff-gives-an-approval-to-shoreham-tests.html | THE N.R.C.'S STAFF GIVES AN APPROVAL TO SHOREHAM TESTS | False | AP | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/mentor-graphics-reports-earnings-for-qtr-to-march-31.html | MENTOR GRAPHICS reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-04-24 | TX 1-321139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/king-can-t-savor-game-2-scoring-spree.html | KING CAN'T SAVOR GAME 2 SCORING SPREE | False | By Sam Goldaper | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/american-equity-investment-trust-reports-earnings-for-qtr-to-march-31.html | AMERICAN EQUITY INVESTMENT TRUST reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/world/2-senators-say-duarte-proposes-nicaragua-talks.html | 2 SENATORS SAY DUARTE PROPOSES NICARAGUA TALKS | False | By B. Drummond Ayres Jr. , Special To the New York Times | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/sports-people-patriots-get-james.html | SPORTS PEOPLE; Patriots Get James | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/obituaries/paul-ivano-cinematographer-from-silent-era-to-television.html | Paul Ivano, Cinematographer From Silent Era to Television | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/us/campaign-notes-jackson-seeks-backing-of-ohio-s-governor.html | CAMPAIGN NOTES; Jackson Seeks Backing Of Ohio's Governor | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/opinion/run-off-primaries-appeal-to-racism.html | RUN-OFF PRIMARIES' APPEAL TO RACISM | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/daisy-systems-reports-earnings-for-qtr-to-march-31.html | DAISY SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/us/school-founder-enters-plea-of-not-guilty-to-molestation.html | School Founder Enters Plea Of Not Guilty to Molestation | False | AP | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/the-region-exxontocontinue-hudson-curb.html | THE REGION; ExxontoContinue Hudson Curb | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/reserve-oil-minerals-corp-reports-earnings-for-qtr-to-feb-28.html | RESERVE OIL & MINERALS CORP reports earnings for Qtr to Feb 28 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/us/san-francisco-is-jittery-waiting-for-convention.html | SAN FRANCISCO IS JITTERY WAITING FOR CONVENTION | False | By Wallace Turner | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/american-league-angels-down-jays-10-6-13-toronto-april-20-ap-consecutive-doubles.html | AMERICAN LEAGUE; Angels Down Jays, 10-6, in 13 TORONTO, April 20 (AP) - Consecutive doubles by Rob Picciolo, Fred Lynn and Doug DeCinces triggered a four-run 13th inning today that gave the California Angels a 10-6 victory over Toronto. | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/data-i-o-corp-reports-earnings-for-qtr-to-march-31.html | DATA I/O CORP reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/susquehanna-corp-reports-earnings-for-qtr-to-march-31.html | SUSQUEHANNA CORP reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/world/britain-says-it-will-not-maintain-presence-in-hong-kong-after-97.html | BRITAIN SAYS IT WILL NOT MAINTAIN PRESENCE IN HONG KONG AFTER '97 | False | AP | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/culbro-corp-reports-earnings-for-qtr-to-march-31.html | CULBRO CORP reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/zentec-corp-reports-earnings-for-qtr-to-march-31.html | ZENTEC CORP reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/world/warsaw-pact-demands-nato-stop-deployment-of-missiles.html | Warsaw Pact Demands NATO Stop Deployment of Missiles | False | AP | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/economists-see-3-to-4-gnp-rise.html | ECONOMISTS SEE 3 TO 4% G.N.P. RISE | False | By Karen W. Arenson | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/world/magana-says-he-expects-israelis-to-step-up-their-aid-for-salvador.html | MAGANA SAYS HE EXPECTS ISRAELIS TO STEP UP THEIR AID FOR SALVADOR | False | AP | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/c-corrections-138688.html | CORRECTIONS | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/conifer-essex-group-reports-earnings-for-qtr-to-march-31.html | CONIFER-ESSEX GROUP reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/phone-access-charge-plan.html | Phone Access Charge Plan | False | AP | 1984-04-24 | TX 1-321139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/south-texas-drilling-exploration-reports-earnings-for-qtr-to-dec-31.html | SOUTH TEXAS DRILLING & EXPLORATION reports earnings for Qtr to Dec 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/sports-news-briefs-138692.html | SPORTS NEWS BRIEFS | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/volatility-hurt-charter.html | VOLATILITY HURT CHARTER | False | By Sandra Salmans | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/lomas-nettleton-financial-corp-reports-earnings-for-qtr-to-march-31.html | LOMAS & NETTLETON FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/docutel-olivetti-corp-reports-earnings-for-qtr-to-dec-31.html | DOCUTEL/OLIVETTI CORP reports earnings for Qtr to Dec 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/zenith-national-insurance-corp-reports-earnings-for-qtr-to-march-31.html | ZENITH NATIONAL INSURANCE CORP reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/flakey-jake-s-inc-reports-earnings-for-12-wks-to-march-25.html | FLAKEY JAKE'S INC reports earnings for 12 wks to March 25 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/us/market-hunting-in-progressive-pr.html | MARKET-HUNTING IN 'PROGRESSIVE P.R.' | False | By Charles Mohr | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/craig-corp-reports-earnings-for-qtr-to-march-31.html | CRAIG CORP reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/macmillan-inc-reports-earnings-for-qtr-to-march-31.html | MACMILLAN INC reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/nissan-output-abroad.html | Nissan Output Abroad | False | AP | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/world/beirut-fighting-said-to-end-as-buffer-force-is-deployed.html | BEIRUT FIGHTING SAID TO END AS BUFFER FORCE IS DEPLOYED | False | By Thomas L. Friedman | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/homestake-mining-co-reports-earnings-for-qtr-to-march-31.html | HOMESTAKE MINING CO reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/world/on-spying-in-the-germanys-with-no-fouls-called.html | ON SPYING IN THE GERMANYS,WITH NO FOULS CALLED | False | By James M. Markham | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/world/5-iranians-flee-to-denmark.html | 5 Iranians Flee to Denmark | False | AP | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/obituaries/mabel-mercer-phraser-of-songs-dies.html | MABEL MERCER, PHRASER OF SONGS, DIES | False | By John S. Wilson | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/dunlop-loss-widens.html | Dunlop Loss Widens | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/us/6-years-for-fixing-cases.html | 6 Years for Fixing Cases | False | AP | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/landmark-bancshares-corporation-reports-earnings-for-qtr-to-march-31.html | LANDMARK BANCSHARES CORPORATION reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/new-york-day-by-day-walking-tours-for-jurors.html | NEW YORK DAY BY DAY; WALKING TOURS FOR JURORS | False | By Susan Heller Anderson and Frank J. Prial | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/arts/tv-notes-the-dual-news-roles-of-hodding-carter-3d.html | TV NOTES; THE DUAL NEWS ROLES OF HODDING CARTER 3D | False | By Peter Kerr | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/guidry-wins-first-on-5-hitter.html | GUIDRY WINS FIRST ON 5-HITTER | False | By Murray Chass | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/quotation-of-the-day-138684.html | Quotation of the Day | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/scouting-offshore-inn.html | SCOUTING; Offshore Inn | False | By Michael Janofsky | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/mrfy-corp-reports-earnings-for-qtr-to-march-31.html | MRFY CORP reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/hein-werner-corp-reports-earnings-for-qtr-to-march-31.html | HEIN-WERNER CORP reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/sloan-kettering-to-get-scanner.html | SLOAN-KETTERING TO GET SCANNER | False | | 1984-04-24 | TX 1-321139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/a-croissant-boom-in-us-markets.html | A CROISSANT BOOM IN U.S. MARKETS | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/judge-issues-warrant-for-j-david-s-founder.html | JUDGE ISSUES WARRANT FOR J. DAVID'S FOUNDER | False | AP | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/city-boy-finds-a-pin-in-girl-scout-cookie.html | City Boy Finds a Pin In Girl Scout Cookie | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/genentech-inc-reports-earnings-for-qtr-to-march-31.html | GENENTECH INC reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/western-digital-corp-reports-earnings-for-qtr-to-march-31.html | WESTERN DIGITAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/johnson-controls-inc-reports-earnings-for-qtr-to-march-31.html | JOHNSON CONTROLS INC reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/world/nicaraguan-troops-retake-a-defeated-town.html | NICARAGUAN TROOPS RETAKE A DEFEATED TOWN | False | By Stephen Kinzer, Special To the New York Times | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/nash-finch-co-reports-earnings-for-qtr-to-march-24.html | NASH FINCH CO reports earnings for Qtr to March 24 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/opinion/no-headline-138691.html | No Headline | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/pain-and-memories-at-the-service-for-10-in-brooklyn-mass-slaying.html | PAIN AND MEMORIES AT THE SERVICE FOR 10 IN BROOKLYN MASS SLAYING | False | By William R. Greer | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/opinion/l-cia-mining-vs-more-than-one-world-law-138735.html | C.I.A. MINING VS. MORE THAN ONE WORLD LAW | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/boston-bank-plans-out-of-state-units.html | BOSTON BANK PLANS OUT-OF-STATE UNITS | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/us/around-the-nation-suspect-s-estate-valued-at-about-1.8-million.html | AROUND THE NATION; Suspect's Estate Valued At About $1.8 Million | False | AP | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/about-new-york-windshield-washers-are-sign-of-the-city-s-spring.html | ABOUT NEW YORK; WINDSHIELD WASHERS ARE SIGN OF THE CITY'S SPRING | False | By William E. Geist | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/bank-merger-set.html | Bank Merger Set | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/badger-meter-inc-reports-earnings-for-qtr-to-march-31.html | BADGER METER INC reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/deb-shops-inc-reports-earnings-for-year-to-jan-31.html | DEB SHOPS INC reports earnings for Year to Jan 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/briefs-137615.html | BRIEFS | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/national-city-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL CITY CORP reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/news-summary-saturday-april-21-1984-international.html | NEWS SUMMARY ; SATURDAY, APRIL 21, 1984 International | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/banker-s-note-inc-reports-earnings-for-year-to-jan-28.html | BANKER'S NOTE INC reports earnings for Year to Jan 28 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/opinion/observer-fire-under-the-nose.html | OBSERVER; FIRE UNDER THE NOSE | False | By Russell Baker | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/opinion/new-york-the-wizardry-of-oz.html | NEW YORK; THE WIZARDRY OF OZ | False | By Sydney H. Schanberg | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/posse-like-raid-nets-22-in-subway.html | 'POSSE-LIKE' RAID NETS 22 IN SUBWAY | False | By Ronald Sullivan | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/obituaries/john-lee-mahin-81-writer-of-screenplays.html | John Lee Mahin, 81;Writer of Screenplays | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/style/de-gustibus-a-strolling-taster-on-madison-avenue.html | DE GUSTIBUS; A STROLLING TASTER ON MADISON AVENUE | False | By Marian Burros | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/niagara-mohawk-seeks-rate-rise.html | Niagara Mohawk Seeks Rate Rise | False | | 1984-04-24 | TX 1-321139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/gott-corp-reports-earnings-for-qtr-to-march-31.html | GOTT CORP reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/western-co-of-north-america-reports-earnings-for-qtr-to-march-31.html | WESTERN CO OF NORTH AMERCA reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/robinson-little-reports-earnings-for-year-to-dec-31.html | ROBINSON LITTLE reports earnings for Year to Dec 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/crump-e-h-companies-reports-earnings-for-qtr-to-march-31.html | CRUMP, E H, COMPANIES reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/scouting-millionaire-at-9.html | SCOUTING; Millionaire at 9 | False | By Michael Janofsky | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/us-basketball-candidates-face-cutdown.html | U.S. BASKETBALL CANDIDATES FACE CUTDOWN | False | By Malcolm Moran, Special To the New York Times | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/the-region-school-to-reopen-in-upstate-village.html | THE REGION; School to Reopen In Upstate Village | False | AP | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/scouting-tex-cobb-back.html | SCOUTING; Tex Cobb Back | False | By Michael Janofsky | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/us/damper-on-happy-hours.html | DAMPER ON 'HAPPY HOURS' | False | AP | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/scouting-jets-new-look.html | SCOUTING; Jets' New Look | False | By Michael Janofsky | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/opinion/l-cia-mining-vs-more-than-one-world-law-138737.html | ; C.I.A. MINING VS. MORE THAN ONE WORLD LAW | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/k-r-m-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | K R M PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/opinion/no-headline-138689.html | No Headline | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/opinion/no-headline-138690.html | No Headline | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/a-man-of-many-gifts-and-his-fleeting-life.html | A MAN OF MANY GIFTS, AND HIS FLEETING LIFE | False | By Lindsey Gruson | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/us-said-to-study-bechtel-bidding.html | U.S. SAID TO STUDY BECHTEL BIDDING | False | By Jeff Gerth | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/anthem-electronics-inc-reports-earnings-for-qtr-to-march-31.html | ANTHEM ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/saga-corp-reports-earnings-for-qtr-to-march-24.html | SAGA CORP reports earnings for Qtr to March 24 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/business-digest-saturday-april-21-1984.html | BUSINESS DIGEST SATURDAY, APRIL 21, 1984 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/schering-plough-corp-reports-earnings-for-qtr-to-march-31.html | SCHERING-PLOUGH CORP reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/marcon-communications-inc-reports-earnings-for-year-to-nov-30.html | MARCON COMMUNICATIONS INC reports earnings for Year to Nov 30 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/c-correction-138683.html | CORRECTION | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/patents-detectors-for-use-on-shuttle.html | PATENTS ; DETECTORS FOR USE ON SHUTTLE | False | By Stacy V. Jones | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/equinox-solar-reports-earnings-for-qtr-to-feb-29.html | EQUINOX SOLAR reports earnings for Qtr to Feb 29 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/arts/dance-met-s-troupe-at-riverside-church.html | DANCE: MET'S TROUPE AT RIVERSIDE CHURCH | False | By Jack Anderson | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/world/around-the-world-rebels-in-sri-lanka-report-a-car-bombing.html | AROUND THE WORLD; Rebels in Sri Lanka Report a Car Bombing | False | AP | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/gci-industries-reports-earnings-for-year-to-dec-31.html | GCI INDUSTRIES reports earnings for Year to Dec 31 | False | | 1984-04-24 | TX 1-321139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/putnam-gellman-corp-reports-earnings-for-qtr-to-march-3.html | PUTNAM-GELLMAN CORP reports earnings for Qtr to March 3 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/banctexas-group-inc-reports-earnings-for-qtr-to-march-31.html | BANCTEXAS GROUP INC reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/us/theater-knew-director-was-suspected-of-molesting-students.html | THEATER KNEW DIRECTOR WAS SUSPECTED OF MOLESTING STUDENTS | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/a-chief-is-elected-by-chicago-pacific.html | A CHIEF IS ELECTED BY CHICAGO PACIFIC | False | By Agis Salpukas | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/us/organized-labor-is-getting-late-start-for-mondale-in-indiana.html | ORGANIZED LABOR IS GETTING LATE START FOR MONDALE IN INDIANA | False | By Barbara Basler | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/homestead-financial-corp-reports-earnings-for-qtr-to-march-31.html | HOMESTEAD FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/savers-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | SAVERS FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/intrawest-financial-corp-reports-earnings-for-qtr-to-march-31.html | INTRAWEST FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/first-savings-assn-of-wisconsin-reports-earnings-for-qtr-to-march-31.html | FIRST SAVINGS ASSN OF WISCONSIN reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/bevis-industries-inc-reports-earnings-for-qtr-to-dec.31.html | BEVIS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/sports-people-no-relief-in-the-sky.html | SPORTS PEOPLE; No Relief in the Sky | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/us/no-headline-137269.html | No Headline | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/opinion/l-sanitation-workers-who-can-t-be-spared-136663.html | SANITATION WORKERS WHO CAN'T BE SPARED | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/united-central.html | United Central | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/united-oklahoma-bankhares-reports-earnings-for-qtr-to-march-31.html | UNITED OKLAHOMA BANKHARES reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/no-headline-137500.html | No Headline | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/world/china-says-it-inflicted-big-losses-on-vietnamese.html | CHINA SAYS IT INFLICTED BIG LOSSES ON VIETNAMESE | False | By Christopher S. Wren | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/sloan-technology-corp-reports-earnings-for-qtr-to-march-31.html | SLOAN TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/terratech-resources-reports-earnings-for-year-to-dec-31.html | TERRATECH RESOURCES reports earnings for Year to Dec 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/synergetics-international-reports-earnings-for-year-to-jan-31.html | SYNERGETICS INTERNATIONAL reports earnings for Year to Jan 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/no-headline-138318.html | No Headline | False | By Kenneth A. Briggs, Special To the New York Times | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/world/us-warns-states-in-eastern-europe-on-terrorism-ties.html | U.S. WARNS STATES IN EASTERN EUROPE ON TERRORISM TIES | False | By Bernard Gwertzman, Special To the New York Times | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/obituaries/joseph-weisberg-dies-at-73-publisher-of-a-jewish-weekly.html | Joseph Weisberg Dies at 73; Publisher of a Jewish Weekly | False | | 1984-04-24 | TX 1-321139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/us/around-the-nation-colorado-sues-to-stop-mx-missile-deployment.html | AROUND THE NATION; Colorado Sues to Stop MX Missile Deployment | False | AP | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/us/silicon-valley-in-its-maturity-fights-crowding-and-rivals.html | SILICON VALLEY, IN ITS MATURITY, FIGHTS CROWDING AND RIVALS | False | By Robert Reinhold, Special To the New York Times | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/first-nationwide-financial-reports-earnings-for-qtr-to-march-31.html | FIRST NATIONWIDE FINANCIAL reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/first-state-financial-reports-earnings-for-qtr-to-march-31.html | FIRST STATE FINANCIAL reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/nba-playoffs-lakers-defeat-kings-again-inglewood-calif-april-20-ap-kareem-abdul.html | N.B.A. Playoffs; Lakers Defeat Kings Again INGLEWOOD, Calif., April 20 (AP) - Kareem Abdul-Jabbar scored 26 points tonight as the Los Angeles Lakers, staving off a rally by Kansas City, downed the Kings, 109- 102, to take a 2-0 lead in their Western Conference playoff series. | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/commerce-clearing-house-reports-earnings-for-qtr-to-march-31.html | COMMERCE CLEARING HOUSE reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/general-employment-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | GENERAL EMPLOYMENT ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/us/sad-johnstown-awaits-demise-of-a-steel-plant.html | SAD JOHNSTOWN AWAITS DEMISE OF A STEEL PLANT | False | By William Serrin | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/triton-group-reports-earnings-for-qtr-to-feb-29.html | TRITON GROUP reports earnings for Qtr to Feb 29 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/world/secret-reply-by-libya-to-british-is-reported.html | SECRET REPLY BY LIBYA TO BRITISH IS REPORTED | False | By Barnaby J. Feder | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/sports-news-briefs-briton-leads-by-2.html | SPORTS NEWS BRIEFS; Briton Leads by 2 | False | AP | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/trus-joist-corp-reports-earnings-for-qtr-to-march-31.html | TRUS JOIST CORP reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/falls-city-industries-inc-reports-earnings-for-qtr-to-march-31.html | FALLS CITY INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/nippon-phone.html | Nippon Phone | False | AP | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/us/around-the-nation-outlook-bleak-as-talks-fail-in-las-vegas-strike.html | AROUND THE NATION; Outlook Bleak as Talks Fail in Las Vegas Strike | False | AP | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/us/3-states-check-a-cancer-institute-that-donated-10-to-research.html | 3 STATES CHECK A CANCER INSTITUTE THAT DONATED 10% TO RESEARCH | False | AP | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/dome-petroleum-ltd-reports-earnings-for-year-to-dec-31.html | DOME PETROLEUM LTD reports earnings for Year to Dec 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/national-color-laboratories-inc-reports-earnings-for-qtr-to-feb-29.html | NATIONAL COLOR LABORATORIES INC reports earnings for Qtr to Feb 29 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/virginia-beach-federal-reports-earnings-for-qtr-to-march-31.html | VIRGINIA BEACH FEDERAL reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/paradyne-corp-reports-earnings-for-qtr-to-march-31.html | PARADYNE CORP reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/us/federal-lands-showing-effects-of-administration-s-changes.html | FEDERAL LANDS SHOWING EFFECTS OF ADMINISTRATION'S CHANGES | False | By Philip Shabecoff | 1984-04-24 | TX 1-321139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-21 | 1984-04-21 | https://www.nytimes.com/1984/04/21/business/unicoa-corp-reports-earnings-for-qtr-to-march-31.html | UNICOA CORP reports earnings for Qtr to March 31 | False | | 1984-04-24 | TX 1-321139 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/katherine-r-matson-to-marry-a-composer.html | Katherine R. Matson To Marry a Composer | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/two-musicians-counterpoint-and-balance-each-other.html | TWO MUSICIANS COUNTERPOINT AND BALANCE EACH OTHER | False | By Bernard Holland | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/dining-out-italian-in-downtown-new-haven.html | DINING OUT; ITALIAN IN DOWNTOWN NEW HAVEN | False | By Patricia Brooks | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/business/oil-heir-gordon-p-getty-steering-a-new-generation-out-of-oil.html | OIL HEIR: GORDON P. GETTY - STEERING A NEW GENERATION OUT OF OIL | False | By Robert J. Cole | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/the-region-looks-like-detente-in-glen-cove.html | THE REGION; LOOKS LIKE DETENTE IN GLEN COVE | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/tax-bills-aim-at-saving-land.html | TAX BILLS AIM AT SAVING LAND | False | By Ronnie Wacker | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/recital-andre-michel-schub.html | RECITAL: ANDRE-MICHEL SCHUB | False | By Tim Page | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/business/japan-s-wary-financial-revolution.html | JAPAN'S WARY FINANCIAL REVOLUTION | False | By | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/about-cars-operating-costs-drop-study-shows.html | ABOUT CARS; OPERATING COSTS DROP, STUDY SHOWS | False | By Marshall Schuon | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/despite-gains-trans-hudson-battle-goes-on.html | DESPITE GAINS, TRANS-HUDSON BATTLE GOES ON | False | By Joseph F. Sullivan | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/books/life-on-a-small-scale.html | LIFE ON A SMALL SCALE | False | By Barry Lopez | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/travel/c-correction-138934.html | CORRECTION | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/obituaries/lispenard-crocker.html | LISPENARD CROCKER | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/headliners-140045.html | HEADLINERS | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/business/l-grandma-s-list-140085.html | ; Grandma's List | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/books/england-s-favorite-philadelphians.html | ENGLAND'S FAVORITE PHILADELPHIANS | False | By John Gross | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/dining-out-a-new-chef-with-finesse.html | DINING OUT; A NEW CHEF WITH FINESSE | False | By Florence Fabricant | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/world/hanoi-asks-us-veterans-for-talks.html | HANOI ASKS U.S. VETERANS FOR TALKS | False | By Bernard Weinraub | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/karen-sugar-and-mark-hauser-to-wed-in-sydney.html | Karen Sugar and Mark Hauser to Wed in Sydney | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/realestate/postings-conferees.html | POSTINGS; CONFEREES | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/music-debuts-review-soprano-texas-three-pianists-cellist-cremona-quartet.html | Music: Debuts in Review; ; Soprano From Texas, Three Pianists, a Cellist And Cremona Quartet | False | By Bernard Holland | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/us/campaign-notes-mondale-s-campaign-has-spent-13.3-million.html | CAMPAIGN NOTES; Mondale's Campaign Has Spent $13.3 Million | False | AP | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/ford-fund-s-assets-reached-3.4-billion-in-83-a-15-year-high.html | FORD FUND'S ASSETS REACHED $3.4 BILLION IN '83, a 15-YEAR HIGH | False | By Kathleen Teltsch | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/critics-choices-cable-tv.html | CRITICS' CHOICES Cable TV | False | By Jon Pareles | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/travel/the-salty-secret-of-german-pottery.html | THE SALTY SECRET OF GERMAN POTTERY | False | By Elizabeth Kolbert | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/a-life-devoted-to-modern-art.html | A LIFE DEVOTED TO MODERN ART | False | By Julie V. Iovine | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/opinion/a-new-antitrust-law.html | A NEW ANTITRUST LAW | False | By Stuart Eizenstat | 1984-04-24 | TX 1-325873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/canadian-silver-dollar-sets-a-high-standard.html | CANADIAN SILVER DOLLAR SETS A HIGH STANDARD | False | By Ed Reiter | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/margo-bendix-to-wed-steven-howard-batha.html | Margo Bendix to Wed Steven Howard Batha | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/travel/q-a-138948.html | Q&A | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/miss-van-vechten-to-marry-july-28.html | Miss Van Vechten To Marry July 28 | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/the-region-medical-school.html | THE REGION ; Medical School | False | By Richard Levine and Alan Finder | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/french-socialism-may-be-suffering-an-identity-crisis.html | FRENCH SOCIALISM MAY BE SUFFERING AN IDENTITY CRISIS | False | By | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/yanks-lose-1-0-phils-rout-mets.html | YANKS LOSE, 1-0; PHILS ROUT METS | False | By William C. Rhoden, Special To the New York Times | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/business/l-at-playboy-140086.html | At Playboy | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/a-rare-partnership-for-cinderella.html | A RARE PARTNERSHIP FOR 'CINDERELLA' | False | By Jack Anderson | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/the-nation-allegations.html | THE NATION; Allegations | False | By Caroline Rand Herron, Carlyle C. Douglas and Michael Wright | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/camera-capturing-artful-patterns-and-designs.html | CAMERA; CAPTURING ARTFUL PATTERNS AND DESIGNS | False | By Lou Jacobs Jr. | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/c-correction-139993.html | CORRECTION | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/concert-tribute-to-shifrin.html | CONCERT: TRIBUTE TO SHIFRIN | False | By Tim Page | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/world/qaddafi-offers-inquiry-team-to-london.html | QADDAFI OFFERS INQUIRY TEAM TO LONDON | False | By Barnaby J. Feder | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/us/muslim-suggests-secession-of-blacks.html | MUSLIM SUGGESTS SECESSION OF BLACKS | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/sally-williams-an-actress-marries-john-madden.html | Sally Williams, an Actress, Marries John Madden | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/women-have-a-blunt-coach.html | WOMEN HAVE A BLUNT COACH | False | By Peter Alfano | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/art-center-finds-new-home.html | ART CENTER FINDS NEW HOME | False | By Judy Glass | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/nebraska-rejects-bids.html | Nebraska Rejects Bids | False | AP | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/music-view-will-the-broadway-musical-enliven-american-opera.html | MUSIC VIEW; WILL THE BROADWAY MUSICAL ENLIVEN AMERICAN OPERA? | False | By Donal Henahan | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/lorraine-j-smith-to-marry-in-fall.html | Lorraine J. Smith To Marry in Fall | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/martha-mckee-is-a-bride.html | Martha McKee Is a Bride | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/modern-affirmation-of-easter-s-lessons.html | MODERN AFFIRMATION OF EASTER'S LESSONS | False | By Kenneth A. Briggs | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/follow-up-on-the-news-a-town-divided.html | FOLLOW-UP ON THE NEWS ; A Town Divided | False | By Richard Haitch | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/us/law-tying-draft-registration-to-college-aid-gains-results.html | LAW TYING DRAFT REGISTRATION TO COLLEGE AID GAINS RESULTS | False | By Edward B. Fiske | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/us/chicago-mayor-regrets-time-spent-on-his-rival.html | CHICAGO MAYOR REGRETS TIME SPENT ON HIS RIVAL | False | By E. R. Shipp | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/travel/memories-of-a-cherished-home.html | MEMORIES OF A CHERISHED HOME | False | By Margaret Truman | 1984-04-24 | TX 1-325873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/cultivating-honors-among-the-orchids.html | CULTIVATING HONORS AMONG THE ORCHIDS | False | By Suzanne Dechillo | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/city-will-finance-the-renovation-of-4-abandoned-bronx-buildings.html | CITY WILL FINANCE THE RENOVATION OF 4 ABANDONED BRONX BUILDINGS | False | By William R. Greer | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/opinion/topics-through-the-motions-specialists.html | TOPICS; THROUGH THE MOTIONS Specialists | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/durbin-bowling-victor.html | Durbin Bowling Victor | False | AP | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/and-rock-fans-regain-an-old-friend.html | ...AND ROCK FANS REGAIN AN OLD FRIEND | False | By Steve Schneider | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/city-seeks-to-add-parks-employees.html | CITY SEEKS TO ADD PARKS EMPLOYEES | False | By James Lemoyne | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/future-events.html | Future Events | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/curry-retains-his-title.html | Curry Retains His Title | False | AP | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/new-jersey-opinion-trying-a-new-way-to-revive-cities.html | NEW JERSEY OPINION; TRYING A NEW WAY TO REVIVE CITIES | False | By John P. Renna | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/world/around-the-world-yugoslavs-detain-djilas-and-27-for-questioning.html | AROUND THE WORLD; Yugoslavs Detain Djilas And 27 for Questioning | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/emily-means-is-engaged-to-wed-robert-d-whalen.html | Emily Means Is Engaged To Wed Robert D. Whalen | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/letter-long-islandd-editor-towqn-oyster-bay-cites-action-landfill-march-18.html | LETTER TO LONG ISLANDD EDITOR Towqn of Oyster Bay Cites Action on Landfill On March 18, a letter to the editor from Robert Goldstein of Old Bethpage appeared under the headline "The Landfill at Old Bethpage." The presentation of informtion contained in that letter and its conclusion, that the Town of Oyster Bay is unconcerned about the safety of its residents, are just not supported by the facts. | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/outlook-is-mixed-for-usfl.html | OUTLOOK IS MIXED FOR U.S.F.L. | False | By William N. Wallace | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/jane.html | Jane | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/faldo-shoots-a-68-to-lead-by-4-strokes.html | Faldo Shoots a 68 to Lead by 4 Strokes | False | AP | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/magazine/indexf.html | index | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/world/poverty-said-to-grow-for-south-africa-blacks.html | POVERTY SAID TO GROW FOR SOUTH AFRICA BLACKS | False | By Alan Cowell | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/susanannettesaltrick-marries-john-r-meyer.html | SusanAnnetteSaltrick Marries John R. Meyer | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/theater-veteran-english-actor-pockets-oliver.html | THEATER; VETERAN ENGLISH ACTOR POCKETS 'OLIVER' | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/elderly-are-gaining-djs-of-their-own.html | ELDERLY ARE GAINING D.J.'S OF THEIR OWN... | False | By Bruce Poli | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/realestate/l-rent-controls-for-retail-space-144451.html | Rent Controls; For Retail Space | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/books/new-noteworthy.html | New & Noteworthy | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/lyme-tick-spreads.html | LYME TICK SPREADS | False | By Paul Guernsey | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/miss-tomlinson-to-marry-in-july.html | Miss Tomlinson To Marry in July | False | | 1984-04-24 | TX 1-325873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/opinion/l-the-single-primary-with-a-built-in-run-off-136905.html | THE SINGLE PRIMARY WITH A BUILT-IN RUN-OFF | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/theater/stage-musical-road.html | STAGE: MUSICAL 'ROAD' | False | By Mel Gussow | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/stage-view-three-plays-illuminate-the-range-of-pinter.html | STAGE VIEW; THREE PLAYS ILLUMINATE THE RANGE OF PINTER | False | By Benedict Nightgale | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/mozart-must-have-thwacked-out-octaves-too.html | MOZART MUST HAVE THWACKED OUT OCTAVES, TOO | False | By Steven Lubin | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/navy-crew-captures-6th-straight-goes-cup.html | Navy Crew Captures 6th Straight Goes Cup | False | AP | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/antiques-a-special-show-in-westport.html | ANTIQUES; A SPECIAL SHOW IN WESTPORT | False | By Frances Phipps | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/speaking-personally-why-the-grass-is-always-greener-on.html | SPEAKING PERSONALLY; WHY THE GRASS IS ALWAYS GREENER ON... | False | By John Kazmark | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/westchester-opinion-from-the-front-porch-the-alfresco-home-for.html | Westchester Opinion; FROM THE FRONT PORCH, THE ALFRESCO HOME FOR THREE SEASONS | False | By Ellen Spangler | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/obituaries/otto-arosemena-58-is-dead-in-ecuador-president-in-1960-s.html | OTTO AROSEMENA, 58, IS DEAD IN ECUADOR; PRESIDENT IN 1960'S | False | By Wolfgang Saxon | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/ideas-trends-burden-falls-on.html | IDEAS & TRENDS ; Burden Falls on | False | By Margot Slade and Katherine Roberts | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/magazine/fashion-preview.html | FASHION PREVIEW | False | By Carrie Donovan | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/world/argentine-group-challenges-peronists-in-unions.html | ARGENTINE GROUP CHALLENGES PERONISTS IN UNIONS | False | By Marlise Simons | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/tv-mailbag-wnet-s-programs-stir-debate.html | TV MAILBAG; WNET'S PROGRAMS STIR DEBATE | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/a-premium-on-good-teachers.html | A PREMIUM ON GOOD TEACHERS | False | By Peggy McCarthy | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/the-region-service-dept.html | THE REGION ; Service Dept. | False | By Richard Levine and Alan Finder | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/movies/how-to-succeed-by-being-talented-ambitious-and-nice.html | HOW TO SUCCEED BY BEING TALENTED, AMBITIOUS AND NICE | False | By Chris Chase | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/shoreham-hearings-turn-to-technical-data.html | SHOREHAM HEARINGS TURN TO TECHNICAL DATA | False | By Lindsey Gruson | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/books/childrens-books.html | CHILDREN'S BOOKS | False | By Susan Stamberg | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/follow-up-on-the-news-wild-lawns.html | FOLLOW-UP ON THE NEWS ; Wild Lawns | False | By Richard Haitch | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/amy-lee-nathan-wed-to-journalist.html | Amy Lee Nathan Wed to Journalist | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/no-headline-121487.html | No Headline | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/books/l-the-average-is-unique-134657.html | The Average Is Unique | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/art-view-the-art-of-the-19th-century-is-now-riding-high.html | ART VIEW; THE ART OF THE 19TH CENTURY IS NOW RIDING HIGH | False | By John Russell | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/leroy-s-12-1-captures-the-wood.html | LEROY S., 12-1, CAPTURES THE WOOD | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/books/best-sellers-april-22-1984fiction-117.html | BEST SELLERS April 22, 1984Fiction 117 | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/new-york-is-failing-reading-test.html | NEW YORK IS FAILING READING TEST | False | By | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/magazine/simeon-s-last-case.html | SIMEON'S LAST CASE | False | By Leslie Gelb | 1984-04-24 | TX 1-325873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/opinion/foreign-affairs-trouble-in-france.html | FOREIGN AFFAIRS; TROUBLE IN FRANCE | False | By Flora Lewis | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/books/l-marxism-today-121408.html | Marxism Today | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/realestate/if-you-re-thinking-of-living-in-nanuet.html | IF YOU'RE THINKING OF LIVING IN: NANUET | False | By Gene Rondinaro | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/world/israeli-latin-role-is-denied-by-us.html | ISRAELI LATIN ROLE IS DENIED BY U.S. | False | AP | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/books/standards-for-all-malice-toward-none.html | STANDARDS FOR ALL, MALICE TOWARD NONE | False | By Francis Haskell | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/generals-to-meet-rozier-and-maulers.html | GENERALS TO MEET ROZIER AND MAULERS | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/business/week-in-business-surprise-and-worry-in-a-spurting-gnp.html | WEEK IN BUSINESS; SURPRISE AND WORRY IN A SPURTING G.N.P. | False | By Merrill Perlman | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/the-legislature-it-still-has-a-long-way-to-go-in-reform.html | THE LEGISLATURE: IT STILL HAS A LONG WAY TO GO IN REFORM | False | By Rick Sinding | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/once-againit-looks-easy-for-mondale.html | ONCE AGAIN,IT LOOKS EASY FOR MONDALE | False | By | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/travel/a-party-in-truman-country.html | A PARTY IN TRUMAN COUNTRY | False | By David Goldstein | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/38000-apply-to-take-suffolk-police-exams.html | 38,000 APPLY TO TAKE SUFFOLK POLICE EXAMS | False | By John Rather | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/follow-up-on-the-news-mayoral-order-50.html | FOLLOW-UP ON THE NEWS ; Mayoral Order 50 | False | By Richard Haitch | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/business/investing-junk-bonds-the-market-s-cinderella.html | INVESTING; 'JUNK' BONDS-- THE MARKET'S CINDERELLA | False | By Anise C. Wallace | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/magazine/sunday-observer.html | SUNDAY OBSERVER; | False | By Russell Baker | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/westchester-journal-on-the-parkway-again.html | WESTCHESTER JOURNAL; ON THE PARKWAY AGAIN | False | By Elizabeth Field | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/think-of-leonardo-wielding-a-pixel-and-a-mouse.html | THINK OF LEONARDO WIELDING A PIXEL AND A MOUSE | False | By Paul Gardner | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/times-square-plan-may-be-in-for-some-polishing.html | TIMES SQUARE PLAN MAY BE IN FOR SOME POLISHING | False | By | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandr Gardner | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/stallions-victorious.html | Stallions Victorious | False | AP | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/reva-g-gershen-to-marry-william-j-lowry-in-june.html | REVA G. GERSHEN TO MARRY WILLIAM J. LOWRY IN JUNE | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/travel/l-the-agora-138977.html | THE AGORA | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/l-the-vital-role-of-a-transition-139222.html | The Vital Role Of a Transition | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/travel/chic-comes-to-londons-pimlico.html | CHIC COMES TO LONDON'S PIMLICO | False | By Douglas Sutherland | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/professionlas-and-amateurs-pursue-clues-to-the-states-ancient.html | PROFESSIONLAS AND AMATEURS PURSUE CLUES TO THE STATE'S ANCIENT HISTORY | False | By Jamie Talan | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/the-world-a-long-goodbye.html | THE WORLD ; A Long Goodbye | False | By Henry Giniger and Milt Freudenheim Henry Giniger and Milt Freudenheim | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/business/business-forum-time-to-accomodate-debtor-nations.html | BUSINESS FORUM; TIME TO ACCOMODATE DEBTOR NATIONS | False | By Celso Furtado | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/new-lives-are-set-for-2-old-structures.html | NEW LIVES ARE SET FOR 2 OLD STRUCTURES | False | By Robert A. Hamilton | 1984-04-24 | TX 1-325873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/realestate/postings-the-single-family-feel.html | POSTINGS; THE SINGLE-FAMILY 'FEEL' | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/books/palestine-in-black-and-white.html | PALESTINE IN BLACK AND WHITE | False | By Evan Hunter | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/business/business-forum-but-what-about-welfare-s-grim-side.html | BUSINESS FORUM ; BUT WHAT ABOUT WELFARE'S GRIM SIDE? | False | By | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/sports-of-the-times-help-on-way-for-title-ix.html | SPORTS OF THE TIMES; HELP ON WAY FOR TITLE IX | False | By George Vecsey | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/business/what-s-new-in-insurance-the-squeeze-on-independent-agents.html | WHAT'S NEW IN INSURANCE; THE SQUEEZE ON INDEPENDENT AGENTS | False | By David Tuller | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/stopping-them-before-they-kill-again-and-again-and-again.html | STOPPING THEM BEFORE THEY KILL AGAIN AND AGAIN AND AGAIN | False | By | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/world/nicaraguan-radio-is-reported-to-aid-salvador-guerrillas.html | NICARAGUAN RADIO IS REPORTED TO AID SALVADOR GUERRILLAS | False | AP | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE; | False | By Barbara Delatiner | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/books/l-etty-s-integrity-121402.html | 'Etty's Integrity' | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/the-world-another-try-at.html | THE WORLD; Another Try at | False | By Henry Giniger and Milt Freudenheim | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/us/campaign-notes-tax-cutting-initiative-is-on-california-ballot.html | CAMPAIGN NOTES; Tax-Cutting Initiative Is on California Ballot | False | AP | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/critics-choices-cabaret.html | CRITICS' CHOICES Cabaret | False | By John S. Wilson | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/world/8-germans-say-copter-strayed-across-frontier.html | 8 GERMANS SAY COPTER STRAYED ACROSS FRONTIER | False | By John Tagliabue, Special To the New York Times | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/cortlandt-debates-plan-for-new-dump.html | CORTLANDT DEBATES PLAN FOR NEW DUMP | False | BY John B. O'Mahoney | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/sound-laser-turntables-now-come-with-extra-conveniences.html | SOUND; LASER TURNTABLES NOW COME WITH EXTRA CONVENIENCES | False | By Hans Fantel | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/business/business-forum-jackson-tax-reform-and-public-jobs.html | BUSINESS FORUM; JACKSON: TAX REFORM AND PUBLIC JOBS | False | By Rev. Jesse Jackson | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/realestate/l-wrong-designer-142205.html | Wrong Designer | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/dance-ballet-company-with-european-flavor.html | DANCE; BALLET COMPANY WITH EUROPEAN FLAVOR | False | By Jill Silverman | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/world/egypt-breaks-relations-with-2-latin-nations.html | Egypt Breaks Relations With 2 Latin Nations | False | AP | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/ideas-trends-the-percentages.html | IDEAS & TRENDS ; The Percentages | False | By Margot Slade and Katherine Roberts | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/making-a-career-off-off-broadway.html | MAKING A CAREER OFF OFF BROADWAY | False | By Alvin Klein | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/libya-s-violence.html | Libya's Violence, | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/books/paperback-best-seller-april-22-1984fiction1.html | PAPERBACK BEST SELLER April 22, 1984Fiction1 | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/us/informer-in-massachusetts-gets-a-suspended-sentence.html | Informer in Massachusetts Gets a Suspended Sentence | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/realestate/postings-building-higher.html | POSTINGS; BUILDING HIGHER | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/gardenng-the-importance-of-spacing.html | GARDENNG; THE IMPORTANCE OF SPACING | False | By Carl Totemeier | 1984-04-24 | TX 1-325873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/travel/singapore-byways.html | SINGAPORE BYWAYS | False | By John Pomfret 2d | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/business/c-correction-140087.html | CORRECTION | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/antiques-art-pottery-at-newark-museum.html | ANTIQUES ; ART POTTERY AT NEWARK MUSEUM | False | By Muriel Jacobs | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/books/in-short-121419.html | IN SHORT | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/art-workd-made-of-papter-not-on-it.html | ART; WORKD MADE OF PAPTER, NOT ON IT | False | By Vivien Raynor | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/li-man-is-charged-ii.html | L.I. Man Is Charged II | False | AP | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/a-new-breed-of-office-temps.html | A NEW BREED OF 'OFFICE TEMPS' | False | By Valerie Brooks | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/connecticut-guide-134126.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/tv-view-this-portrait-of-the-pope-takes-few-risks.html | TV VIEW; THIS PORTRAIT OF THE POPE TAKES FEW RISKS | False | By John Corry | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/linny-keller-to-marry-merrick-g-andlinger.html | Linny Keller to Marry Merrick G. Andlinger | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/reagan-takes-a-break-from-the-furor-over-central-america.html | REAGAN TAKES A BREAK FROM THE FUROR OVER CENTRAL AMERICA | False | By | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES Broadcast TV | False | By Tim Page | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/opinion/washington-the-easter-story.html | WASHINGTON; THE EASTER STORY | False | By James Reston | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/music-notes-slonimsky-turns-90.html | MUSIC NOTES; SLONIMSKY TURNS 90 | False | By John Rockwell | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/film-view-third-world-truths-from-sugar-cane-alley.html | FILM VIEW; THIRD WORLD TRUTHS FROM 'SUGAR CANE ALLEY' | False | By Vincent Canby | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/sports-people-canada-reconsidering.html | SPORTS PEOPLE; Canada Reconsidering | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/miss-meyer-to-marry-james-eaton-4th.html | Miss Meyer to Marry James Eaton 4th | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/new-britain-cites-urbanzone-gains.html | NEW BRITAIN CITES URBAN-ZONE GAINS | False | By Pete Mobilia | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/realestate/city-challenged-on-revocation-of-tax-abatements.html | CITY CHALLENGED ON REVOCATION OF TAX ABATEMENTS | False | By Alan S. Oser | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/realestate/postings-a-mirror-of-milan.html | POSTINGS; A MIRROR OF MILAN | False | By David Bird | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/readying-a-concerto.html | READYING A CONCERTO | False | By Tim Page | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/business/c-correction-138844.html | CORRECTION | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/panel-permits-casual-talks-by-selectmen.html | PANEL PERMITS CASUAL TALKS BY SELECTMEN | False | By Jackie Fitzpatrick | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/realestate/recent-sales-142177.html | Recent Sales | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/opinion/l-reagan-s-challenge-in-china-is-firmness-on-taiwan-140061.html | ; REAGAN'S CHALLENGE IN CHINA' IS FIRMNESS ON TAIWAN | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/us/around-the-nation-bayou-search-leads-to-discovery-of-4-bodies.html | AROUND THE NATION; Bayou Search Leads To Discovery of 4 Bodies | False | AP | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/somers-neighbors-cast-eye-on-two-newcomers-in-town.html | SOMERS' NEIGHBORS CAST EYE ON TWO NEWCOMERS IN TOWN | False | By Betsy Brown | 1984-04-24 | TX 1-325873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/elderly-too-find-pleasure-at-campsites.html | ELDERLY, TOO, FIND PLEASURE AT CAMPSITES | False | By Deirdre Carmody | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/ideas-trends-millions-for.html | IDEAS & TRENDS ; Millions for | False | By Margot Slade and Katherine Roberts | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/travel/in-indiana-the-pace-and-face-of-the-past.html | In Indiana, the Pace and Face of the Past | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/mark-robert-wolfson-to-wed-lynn-roberts.html | Mark Robert Wolfson To Wed Lynn Roberts | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/the-one-pronged-test-for-federal-judges.html | THE ONE-PRONGED TEST FOR FEDERAL JUDGES | False | By | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/inquiry-asked-on-usry-swearing-in.html | INQUIRY ASKED ON USRY SWEARING-IN | False | By Donald Janson | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/the-nation-no-fast-relief.html | THE NATION ; No Fast Relief | False | By Caroline Rand Herron, Carlyle C. Douglas and Michael Wright | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/books/children-s-books-121436.html | CHILDREN'S BOOKS | False | By Laurance Wieder | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/books/keeping-cool-on-the-fast-track.html | KEEPING COOL ON THE FAST TRACK | False | By Frances Taliaferro | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/travel/how-to-win-at-roman-roulette.html | HOW TO WIN AT ROMAN ROULETTE | False | By Louis Inturrisi | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/new-jersey-journal-129218.html | New Jersey Journal | False | By Martin Gansberg | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/oliver-donates-notes-to-jazz-archive.html | OLIVER DONATES NOTES TO JAZZ ARCHIVE | True | By Jon Pareles | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/magazine/l-man-s-role-on-earth-136406.html | MAN'S ROLE ON EARTH -- | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/books/fame-is-no-good-take-it-from-me.html | 'FAME IS NO GOOD, TAKE IT FROM ME' | False | By Raymond Carver | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/world/despite-polls-mitterrand-is-firm-on-economy.html | DESPITE POLLS, MITTERRAND IS FIRM ON ECONOMY | False | By E. J. Dionne Jr. | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/antiques-view-the-fine-icing-on-french-furnishings.html | ANTIQUES VIEW ; THE FINE ICING ON FRENCH FURNISHINGS | False | By Rita Reif | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/m.html | M | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/ustinov-plays-beethovan-for-laughs.html | USTINOV PLAYS BEETHOVAN-FOR LAUGHS | False | By Mel Gussow | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/mary-anderson-is-engaged.html | MARY ANDERSON IS ENGAGED | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/us/texas-considers-taxes-for-schools.html | TEXAS CONSIDERS TAXES FOR SCHOOLS | False | By Robert Reinhold | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/realestate/selecting-summer-rentals.html | SELECTING SUMMER RENTALS | False | By Andree Brooks | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/sports-people-soviet-assurance.html | SPORTS PEOPLE; Soviet Assurance | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/hard-times-for-holy-land-usa.html | HARD TIMES FOR HOLY LAND, U.S.A. | False | By Laurie A. O'Neill | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/art-after-an-inspired-accident-a-beguiling-use-of-light.html | ART ; AFTER AN 'INSPIRED ACCIDENT,' A BEGUILING USE OF LIGHT | False | By Helen A. Harrison | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/heidi-and-christopher-bovers-to-wed-david-a-johnson-and-mary-ziminsky.html | Heidi and Christopher Bovers to Wed David A. Johnson and Mary Ziminsky | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/us/strike-dims-the-glitter-of-las-vegas.html | STRIKE DIMS THE GLITTER OF LAS VEGAS | False | By Iver Peterson | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/us/the-democrats-a-delegate-update.html | The Democrats; A Delegate Update | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/headliners-139033.html | HEADLINERS | False | | 1984-04-24 | TX 1-325873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/magazine/l-fathers-and-daughters-136418.html | FATHERS AND DAUGHTERS | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/flames-force-a-7th-game-with-oilers.html | Flames Force a 7th Game With Oilers | False | AP | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/cosmos-win.html | Cosmos Win | False | AP | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/magazine/women-s-studies-the-debate-continues.html | WOMEN'S STUDIES: THE DEBATE CONTINUES | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/l-hockey-fans-all-winners-140059.html | Hockey Fans All Winners | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/magazine/flowers-through-a-painterly-lens.html | FLOWERS THROUGH A PAINTERLY LENS | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/us/jet-diverted-by-bomb-threat.html | JET DIVERTED BY BOMB THREAT | False | AP | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/catherine-coyle-to-wed-rc-lee.html | Catherine Coyle To Wed R.C. Lee | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/critics-choices-theater.html | CRITICS' CHOICES Theater | False | By Frank Rich | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/business/china-s-race-to-keep-pumping-oil.html | CHINA'S RACE TO KEEP PUMPING OIL | False | By Christopher Wren | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/hotlinesetupontfloodaid.html | HotLineSetUponFloodAid | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/yanks-lose1-0-phils-rout-mets.html | YANKS LOSE,1-0; PHILS ROUT METS | False | By Murray Chass | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/quotation-of-the-day-139992.html | Quotation of the Day | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/glenn-foerster-executive-weds-donna-beth-lyons.html | Glenn Foerster, Executive, Weds Donna Beth Lyons | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/outdoors-a-fishing-education-is-a-part-of-yale.html | OUTDOORS; A Fishing Education Is a Part of Yale | False | By Nelson Bryant | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/books/what-makes-a-horse-race.html | WHAT MAKES A HORSE RACE | False | By Jack Richardson | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/travel/l-the-agora-139987.html | THE AGORA | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/cable-tv-view-hbo-s-far-pavilions-falls-short.html | CABLE TV VIEW; HBO'S 'FAR PAVILIONS' FALLS SHORT | False | By John J. O'Conner | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/books/does-the-writer-exist.html | DOES THE WRITER EXIST? | False | By Joyce Carol Oates | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/from-debuts-to-galas-to-jazz-a-rich-variety-of-choices.html | FROM DEBUTS TO GALAS TO JAZZ, A RICH VARIETY OF CHOICES | False | By Robert Sherman | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/no-headline-136733.html | No Headline | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/verbatim-on-jews-and-blacks.html | Verbatim: On Jews and Blacks | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/ideas-trends-the-law-and.html | IDEAS & TRENDS ; The Law and | False | By Margot Slade and Katherine Roberts Margot Slade and Katherine Roberts | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/long-island-guide-nature-watch.html | LONG ISLAND GUIDE; NATURE WATCH | False | By Sy Barlowe | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/us/at-center-in-pennsylvania-a-pool-and-pacemakers-for-horses.html | AT CENTER IN PENNSYLVANIA, A POOL AND PACEMAKERS FOR HORSES | False | By William Robbins | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/study-of-hudson-financed-by-us.html | STUDY OF HUDSON FINANCED BY U.S. | False | By Harold Faber | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/books/the-turbulent-tenure-of-alexander-haig.html | THE TURBULENT TENURE OF ALEXANDER HAIG | False | By James Chace | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/world/around-the-world-india-and-bangladesh-exchange-fire-on-border.html | AROUND THE WORLD; India and Bangladesh Exchange Fire on Border | False | | 1984-04-24 | TX 1-325873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/the-nation-the-economy.html | THE NATION; The Economy | False | By Caroline Rand Herron, Carlyle D. Douglas and Michael Wright | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/stamps-us-releases-last-two-issues-for-1984-olympics.html | STAMPS; U.S. RELEASES LAST TWO ISSUES FOR 1984 OLYMPICS | False | By Samuel A. Tower | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/shelley-mydans-lawyer-is-wed.html | Shelley Mydans, Lawyer, Is Wed | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/opinion/a-season-reborn.html | A Season Reborn | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/76ers-feeling-nets-pressure.html | 76ERS FEELING NETS' PRESSURE | False | By Roy S. Johnson | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/books/c-correction-121414.html | CORRECTION | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/westchester-opinion-wanted-as-many-jane-kelleys-as-possible.html | WESTCHESTER OPINION; WANTED: AS MANY JANE KELLEYS AS POSSIBLE | False | By Jean Fink | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/travel/springtime-in-la-cite.html | SPRINGTIME IN LA CITE | False | By Douglas Martin | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/chess-secret-attacks.html | CHESS; SECRET ATTACKS | False | By Robert Byrne | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/jennifer-towell-to-wed-c-v-b-smith.html | Jennifer Towell to Wed C. V. B. Smith | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/crafts-2-potters-show-japan-s-influence.html | CRAFTS; 2 POTTERS SHOW JAPAN'S INFLUENCE | False | By Patricia Malarcher | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/susan-jeffries-von-hoffmannn-to-marry-steven-moury-tompson-in-september.html | SUSAN JEFFRIES VON HOFFMANNN TO MARRY STEVEN MOURY TOMPSON IN SEPTEMBER | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/new-club-caters-to-bridge-addicts.html | NEW CLUB CATERS TO BRIDGE ADDICTS | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/chicago-politicians-mark-an-anniversary-of-animosity.html | CHICAGO POLITICIANS MARK AN ANNVERSARY OF ANIMOSITY | False | By E. R. Shipp | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/exprodigy-to-give-jubilee-piano-recital.html | EX-PRODIGY TO GIVE JUBILEE PIANO RECITAL | False | By Terri Lowen Finn | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/world/pravda-condemns-west-s-new-offer-on-cuts-in-troops.html | PRAVDA CONDEMNS WEST'S NEW OFFER ON CUTS IN TROOPS | False | By John F. Burns, Special To the New York Times | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/mel-powell-s-jazz-past-becomes-available-again.html | MEL POWELL'S JAZZ PAST BECOMES AVAILABLE AGAIN | False | By John S. Wilson | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/connecticut-opinion-arbitration-an-old-but-good-idea.html | CONNECTICUT OPINION; ARBITRATION: AN OLD BUT GOOD IDEA | False | By Joseph J. Fauliso | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/3500-is-goal-of-summer-jobs-for-youth.html | 3,500 IS GOAL OF SUMMER JOBS FOR YOUTH | False | By John B. O'Mahoney | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/us-energy-agency-is-making-an-effort-to-save-shoreham.html | U.S. ENERGY AGENCY IS MAKING AN EFFORT TO SAVE SHOREHAM | False | By Matthew L. Wald, Special to the New York Times | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/us/bill-on-aliens-a-divisive-issue-for-democrats.html | BILL ON ALIENS A DIVISIVE ISSUE FOR DEMOCRATS | False | By Robert Pear, Special To the New York Times | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/amy-faller-and-peter-sargent-engaged.html | Amy Faller and Peter Sargent Engaged | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/margaret-judge-engaged.html | Margaret Judge Engaged | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/at-work-on-a-fantasy-for-the-4th-time.html | AT WORK ON A FANTASY, FOR THE 4TH TIME | False | By Steven Crist | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/joan-f-gamble-and-james-golden-marry-in-seattle.html | Joan F. Gamble and James Golden Marry in Seattle | False | | 1984-04-24 | TX 1-325873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/connecticut-opinion-one-familys-cure-for-the-grayday-blues.html | CONNECTICUT OPINION; ONE FAMILY'S CURE FOR THE GRAY-DAY BLUES | False | By Mary Ann Limauro | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/travel/what-s-doing-in-kansas-city.html | WHAT'S DOING IN; KANSAS CITY | False | By Sarah Ferrell | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/bridge-women-forge-ahead.html | BRIDGE; WOMEN FORGE AHEAD | False | By Alan Truscott | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/laura-e-bellamy-to-become-bride.html | Laura E. Bellamy To Become Bride | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/opinion/topics-through-the-motions.html | Topics ; Through the Motions | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/a-fine-time-for-flowers.html | A FINE TIME FOR FLOWERS | False | By Dorothy J. Gaiter | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/connecticut-opinion-does-anyone-answer-letters.html | CONNECTICUT OPINION; DOES ANYONE ANSWER LETTERS? | False | By Arnold Thurm | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/opinion/topics-through-the-motion.html | TOPICS; THROUGH THE MOTION | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/headliners-140044.html | HEADLINERS | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/jane-bachman-to-marry-steven-i-wulf-in-october.html | Jane Bachman to Marry Steven I. Wulf in October | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/opinion/literary-new-york.html | Literary New York | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/us/fbi-sifts-debris-of-capital-nave-yard-blast.html | F.B.I. SIFTS DEBRIS OF CAPITAL NAVE YARD BLAST | False | By William E. Farrell | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/travel/practical-traveler-special-tours-for-special-interests.html | PRACTICAL TRAVELER; SPECIAL TOURS FOR SPECIAL INTERESTS | False | By John Brannon Albright | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/ideas-trends-nuclear-plant.html | IDEAS & TRENDS; Nuclear Plant | False | By Margot Slade and Katherine Roberts | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/business/consumer-rates.html | CONSUMER RATES | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/state-to-limit-hospitals-acquisition-of-diagnostic-tool.html | STATE TO LIMIT HOSPITALS' ACQUISITION OF DIAGNOSTIC TOOL | False | By Sandra Friedland | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/l-the-influence-of-big-bucks-to-the-sports-editor-140062.html | The Influence Of 'Big Bucks' To The Sports Editor: | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/sports-people-prize-for-sluggers.html | SPORTS PEOPLE; Prize for Sluggers | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/woman-of-the-year-charm-and-pizzaz.html | 'WOMAN OF THE YEAR': CHARM AND PIZZAZ | False | By Leah D. Frank | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/magazine/l-fathers-and-daughters-136408.html | Fathers and Daughters | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/business/the-heady-world-of-ibm-suppliers.html | THE HEADY WORLD OF I.B.M. SUPPLIERS | False | By | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/books/conversations-with-the-pope.html | CONVERSATIONS WITH THE POPE | False | By Jaroslav Pelikan | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/after-years-of-reticence-indonesia-is-speaking-up.html | AFTER YEARS OF RETICENCE, INDONESIA IS SPEAKING UP | False | By | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/long-islanders-quality-assurance-its-his-in-quantity.html | LONG ISLANDERS; QUALITY ASSURANCE: ITS HIS IN QUANTITY | False | By Lawrence Van Gelder | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/opinion/l-canadian-reminders-of-acid-imports-136902.html | CANADIAN REMINDERS OF ACID IMPORTS | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/althea-beats-colts-in-arkansas-derby.html | ALTHEA BEATS COLTS IN ARKANSAS DERBY | False | AP | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/trying-to-get.html | Trying to Get | False | | 1984-04-24 | TX 1-325873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/dr-helen-price-becomes-fiancee-of-a-pediatrician.html | Dr. Helen Price Becomes Fiancee Of a Pediatrician | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/c-correction-139129.html | CORRECTION | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/revived-canadiens-with-a-new-style-challenge-islanders.html | REVIVED CANADIENS, WITH A NEW STYLE, CHALLENGE ISLANDERS | False | By Gerald Eskenazi | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/anne-c-zenker-will-be-a-bride.html | Anne C. Zenker Will Be a Bride | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/the-put-off-port-authority.html | THE PUT-OFF PORT AUTHORITY | False | By | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/georges-27-yanks-to-the-bullpen-lou.html | GEORGE'S '27 YANKS: TO THE BULLPEN, LOU | False | By Steve Zousmer | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/business/what-s-new-in-insurance-settling-disputed-cases-by-arbitration.html | WHAT'S NEW IN INSURANCE; SETTLING DISPUTED CASES BY ARBITRATION | False | By David Tuller | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/the-nation-the-acquittals.html | THE NATION ; The Acquittals | False | By Caroline Rand Herron,Carlyle C.douglas and Michael Wright | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/the-textbook-approach-to-terrorism.html | THE TEXTBOOK APPROACH TO TERRORISM | False | By | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/the-region-riding-the.html | THE REGION ; Riding the | False | By Richard Levine and Alan Finder | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/sunday-april-22-1984-international.html | SUNDAY, APRIL 22, 1984; International | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/opinion/reagn-in-china-1-effect.html | REAGAN IN CHINA: 1. EFFECT | False | By Liang Heng and Judith Shapiro | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/sports-people-honor-for-sampson.html | SPORTS PEOPLE; Honor for Sampson | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/laimbeer-emerges-as-a-prime-center.html | LAIMBEER EMERGES AS A PRIME CENTER | False | By Sam Goldaper | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/books/mrs-lessing-addresses-some-of-life-s-puzzles.html | MRS. LESSING ADDRESSES SOME OF LIFE'S PUZZLES | False | By Herbert Mitgang | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/magazine/about-men-love-letters.html | ABOUT MEN ; LOVE LETTERS | False | By Frank MacShane | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/fugitive-indian-militant-finds-upstate-reservation-a-prison.html | FUGITIVE INDIAN MILITANT FINDS UPSTATE RESERVATION A PRISON | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/new-rochelle-measures-its-health.html | NEW ROCHELLE MEASURES ITS HEALTH | False | By Ian T. McCauley | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/benjamin-eshleman-3d-a-rancher-plans-to-marry-nancy-k-kilpatrick.html | BENJAMIN ESHLEMAN 3D, A RANCHER, PLANS TO MARRY NANCY K. KILPATRICK | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/a-lifetime-of-running-toward-the-olympics.html | A LIFETIME OF RUNNING TOWARD THE OLYMPICS | False | By Peter Alfano | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/long-island-opinion-wishing-for-a-happier-easter.html | LONG ISLAND OPINION; WISHING FOR A HAPPIER EASTER | False | By Jane Yoder Russell | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/magazine/on-language.html | ON LANGUAGE; | False | By William Safire | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/magazine/l-man-s-role-on-earth-136400.html | Man's Role on Earth | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/dance-view-two-ballet-companies-in-search-of-a-future.html | DANCE VIEW; TWO BALLET COMPANIES IN SEARCH OF A FUTURE | False | By Anna Kisselgoff | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/books/the-woman-they-loved-to-hate.html | THE WOMAN THEY LOVED TO HATE | False | By David S. Reynolds | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/books/the-poet-and-the-pop-star.html | THE POET AND THE POP STAR | False | By Walter Kerr | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/ambach-asks-yonkers-to-end-school-dispute.html | Ambach Asks Yonkers To End School Dispute | False | AP | 1984-04-24 | TX 1-325873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/magazine/l--136395.html | Article 136395 -- No Title | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/conservatives-gop-choosing-teicher-challenger.html | CONSERVATIVES, G.O.P. CHOOSING TEICHER CHALLENGER | False | By James Feron | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/miss-brenner-a-designer-is-engaged-to-david-janoff.html | Miss Brenner, a Designer, Is Engaged to David Janoff | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/art-paintingphotography-cameras-role-as-a-tollo-is-growing.html | ART; PAINTING/PHOTOGRAPHY; CAMERA'S ROLE AS A TOLLO IS GROWING | False | By William Zimmer | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/opinion/l-congress-is-no-place-for-lifetime-careers-136906.html | CONGRESS IS NO PLACE FOR LIFETIME CAREERS | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/connecticut-opinion-the-stress-in-making-choices.html | CONNECTICUT OPINION; THE STRESS IN MAKING CHOICES | False | By Mary Anne B. Cox | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/us/campaign-notes-washington-s-mayor-is-conference-president.html | CAMPAIGN NOTES; Washington's Mayor Is Conference President | False | AP | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/danielle-lichter-engaged-to-michael-a-goldstein.html | Danielle Lichter Engaged To Michael A. Goldstein | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/ewing-mullin-stay-as-knight-cuts-40.html | EWING, MULLIN STAY AS KNIGHT CUTS 40 | False | By Malcolm Moran, Special To the New York Times | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/world/threats-by-cia-said-to-influence-anti-sandinistas.html | THREATS BY C.I.A. SAID TO INFLUENCE ANTI-SANDINISTAS | False | By Joel Brinkley, Special To the New York Times | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/us/federal-official-says-he-believes-cause-of-aids-has-been-found.html | FEDERAL OFFICIAL SAYS HE BELIEVES CAUSE OF AIDS HAS BEEN FOUND | False | By Lawrence K. Altman , Special To the New York Times | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/realestate/data-update.html | Data Update | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/china-smooths-the-way-for-reagan-s-visit.html | CHINA SMOOTHS THE WAY FOR REAGAN'S VISIT | False | By | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/opinion/caging-chemical-monster-with-election-offing-no-progress-report-arms-control.html | Caging the Chemical Monster With an election in the offing and no progress to report on arms control, the White House has flamboyantly proposed a treaty on chemical weapons that the Russians denounced before they even read it. But the treaty is an important step forward, and the prospects for controlling this abhorrent form of warfare may not be as bleak as they seem. | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/obituaries/hthe-catskill-daily-mail.html | Hthe Catskill Daily Mail | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/wanted-male-lead-good-looking-strong-yet-vulnerable-comic-flair.html | WANTED: MALE LEAD, GOOD LOOKING, STRONG YET VULNERABLE, COMIC FLAIR | False | By Kathy Henderson | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/sheldon-hackney-becomes-fiance-of-miss-brainard.html | Sheldon Hackney Becomes Fiance Of Miss Brainard | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/about-westchester-broadway-tips.html | ABOUT WESTCHESTER; BROADWAY TIPS | False | By Lynne Ames | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/early-music-perceval.html | EARLY MUSIC: PERCEVAL | False | By John Rockwell | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/wolf-takes-shotout-at-681.html | Wolf Takes Shot-Put at 68-1 | False | By William J. Miller | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/belgian-is-winner.html | Belgian Is Winner | False | AP | 1984-04-24 | TX 1-325873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/magazine/food-sun-dried-tomatoes.html | FOOD; SUN-DRIED TOMATOES | False | By Craig Claiborne With Pierre Franey | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/us/agent-shoots-man-queried-in-reported-mondale-threat.html | Agent Shoots Man Queried In Reported Mondale Threat | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/us/campaign-notes-anderson-might-not-be-on-arizona-ballot.html | CAMPAIGN NOTES; Anderson Might Not Be on Arizona Ballot | False | AP | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/bullets-defeat-celtics-111-108.html | Bullets Defeat Celtics, 111-108 | False | AP | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/dining-out-a-wide-range-of-italian-cuisine.html | DINING OUT; A WIDE RANGE OF ITALIAN CUISINE | False | By M. H. Reed | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/opinion/l-reagan-s-challenge-in-china-is-firmness-on-taiwan-136907.html | REAGAN'S 'CHALLENGE IN CHINA' IS FIRMNESS ON TAIWAN | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/newark-turns-down-500000-school-grant.html | NEWARK TURNS DOWN $500,000 SCHOOL GRANT | False | By Priscilla van Tassel | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/for-homeless-3-meals-and-a-bed.html | FOR HOMELESS, 3 MEALS AND A BED | False | By Lena Williams | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/screening-of-disabled-faulted.html | SCREENING OF DISABLED FAULTED | False | AP | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/two-young-actors-who-journeyed-to-el-norte.html | TWO YOUNG ACTORS WHO JOURNEYED TO 'EL NORTE' | False | By Gordon D. Mott | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/photography-review-he-records-nature-with-humor-and-reverence.html | PHOTOGRAPHY REVIEW; HE RECORDS NATURE WITH HUMOR AND REVERENCE | False | By Andy Grundberg | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/home-video-tape-changes-the-home-movie-picture.html | HOME VIDEO; TAPE CHANGES THE HOME MOVIE PICTURE | False | By Hans Fantel | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/magazine/king-hussein-s-delicate-balance.html | KING HUSSEIN'S DELICATE BALANCE | False | By Judith Miller | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/letter-long-island-editor-finding-money-through-recycling-can-presiding.html | LETTER TO LONG ISLAND EDITOR Finding Money Through Recycling How can the Presiding Supervisor of the Town of Hempstead and the Town Board justify their continued refusal to "earn" upward of $500,000 a year for the town taxpayers? The Town of Islip, with a population of 298,897, earned a net of $200,000 last year thanks to its mandatory glass bottle, tin can and newspaper recycling program. Hempstead, with a population of 738,517, or two and one-half times Islip's, could easily earn in excess of $500,000 and thereby reduce the tax burden. | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/books/chidren-s-books-bookshelf.html | CHIDREN'S BOOKS Bookshelf | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/long-island-opinion-what-the-spring-breaks-did-to-us.html | LONG ISLAND OPINION; WHAT THE 'SPRING BREAKS' DID TO US | False | By Linda B. Martin | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/books/writers-as-tricksters.html | WRITERS AS TRICKSTERS | False | By Alan Friedman | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/valerie-a-mars-to-wed-teacher.html | Valerie A. Mars To Wed Teacher | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/anne-donovan-has-an-incentive-for-a-final-shot.html | ANNE DONOVAN HAS AN INCENTIVE FOR A FINAL SHOT | False | By Jeff Metcalfe | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/don-t-bother-me-offered-at-crossroads.html | 'DON'T BOTHER ME' OFFERED AT CROSSROADS | False | By Alvin Klein | 1984-04-24 | TX 1-325873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/art-a-fusion-of-science-and-art-at-the-summit-art-center.html | ART; A FUSION OF SCIENCE AND ART AT THE SUMMIT ART CENTER | False | By William Zimmer | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/business/personal-finance-paying-dues-to-uncle-sam-belatedly.html | PERSONAL FINANCE; PAYING DUES TO UNCLE SAM --BELATEDLY | False | By Deborah Rankin | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/realestate/mapping-a-strategy-for-a-shore-rental.html | MAPPING A STRATEGY FOR A SHORE RENTAL | False | By Anthony Depalma | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/realestate/q-a-142116.html | Q&A | False | By Dee Wedemeyer | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/judge-refuses-to-shut-dump-in-new-york-jersey-dispute.html | JUDGE REFUSES TO SHUT DUMP IN NEW YORK-JERSEY DISPUTE | False | AP | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/sports-people-progress-on-virus.html | SPORTS PEOPLE; Progress on Virus | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/food-shellfish-especially-clen-cheap-now.html | FOOD; SHELLFISH, ESPECIALLY CLEN, CHEAP NOW | False | By Moira Hodgson | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/realestate/late-rents-an-enduring-problem.html | LATE RENTS AN ENDURING PROBLEM | False | By Glenn Fowler | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/business/holiday-inns-scrambles-for-new-profits.html | HOLIDAY INNS SCRAMBLES FOR NEW PROFITS | False | By | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/home-clinic-why-repaint-the-house-wash-it.html | HOME CLINIC; WHY REPAINT THE HOUSE? WASH IT | False | By Bernard Gladstone | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/sports-of-the-times-an-easter-sermon-in-sneakers.html | SPORTS OF THE TIMES; AN EASTER SERMON IN SNEAKERS | False | By Dave Anderson | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/realestate/bronx-renovation-gets-a-hand.html | BRONX RENOVATION GETS A HAND | False | By Lee A. Daniels | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/business/what-s-new-in-insurance-insuring-companies-far-from-home.html | WHAT'S NEW IN INSURANCE; INSURING COMPANIES FAR FROM HOME | False | By David Tuller | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/travel/table-talk-in-montrealcafe-casual.html | TABLE TALK IN MONTREAL:CAFE CASUAL | False | By Joanne Kates | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/world/brazil-detains-8-protesters.html | Brazil Detains 8 Protesters | False | AP | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/books/love-and-death-in-the-pacific.html | LOVE AND DEATH IN THE PACIFIC | False | By Mary McCarthy | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/the-state-of-things-as-seen-from-state.html | THE STATE OF THINGS AS SEEN FROM STATE | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/realestate/back-office-tenants-slipping-out-of-town.html | BACK-OFFICE TENANTS SLIPPING OUT OF TOWN | False | By David W. Dunlap | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/books/l-notable-changes-134653.html | Notable Changes | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/obituaries/dr-benjamin-boshes-expert-on-aging-s-effects-on-brain.html | Dr. Benjamin Boshes, Expert On Aging's Effects on Brain | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/opinion/l-us-president-through-russian-eyes-136901.html | U.S. PRESIDENT THROUGH RUSSIAN EYES | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/zatopek-should-carry-the-olympic-torch.html | ZATOPEK SHOULD CARRY THE OLYMPIC TORCH | False | By George A. Hirsch | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/long-island-opinion-but-mommy-ill-the-grass-ever-come-back.html | LONG ISLAND OPINION; 'BUT, MOMMY, ILL THE GRASS EVER COME BACK?' | False | By Bea Tusiani | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/opinion/l-naval-lesson-for-the-nuclear-power-industry-136903.html | NAVAL LESSON FOR THE NUCLEAR POWER INDUSTRY | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/elizabeth-cleary-planning-to-wed.html | Elizabeth Cleary Planning to Wed | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/sunday-sports-baseball.html | SUNDAY SPORTS Baseball | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/dining-out-a-change-for-the-better-in-ramsey.html | DINING OUT; A CHANGE FOR THE BETTER IN RAMSEY | False | By Valerie Sinclair | 1984-04-24 | TX 1-325873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/what-is-hollywood-saying-about-the-teen-age-world-today.html | WHAT IS HOLLYWOOD SAYING ABOUT THE TEEN-AGE WORLD TODAY? | False | By Michiko Kakutani | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/westchester-guide-133953.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/opinion/pekings-family-policy.html | PEKING'S FAMILY POLICY | False | By Nick Eberstadt | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/cookies-coffee-and-computers.html | COOKIES, COFFEE AND COMPUTERS | False | By Ron Alexander | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/a-wedding-in-fall-for-miss-blewer.html | A Wedding in Fall For Miss Blewer | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/travel/travel-advisory-schussing-into-summer-karpov-vs-kasparov.html | TRAVEL ADVISORY; SCHUSSING INTO SUMMER, KARPOV VS. KASPAROV | False | By Lawrence Van Gelder | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/tired-of-the-old-groundcovers-try-something-new.html | TIRED OF THE OLD GROUNDCOVERS? TRY SOMETHING NEW; | False | By Pamela Harper | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/slide-show-on-waste-disposal-available.html | SLIDE SHOW ON WASTE DISPOSAL AVAILABLE | False | By Robert A. Hamilton | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/follow-up-on-the-news-guilt-bargain.html | FOLLOW-UP ON THE NEWS; Guilt Bargain | False | By Richard Haitch | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/long-island-journal-131658.html | LONG ISLAND JOURNAL | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/us/around-the-nation-2-killed-dozens-hurt-in-charter-bus-crash.html | AROUND THE NATION; 2 Killed, Dozens Hurt In Charter Bus Crash | False | AP | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/westchester-opinion-when-the-watermelons-turned-orange.html | Westchester Opinion; WHEN THE WATERMELONS TURNED ORANGE | False | By Steven Schnur | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/blackwell-cup-to-penn-crew.html | Blackwell Cup to Penn Crew | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/the-world-mrs-gandhi.html | THE WORLD ; Mrs. Gandhi | False | By Henry Giniger and Milt Freudenheim | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/resistance-to-houseboats-grows-on-li.html | RESISTANCE TO HOUSEBOATS GROWS ON L.I. | False | By Tom Lederer | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/diana-robb-plans-to-wed.html | Diana Robb Plans to Wed | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/world/salvador-colonel-takes-offensive-against-rebels.html | SALVADOR COLONEL TAKES OFFENSIVE AGAINST REBELS | False | By Lydia Chavez | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/business/data-bank-april-22-1984.html | Data Bank; April 22, 1984 | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/magazine/l-man-s-role-on-earth-136404.html | MAN'S ROLE ON EARTH | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/world/recent-fighting-in-sri-lanka-dims-hopes-for-ethnic-peace.html | RECENT FIGHTING IN SRI LANKA DIMS HOPES FOR ETHNIC PEACE | False | By William K. Stevens | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/l-relocated-teams-are-misnamed-140064.html | Relocated Teams Are Misnamed | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/us/jackson-urgin-urban-aid-and-a-brief-income-surtax.html | JACKSON URGIN URBAN AID AND A BRIEF INCOME SURTAX | False | By Gerald S. Boyd | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/pomp-and-pride-for-turkish-americans.html | POMP AND PRIDE FOR TURKISH-AMERICANS | False | By Marvine Howe | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/sports-people-a-plethora-of-backs.html | SPORTS PEOPLE; A Plethora of Backs | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/26-food-places-listed-for-health-violations.html | 26 FOOD PLACES LISTED FOR HEALTH VIOLATIONS | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/style/diana-r-fisher-to-be-july-bride.html | Diana R. Fisher To Be July Bride | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/now-college-kids-are-getting-into-high-schools.html | NOW COLLEGE KIDS ARE GETTING INTO HIGH SCHOOLS | False | By | 1984-04-24 | TX 1-325873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/opinion/l-how-did-hoover-know-136899.html | HOW DID HOOVER KNOW? | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/magazine/l-fathers-and-daughters-136412.html | FATHERS AND DAUGHTERS | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/the-region-is-rent-a-cell.html | THE REGION ; Is Rent-a-Cell | False | By Richard Levine and Alan Finder | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/swimmer-creates-a-oneman-team.html | SWIMMER CREATES A ONE-MAN TEAM | False | By David Plavin | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/us/block-disavows-campaign-letter.html | BLOCK DISAVOWS CAMPAIGN LETTER | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/the-world-duarte-gets.html | THE WORLD; Duarte Gets | False | By Henry Giniger and Milt Freudenheim | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/shes-in-harmony-with-musicians.html | SHE'S IN HARMONY WITH MUSICIANS | False | By Barbara Delatiner | 1984-04-24 | TX 1-325873 |
| 1984-04-22 | 1984-04-22 | https://www.nytimes.com/1984/04/22/magazine/l--136356.html | ; | False | | 1984-04-24 | TX 1-325873 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/us/around-the-nation-2-are-killed-and-2-hurt-in-wyoming-train-crash.html | AROUND THE NATION; 2 Are Killed and 2 Hurt In Wyoming Train Crash | False | AP | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/arts/dance-festival-troupe-and-sleeping-beauty.html | DANCE: FESTIVAL TROUPE AND 'SLEEPING BEAUTY' | False | By Anna Kisselgoff | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/sports-world-specials-141722.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/style/fashion-highlights-of-the-50-s.html | FASHION HIGHLIGHTS OF THE 50'S | False | By John Duka | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/opinion/l-as-americans-die-for-lack-of-medical-care-137174.html | AS AMERICANS DIE FOR LACK OF MEDICAL CARE | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/upstate-windmill-project-churns-up-dispute.html | UPSTATE WINDMILL PROJECT CHURNS UP DISPUTE | False | By Harold Faber | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/althea-top-filly-emerges-as-threat-for-devil-s-bag.html | ALTHEA, TOP FILLY, EMERGES AS THREAT FOR DEVIL'S BAG | False | By Steven Crist | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/new-york-day-by-day-volume-up-at-library.html | NEW YORK DAY BY DAY; Volume Up at Library | False | By Susan Heller Anderson and Maurice Carroll | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/no-headline-140602.html | No Headline | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/quotation-of-the-day-141678.html | Quotation of the Day | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/nuggets-121-jazz-117.html | Nuggets 121, Jazz 117 | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/world/around-the-world-angola-dynamite-blast-reportedly-kills-30.html | AROUND THE WORLD; Angola Dynamite Blast Reportedly Kills 30 | False | AP | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/state-jurists-ask-that-more-felons-be-sent-to-prison.html | STATE JURISTS ASK THAT MORE FELONS BE SENT TO PRISON | False | By David Margolick | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/movies/drifting-film-maker-in-israel.html | 'DRIFTING,' FILM MAKER IN ISRAEL | False | By Janet Maslin | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/struggling-orioles-hope-for-fresh-start.html | STRUGGLING ORIOLES HOPE FOR FRESH START | False | By | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/no-headline-140692.html | No Headline | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/c-corrections-141688.html | CORRECTIONS | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/new-york-day-by-day-kermit-and-friend-make-pitch-for-the-arts.html | NEW YORK DAY BY DAY; Kermit and Friend Make Pitch for the Arts | False | By Susan Heller Anderson and Maurice Carroll | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/business/advertising-dentsu-of-japan-still-largest-agency.html | ADVERTISING; Dentsu of Japan Still Largest Agency | False | By Philip H. Dougherty, Special To the New York Times | 1984-04-24 | TX 1-321140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/opinion/l-forgotten-health-corps-137172.html | FORGOTTEN HEALTH CORPS | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/world/text-of-britain-s-statement-on-cutting-ties-with-libya.html | TEXT OF BRITAIN'S STATEMENT ON CUTTING TIES WITH LIBYA | False | AP | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/surprise-at-women-s-tryouts.html | SURPRISE AT WOMEN'S TRYOUTS | False | By | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/opinion/l-is-the-case-of-the-missing-mother-taboo-137170.html | IS THE CASE OF THE MISSING MOTHER TABOO? | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/angels-rally-for-5th-in-row.html | ANGELS RALLY FOR 5TH IN ROW | False | AP | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/world/libyans-surprised-by-britain-s-move.html | LIBYANS SURPRISED BY BRITAIN'S MOVE | False | By Richard Bernstein | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/arts/concert-verdi-s-requiem.html | CONCERT: VERDI'S 'REQUIEM' | False | By | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/arts/sparks-fly-with-2-cable-companies-in-one-area.html | SPARKS FLY WITH 2 CABLE COMPANIES IN ONE AREA | False | By Sandara Salmans | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/world/costa-rican-aides-said-to-get-bribes.html | COSTA RICAN AIDES SAID TO GET BRIBES | False | By Joel Brinkley | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/arts/ode-to-napoleon.html | 'Ode to Napoleon' | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/obituaries/francis-j-malley-dies-at-60-pre.html | Francis J. Malley Dies at 60; PRE | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/us/acid-rain-affects-wide-area-of-us.html | ACID RAIN AFFECTS WIDE AREA OF U.S. | False | By Philip Shabecoff | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/business/business-people-chief-is-outside-family-at-vermont-american.html | BUSINESS PEOPLE; ; Chief Is Outside Family At Vermont American | False | By Daniel F. Cuff | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/new-york-day-by-day-a-big-money-day-in-chess.html | NEW YORK DAY BY DAY; A Big-Money Day In Chess | False | By Susan Heller Anderson and Maurice Carroll | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/business/futures-options-prospect-of-unifying-exchanges.html | Futures/Options; Prospect Of Unifying Exchanges | False | By H.j. Maidenberg When the New York Cotton and | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/monday-april-23-1984-international.html | MONDAY, APRIL 23, 1984 International | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/opinion/probation-reform-hits-a-snag.html | Probation Reform Hits a Snag | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/us/hart-attacks-mondale-delegate-groups.html | HART ATTACKS MONDALE DELEGATE GROUPS | False | By Bernard Weinraub | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/new-york-day-by-day-real-estate-world-inspires-street-theater.html | NEW YORK DAY BY DAY; Real Estate World Inspires Street Theater | False | By Susan Heller Anderson and Maurice Carroll | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/outdoors-luring-trout-in-connecticut.html | OUTDOORS: LURING TROUT IN CONNECTICUT | False | By | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/world/reagan-leaves-on-trip-to-china-seeks-to-ease-tension-in-relations.html | REAGAN LEAVES ON TRIP TO CHINA; SEEKS TO EASE TENSION IN RELATIONS | False | By Steven R. Weisman, Special To the New York Times | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/defending-what-s-ours.html | 'DEFENDING WHAT'S OURS' | False | By Dave Anderson | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/style/relationships-playing-roles-for-therapy.html | RELATIONSHIPS; PLAYING ROLES FOR THERAPY | False | By Andree Brooks | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/world/british-break-off-libyan-relations-over-london-siege.html | BRITISH BREAK OFF LIBYAN RELATIONS OVER LONDON SIEGE | False | By Barnaby J. Feder, Special To the New York Times | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/yankees-shut-out-by-rangers-again.html | YANKEES SHUT OUT BY RANGERS AGAIN | False | By | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/world/episcopal-bishop-calls-us-latin-policy-illegal-and-immoral.html | EPISCOPAL BISHOP CALLS U.S. LATIN POLICY 'ILLEGAL AND IMMORAL'. | False | By Kenneth A. Briggs | 1984-04-24 | TX 1-321140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/us/reagan-s-campaign-adds-strategy-role-to-use-of-computer.html | REAGAN'S CAMPAIGN ADDS STRATEGY ROLE TO USE OF COMPUTER | False | By David Burnham, Special To the New York Times | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/the-region-teachers-union-calls-a-boycott.html | THE REGION; Teachers' Union Calls a Boycott | False | AP | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/opinion/a-voice-for-abused-children.html | A Voice for Abused Children | False |  | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/business/quarterly-bank-results-mixed.html | QUARTERLY BANK RESULTS MIXED | False | By Robert A. Bennett | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/arts/tv-review-a-doctor-s-story-with-art-carney.html | TV REVIEW; 'A DOCTOR'S STORY,' WITH ART CARNEY | False | By Janet Maslin | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/opinion/l-off-base-turf-plan-137169.html | OFF-BASE TURF PLAN | False |  | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/opinion/l-a-bookish-sterotype-that-s-hard-to-kill-137164.html | ; A BOOKISH STEROTYPE THAT'S HARD TO KILL | False |  | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/arts/china-getting-showof-brooklyn-museum.html | China Getting ShowOf Brooklyn Museum | False | AP | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/business/labor-dept-study-on-carter-hawley.html | LABOR DEPT. STUDY ON CARTER HAWLEY | False | By Isadore Barmash | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/books/books-of-the-times-140297.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/celbrating-easter-a-day-of-family-tradition-and-deep-faith.html | CELBRATING EASTER: A DAY OF FAMILY, TRADITION AND DEEP FAITH | False | By Sheila Rule | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/casinos-hire-athletes-to-pamper-big-bettors.html | CASINOS HIRE ATHLETES TO PAMPER BIG BETTORS | False | By | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/opinion/essay-open-secret-war.html | ESSAY; OPEN-SECRET WAR | False | By William Safire | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/opinion/l-presidential-foreign-policy-power-limited-137167.html | PRESIDENTIAL FOREIGN POLICY POWER, LIMITED | False |  | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/us/hart-on-chaff-and-mondale-s-finances.html | HART ON 'CHAFF' AND MONDALE'S FINANCES | False |  | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/business/using-care-in-buying-annuities.html | USING CARE IN BUYING ANNUITIES | False | By Gary Klott | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/us/coal-mine-labor-talks-facing-uncertainties.html | COAL MINE LABOR TALKS FACING UNCERTAINTIES | False | By Ben A. Franklin | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/us/graduates-said-to-get-30-more-job-offers.html | Graduates Said to Get 30% More Job Offers | False | AP | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/business/the-outlook-after-trudeau.html | The Outlook After Trudeau | False | By Douglas Martin | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/opinion/the-worm-and-the-apple-angry-exchanges.html | The Worm and the Apple Angry Exchanges | False |  | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/us/radcliffe-s-identy-is-in-question-as-role-changes.html | RADCLIFFE'S IDENTY IS IN QUESTION AS ROLE CHANGES | False | By Fox Butterfield | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/easter-rites-and-ritual-draw-joyous-multitudes.html | EASTER RITES AND RITUAL DRAW JOYOUS MULTITUDES | False | By Robert D. McFadden | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/lakers-sweep-kings.html | LAKERS SWEEP KINGS | False | AP | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/world/us-latin-force-in-place-if-needed-officials-report.html | U.S. LATIN FORCE IN PLACE IF NEEDED, OFFICIALS REPORT | False | By Hedrick Smith, Special To the New York Times | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/business/treasury-s-financings-to-return.html | TREASURY'S FINANCINGS TO RETURN | False |  | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/us/the-calendar.html | The Calendar | False | By Barbara Gamarekian | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/business/advertising-professions-a-niche-for-braun.html | Advertising; Professions A Niche For Braun | False | By Philip H. Dougherty | 1984-04-24 | TX 1-321140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/the-region-shoreham-talks-draw-criticism.html | THE REGION; Shoreham Talks Draw Criticism | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/world/the-un-today-april-23-1984.html | The U.N. Today April 23, 1984 | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/arts/concert-last-words.html | CONCERT: 'LAST WORDS' | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/business/executive-changes-140221.html | EXECUTIVE CHANGES | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/business/thayer-case-denials-made.html | Thayer Case Denials Made | False | AP | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/opinion/no-headline-141670.html | No Headline | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/business/steady-price-drop-breeds-pessimism.html | STEADY PRICE DROP BREEDS PESSIMISM | False | By Michael Quint | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/tremors-reported-here.html | Tremors Reported Here | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/business/quotas-on-steel-a-spur-to-industry-or-inflation.html | QUOTAS ON STEEL: A SPUR TO INDUSTRY OR INFLATION? | False | By Steven Greenhouse | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/us/getting-the-judge-ready-for-the-bench.html | GETTING THE JUDGE READY FOR THE BENCH | False | By Leslie Maitland Werner | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/sports-world-specials-141717.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/celebrating-easter-a-day-of-family-tradition-and-deep-faith.html | CELEBRATING EASTER: A DAY OF FAMILY, TRADITION AND DEEP FAITH | False | By Jeffrey Schmalz, Special To the New York Times | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/us/campaign-notes-hart-s-lead-in-nevada-appears-to-be-slipping.html | CAMPAIGN NOTES; Hart's Lead in Nevada Appears to be Slipping | False | AP | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/a-prisoner-is-found-hanged-in-bronx-station-house-cell.html | A Prisoner Is Found Hanged In Bronx Station House Cell | False | By United Press International | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/ray-williams-cold.html | Ray Williams Cold | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/world/man-in-the-news-crisis-commander.html | MAN IN THE NEWS; CRISIS COMMANDER | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/business/taiwan-production-up.html | Taiwan Production Up | False | AP | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/business/advertising-bruner-networks-plans-newsboards-at-airports.html | ADVERTISING; Bruner Networks Plans Newsboards at Airports | False | By Philip H. Dougherty, Special To the New York Times | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/business/market-place-an-appetite-for-bad-news.html | Market Place; An Appetite For Bad News | False | By Gary Klott | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/arts/operathon-plannedsunday-on-wncn-fm.html | Operathon PlannedSunday on WNCN-FM | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/us/postal-service-and-union-leaders-begin-contract-talks-tomorrow.html | POSTAL SERVICE AND UNION LEADERS BEGIN CONTRACT TALKS TOMORROW | False | By Bill Keller | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/us/campaign-notes-party-aides-survey-see-mondale-nominee-united-press-international.html | CAMPAIGN NOTES; Party Aides, in Survey, See Mondale as Nominee By United Press International | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/business/factory-order-estimate-rises.html | Factory Order Estimate Rises | False | AP | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/world/first-lady-s-quest-the-real-china.html | FIRST LADY'S QUEST: 'THE REAL CHINA' | False | By Enid Nemy | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/business/washington-watch-clarifying-antitrust-rules.html | Washington Watch; Clarifying Antitrust Rules | False | By Clyde H. Farnsworth | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/world/for-many-africans-many-languages-are-the-rule.html | FOR MANY AFRICANS, MANY LANGUAGES ARE THE RULE | False | By Alan Cowell | 1984-04-24 | TX 1-321140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/world/nicaraguan-bishops-urge-talks-with-rebels.html | NICARAGUAN BISHOPS URGE TALKS WITH REBELS | False | By Stephen Kinzer | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/us/indictments-lead-providence-to-act.html | INDICTMENTS LEAD PROVIDENCE TO ACT | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/obituaries/ania-dorfmann-pianist-dies.html | ANIA DORFMANN, PIANIST, DIES | False | By Bernard Holland | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/world/israel-denies-it-plans-salvador-military-aid.html | Israel Denies It Plans Salvador Military Aid | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/style/study-of-gifted-from-childhood-to-old-age.html | STUDY OF GIFTED FROM CHILDHOOD TO OLD AGE | False | By Carole Rafferty | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/world/amid-secrecy-turkey-dinner-dry-runs-leak-out.html | AMID SECRECY, TURKEY DINNER DRY RUNS LEAK OUT | False | By Christopher S. Wren | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/style/social-work-programs-for-private-outpatients.html | SOCIAL WORK PROGRAMS FOR PRIVATE OUTPATIENTS | False | By Nadine Brozan | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/bruised-athletes-find-play-rugged-at-olympic-trials.html | BRUISED ATHLETES FIND PLAY RUGGED AT OLYMPIC TRIALS | False | By Malcolm Moran | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/dome-is-dumb-for-baseball.html | Dome Is Dumb For Baseball | False | By George Vecsey | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/business/corporate-profits-up-in-quarter.html | CORPORATE PROFITS UP IN QUARTER | False | By Susan Chira | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/business/business-people-a-return-to-fast-food-after-heading-church-s.html | BUSINESS PEOPLE; A Return to Fast Food After Heading Church's | False | By Daniel F. Cuff | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/business/guinea-s-new-economic-path.html | GUINEA'S NEW ECONOMIC PATH | False | By Clifford D. May | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/two-fresh-faces-keep-the-islanders-rolling.html | TWO FRESH FACES KEEP THE ISLANDERS ROLLING | False | By | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/c-corrections-141681.html | CORRECTIONS | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/us/campaign-notes-postal-panel-chief-owes-1663-for-1982-postage.html | CAMPAIGN NOTES; Postal Panel Chief Owes $1,663 for 1982 Postage | False | AP | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/business/no-headline-140193.html | No Headline | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/theater/theater-beethoven-s-tenth-with-peter-ustinov.html | THEATER: 'BEETHOVEN'S TENTH ' WITH PETER USTINOV | False | By Frank Rich | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/us/8th-graders-learn-law-from-dogs.html | 8TH GRADERS LEARN LAW FROM DOGS | False | By E. | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/arts/tv-review-gentlemen-of-verona-in-shakespeare-series.html | TV REVIEW; 'GENTLEMEN OF VERONA,' IN SHAKESPEARE SERIES | False | By John J. O'Connor | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/question-box.html | QUESTION BOX | False | By S. Lee Kanner | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/bridge-commercial-leagues-offer-opportunity-for-team-play.html | Bridge: Commercial Leagues Offer Opportunity for Team Play | False | By Alan Truscott | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/arts/music-chamber-society-plalys-beethoven.html | MUSIC: CHAMBER SOCIETY PLALYS BEETHOVEN | False | By | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/opinion/nicaragua-must-seek-firm-independence.html | NICARAGUA MUST SEEK FIRM INDEPENDENCE | False | By Alfredo Cesar | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/opinion/at-home-abroad-a-diverse-miracle.html | AT HOME ABROAD; A DIVERSE MIRACLE | False | By Anthony Lewis | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/us/jackson-uses-distinct-style-in-fund-pleas.html | JACKSON USES DISTINCT STYLE IN FUND PLEAS | False | By Gerald M. Boyd | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/us/no-headline-141439.html | No Headline | False | By Mississippi Calls Guard After 15 Tornado Deathsap | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/cannons-wins.html | 'Cannons' Wins | False | AP | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/world/west-germans-stage-antimissile-rallies.html | WEST GERMANS STAGE ANTIMISSILE RALLIES | False | | 1984-04-24 | TX 1-321140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/us/congress-returning-for-decisions-on-latin-aid-and-budget-trims.html | CONGRESS RETURNING FOR DECISIONS ON LATIN AID AND BUDGET TRIMS | False | By Steven V. Roberts, Special To The New York Times | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/opinion/how-to-cut-deficits.html | HOW TO CUT DEFICITS | False | By Joseph A. Pechman | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/business/no-headline-140693.html | No Headline | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/us/alaskan-students-visit-heart-of-the-lower-48.html | ALASKAN STUDENTS VISIT HEART OF THE 'LOWER 48' | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/business/mead-stresses-data-growth.html | MEAD STRESSES DATA GROWTH | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/us/briefing-140332.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/books/shakespeare-s-language-is-updated.html | SHAKESPEARE'S LANGUAGE IS UPDATED | False | By | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/opinion/l-salvadoran-rulers-beyond-the-ballot-137175.html | SALVADORAN RULERS BEYOND THE BALLOT | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/monday-sports-baseball.html | MONDAY SPORTS Baseball | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/knicks-win-as-king-gets-46.html | KNICKS WIN AS KING GETS 46 | False | By Sam Goldaper | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/business/business-people-141361.html | BUSINESS PEOPLE | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/world/indonesian-aide-says-soviet-backs-cambodia-peace-plan.html | INDONESIAN AIDE SAYS SOVIET BACKS CAMBODIA PEACE PLAN | False | By Robert Trumbull | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/arts/box-office-effect-mixed-for-films-with-oscars.html | BOX-OFFICE EFFECT MIXED FOR FILMS WITH OSCARS | False | By Aljean Harmetz | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/c-corrections-141692.html | CORRECTIONS | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/business/advertising-people.html | ADVERTISING; ; People | False | By Philip H. Dougherty | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/world/death-of-a-hijacker-stirrings-in-israel.html | DEATH OF A HIJACKER: STIRRINGS IN ISRAEL | False | By David K. Shipler | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/152-yards-for-walker-as-generals-win.html | 152 YARDS FOR WALKER AS GENERALS WIN | False | By | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/business/business-people-from-a-long-shot-to-sec-nominee.html | BUSINESS PEOPLE ; From a 'Long Shot' To S.E.C. Nominee | False | By Daniel F. Cuff | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/phillies-defeat-mets.html | PHILLIES DEFEAT METS | False | By | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/obituaries/marcel-janco-a-dada-founder.html | MARCEL JANCO, A DADA FOUNDER | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/us/us-weighing-change-in-poverty-programs.html | U.S. WEIGHING CHANGE IN POVERTY PROGRAMS | False | By Robert Pear, Special To The New York Times | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/nets-bid-for-a-sweep-fails-knicks-win-as-king-gets-46.html | NETS' BID FOR A SWEEP FAILS KNICKS WIN AS KING GETS 46 | False | By | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/business/deferred-tax-rules-an-issue.html | DEFERRED-TAX RULES AN ISSUE | False | By Michael Blumstein | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/just-another-foe-arbour-tells-team.html | 'Just Another' Foe, Arbour Tells Team | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/faldo-edges-kite-in-heritage-golf.html | FALDO EDGES KITE IN HERITAGE GOLF | False | AP | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/medical-school-in-israel-has-a-new-york-corner.html | MEDICAL SCHOOL IN ISRAEL HAS A NEW YORK CORNER | False | | 1984-04-24 | TX 1-321140 |
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/business/decline-of-europe-s-shipyards.html | DECLINE OF EUROPE'S SHIPYARDS | False | By John Tagliabue | 1984-04-24 | TX 1-321140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-23 | 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/sports-world-specials-140559.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas | 1984-04-24 | TX 1-321140 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/arts/music-eddy-davis-on-banjo.html | MUSIC: EDDY DAVIS ON BANJO | False | By John S. Wilson | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/management-science-america-inc-reports-earnings-for-qtr-to-march-31.html | MANAGEMENT SCIENCE AMERCA INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/cambex-corp-reports-earnings-for-qtr-to-march-3.html | CAMBEX CORP reports earnings for Qtr to March 3 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/chess-event-s-opening-move-today.html | CHESS EVENT'S OPENING MOVE TODAY | False | By Harold C. Schonberg | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/flickinger-s-talks-with-pneumo-end.html | Flickinger's Talks With Pneumo End | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/new-york-day-by-day-the-mayor-s-stands.html | NEW YORK DAY BY DAY; The Mayor's Stands | False | By Susan Heller Anderson and Maurice Carroll | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/carlisle-corp-reports-earnings-for-qtr-to-march-31.html | CARLISLE CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/interstate-banking-rush-is-on.html | INTERSTATE BANKING RUSH IS ON | False | By Kenneth B. Noble | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/rospatch-corp-reports-earnings-for-qtr-to-march-31.html | ROSPATCH CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/transamerica-corp-reports-earnings-for-qtr-to-march-31.html | TRANSAMERICA CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/players-a-powerhouse-on-the-court.html | PLAYERS; A POWERHOUSE ON THE COURT | False | By Malcolm Moran | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/merrill-lynch-net-off-85.3.html | MERRILL LYNCH NET OFF 85.3% | False | By Phillip H. Wiggins | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/state-banks-as-underwriters.html | State Banks as Underwriters | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/arts/ballet-montreal-troupe.html | BALLET: MONTREAL TROUPE | False | By Jack Anderson | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/apple-is-banking-on-new-portable-the-iic-computer.html | APPLE IS BANKING ON NEW PORTABLE: THE IIC COMPUTER | False | By Thomas C. Hayes | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/figgie-international-inc-reports-earnings-for-qtr-to-march-31.html | FIGGIE INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/profit-systems-reports-earnings-for-qtr-to-march-31.html | PROFIT SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/glendale-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | GLENDALE FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/article-143696-no-title.html | Article 143696 -- No Title | False | By Lindsey Gruson | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/76er-trap-was-effective-bluff.html | 76ER TRAP WAS EFFECTIVE BLUFF | False | By Roy S. Johnson | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/finance-new-issues-pennzoil-renews-2.5-billion-credit.html | FINANCE/NEW ISSUES; ; Pennzoil Renews $2.5 Billion Credit | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/carter-hawley-stock-purchase.html | Carter Hawley Stock Purchase | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/devil-s-bag-trainer-is-hospitalized.html | DEVIL'S BAG TRAINER IS HOSPITALIZED | False | By Steven Crist | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/executive-changes-142414.html | EXECUTIVE CHANGES | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/lotus-development-reports-earnings-for-qtr-to-march-31.html | LOTUS DEVELOPMENT reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/science/lawsuits-try-to-force-care-for-the-mentally-ill.html | LAWSUITS TRY TO FORCE CARE FOR THE MENTALLY ILL | False | By Daniel Goleman | 1984-04-25 | TX 1-326404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/books/books-of-the-times-142079.html | BOOKS OF THE TIMES | False | By John Rockwell | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/aceto-chemical-co-inc-reports-earnings-for-qtr-to-march-31.html | ACETO CHEMICAL CO INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/obituaries/ruby-goldstein-ex-fighter-and-controversial-referee.html | RUBY GOLDSTEIN, EX-FIGHTER AND CONTROVERSIAL REFEREE | False | By Thomas Rogers | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/western-union-telegraph-co-reports-earnings-for-qtr-to-march-31.html | WESTERN UNION TELEGRAPH CO reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/keystone-international-inc-reports-earnings-for-qtr-to-march-31.html | KEYSTONE INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/science/education-incompetents-are-targets-in-schools-quiet-battle.html | EDUCATION; INCOMPETENTS ARE TARGETS IN SCHOOLS' QUIET BATTLE | False | By Gene I. Maeroff | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/nigeria-plans-new-currency.html | Nigeria Plans New Currency | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/prime-computer-inc-reports-earnings-for-qtr-to-april-1.html | PRIME COMPUTER INC reports earnings for Qtr to April 1 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/atlantic-richfield-co-reports-earnings-for-qtr-to-march-31.html | ATLANTIC RICHFIELD CO reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/gulfstream-aerospace-corp-reports-earnings-for-qtr-to-march-31.html | GULFSTREAM AEROSPACE CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/curtiss-wright-corp-reports-earnings-for-qtr-to-march-31.html | CURTISS-WRIGHT CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/general-homes-reports-earnings-for-qtr-to-march-31.html | GENERAL HOMES reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/new-york-state-electric-gas-corp-reports-earnings-for-qtr-to-march-31.html | NEW YORK STATE ELECTRIC & GAS CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/obituaries/lynn-c-campbell.html | LYNN C. CAMPBELL | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/graphic-technology-reports-earnings-for-qtr-to-march-31.html | GRAPHIC TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/western-air-lines-inc-reports-earnings-for-qtr-to-march-31.html | WESTERN AIR LINES INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/market-place-power-cited-in-retailers.html | Market Place; 'Power' Cited In Retailers | False | By Isadore Barmash | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/advanced-communications-reports-earnings-for-qtr-to-march-31.html | ADVANCED COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/ryder-system-inc-reports-earnings-for-qtr-to-march-31.html | RYDER SYSTEM INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/scouting-swedish-surge.html | SCOUTING; Swedish Surge | False | By Thomas Rogers | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/new-york-day-by-day-rebate-for-tree-pruners.html | NEW YORK DAY BY DAY; Rebate for Tree Pruners? | False | By Susan Heller Anderson and Maurice Carroll | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/sports-people-funseth-won-t-quit.html | SPORTS PEOPLE; Funseth Won't Quit | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/first-mississippi-corp-reports-earnings-for-qtr-to-march-31.html | FIRST MISSISSIPPI CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/epsco-incorporated-reports-earnings-for-qtr-to-march-31.html | EPSCO INCORPORATED reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/gains-at-digital-equipment-and-prime-computer.html | GAINS AT DIGITAL EQUIPMENT AND PRIME COMPUTER | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/plays-sack-s-effect-lingers.html | PLAYS; SACK'S EFFECT LINGERS | False | By William N. Wallace | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/net-more-than-doubles-at-union-carbide-corp.html | NET MORE THAN DOUBLES AT UNION CARBIDE CORP. | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/mediq-inc-reports-earnings-for-qtr-to-march-31.html | MEDIQ INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/british-columbia-forest-products-reports-earnings-for-qtr-to-march-31.html | BRITISH COLUMBIA FOREST PRODUCTS reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/citizens-savings-financial-corp-reports-earnings-for-qtr-to-march-31.html | CITIZENS SAVINGS FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/17-women-left-in-basketball-tryouts.html | 17 WOMEN LEFT IN BASKETBALL TRYOUTS | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/calfed-inc-reports-earnings-for-qtr-to-march-31.html | CALFED INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/pacific-telecom-inc-reports-earnings-for-qtr-to-march-31.html | PACIFIC TELECOM INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/nassau-county-charged-in-suit-on-wage-bias.html | NASSAU COUNTY CHARGED IN SUIT ON WAGE BIAS | False | By John T. McQuiston | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/movies/film-society-honors-miss-colbert.html | FILM SOCIETY HONORS MISS COLBERT | False | By Nan Robertson | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/business-people-president-steps-down-at-interstate-bakeries.html | BUSINESS PEOPLE; ; President Steps Down At Interstate Bakeries | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/theater/glengarry-is-helped-by-pulitzer.html | 'GLENGARRY' IS HELPED BY PULITZER | False | By Samuel G. Freedman | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/arts/art-of-programming-for-ballet.html | ART OF PROGRAMMING FOR BALLET | False | By Jack Anderson | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/obituaries/kathrin-s-hochschild-ex-trustee-of-museum.html | Kathrin S. Hochschild, Ex-Trustee of Museum | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/computer-consoles-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER CONSOLES INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/sears-roebuck-had-a-34-rise-in-first-quarter.html | Sears, Roebuck Had a 34% Rise in First Quarter | False | By Isadore Barmash | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/commonwealth-edison-co-reports-earnings-for-qtr-to-march-31.html | COMMONWEALTH EDISON CO reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/equifax-inc-reports-earnings-for-qtr-to-march-31.html | EQUIFAX INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/tbc-corp-reports-earnings-for-qtr-to-march-31.html | TBC CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/style/winter-coats-warm-up-the-fall-openings.html | WINTER COATS WARM UP THE FALL OPENINGS | False | By Bernadine Morris | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/eaton-corp-reports-earnings-for-qtr-to-march-31.html | EATON CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/standard-motor-products-inc-reports-earnings-for-qtr-to-march-31.html | STANDARD MOTOR PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/oilers-eye-top-lineman.html | OILERS EYE TOP LINEMAN | False | By Michael Janofsky | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/nonprofit-groups-fight-city-on-rent-increases.html | NONPROFIT GROUPS FIGHT CITY ON RENT INCREASES | False | By Jesus Rangel | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/american-brands-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN BRANDS INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/science/scarlett-was-right-tomorrow-is-another-day.html | SCARLETT WAS RIGHT: TOMORROW IS ANOTHER DAY | False | | 1984-04-25 | TX 1-326404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/gifford-hill-co-reports-earnings-for-qtr-to-march-31.html | GIFFORD-HILL & CO reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/advertising-alderman-planning-newspaper-inserts.html | ADVERTISING; ; Alderman Planning Newspaper Inserts | False | By Philip H. Dougherty | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/loctite-corp-reports-earnings-for-qtr-to-march-31.html | LOCTITE CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/gibraltar-savings-assn-beverly-hills-calif-o-reports-earnings-for-qtr-march-31.html | GIBRALTAR SAVINGS ASSN (BEVERLY HILLS, CALIF) (O) reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/obituaries/lyle-l-guslander.html | Lyle L. Guslander | False | AP | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/regency-electronics-inc-reports-earnings-for-qtr-to-march-31.html | REGENCY ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/superior-industries-international-inc-reports-earnings-for-qtr-to-march-31.html | SUPERIOR INDUSTRIES INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/merrill-lynch-co-reports-earnings-for-qtr-to-march-30.html | MERRILL LYNCH & CO reports earnings for Qtr to March 30 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/pacific-scientific-co-reports-earnings-for-qtr-to-march-31.html | PACIFIC SCIENTIFIC CO reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/libbey-owens-ford-co-reports-earnings-for-qtr-to-march-31.html | LIBBEY-OWENS-FORD CO reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/citizens-bancorporation-reports-earnings-for-qtr-to-march-31.html | CITIZENS BANCORPORATION reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/scouting-scholarly-sports.html | SCOUTING; Scholarly Sports | False | By Thomas Rogers | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/profits-scoreboard-143176.html | PROFITS SCOREBOARD | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/signs-of-european-economic-rebound-grow.html | SIGNS OF EUROPEAN ECONOMIC REBOUND GROW | False | By Paul Lewis, Special To the New York Times | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/asarco-inc-reports-earnings-for-qtr-to-march-31.html | ASARCO INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-march-4.html | FREDERICK'S OF HOLLYWOOD reports earnings for Qtr to March 4 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/sports-people-not-a-gentle-series.html | SPORTS PEOPLE; Not a Gentle Series | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/executive-pay-is-criticized.html | Executive Pay Is Criticized | False | AP | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/sports-people-doubts-on-miss-budd.html | SPORTS PEOPLE; Doubts on Miss Budd | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/traders-wary-of-long-term.html | Traders Wary of Long Term | False | By Michael Quint | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/ibm-tests-million-character-chip.html | I.B.M. TESTS MILLION-CHARACTER CHIP | False | By David E. Sanger | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/finance-new-issues-boston-bonds-are-back-and-yield-up-to-10.75.html | FINANCE/NEW ISSUES ; Boston Bonds Are Back And Yield Up to 10.75% | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/waste-management-inc-reports-earnings-for-qtr-to-march-31.html | WASTE MANAGEMENT INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/arts/new-wnet-sheds-fiscal-troubles.html | NEW WNET SHEDS FISCAL TROUBLES | False | By Peter Kerr | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/trans-world-airlines-twa-n-reports-earnings-for-qtr-to-march-31.html | TRANS WORLD AIRLINES (TWA) (N) reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/demise-of-a-main-st-store-symbolizes-end-of-an-era.html | DEMISE OF A MAIN ST. STORE SYMBOLIZES END OF AN ERA | False | By David Margolick, Special To the New York Times | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/nettles-lifts-padres.html | Nettles Lifts Padres | False | AP | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/triangle-pacific-corp-reports-earnings-for-qtr-to-march-31.html | TRIANGLE PACIFIC CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/bausch-lomb-inc-reports-earnings-for-qtr-to-march-31.html | BAUSCH & LOMB INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/vote-backs-plant-for-detroit-edison.html | Vote Backs Plant For Detroit Edison | False | AP | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/ampco-pittsburgh-corp-reports-earnings-for-qtr-to-march-31.html | AMPCO-PITTSBURGH CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/fuqua-industries-inc-reports-earnings-for-qtr-to-march-31.html | FUQUA INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/state-s-highest-court-weighs-a-reprieve-for-guard-s-killer.html | STATE'S HIGHEST COURT WEIGHS A REPRIEVE FOR GUARD'S KILLER | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/quality-micro-systems-reports-earnings-for-qtr-to-march-31.html | QUALITY MICRO SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/new-york-day-by-day-cartoonists-on-exhibition.html | NEW YORK DAY BY DAY; Cartoonists on Exhibition | False | By Susan Heller Anderson and Maurice Carroll | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/allegheny-international-inc-reports-earnings-for-qtr-to-march-31.html | ALLEGHENY INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/polaroid-corp-reports-earnings-for-qtr-to-march-31.html | POLAROID CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/general-instrument-corp-reports-earnings-for-qtr-to-feb-29.html | GENERAL INSTRUMENT CORP reports earnings for Qtr to Feb 29 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/briefs-143026.html | BRIEFS | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/business-people-reynolds-metals-names-chief-financial-officer.html | BUSINESS PEOPLE; Reynolds Metals Names Chief Financial Officer | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/obituaries/barrett-c-shelton-81-editor-of-decatur-daily-in-alabama.html | Barrett C. Shelton, 81, Editor Of Decatur Daily in Alabama | False | AP | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/purolator-inc-reports-earnings-for-qtr-to-march-31.html | PUROLATOR INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/c-corrections-144415.html | CORRECTIONS | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/consumers-distributing-reports-earnings-for-qtr-to-jan-28.html | CONSUMERS DISTRIBUTING reports earnings for Qtr to Jan 28 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/avemco-corp-reports-earnings-for-qtr-to-march-31.html | AVEMCO CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/arts/jazz-oscar-peterson-pianist.html | JAZZ: OSCAR PETERSON, PIANIST | False | By Stephen Holden | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/eastern-utilities-associates-reports-earnings-for-qtr-to-march-31.html | EASTERN UTILITIES ASSOCIATES reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/republic-gypsum-co-reports-earnings-for-qtr-to-march-31.html | REPUBLIC GYPSUM CO reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/citibank-will-release-some-philippine-funds.html | Citibank Will Release Some Philippine Funds | False | By Kenneth N. Gilpin | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/science/q-a-141963.html | Q&A | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/corvus-systems-inc-reports-earnings-for-qtr-to-feb-21.html | CORVUS SYSTEMS INC reports earnings for Qtr to Feb 21 | False | | 1984-04-25 | TX 1-326404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/automatic-switch-co-reports-earnings-for-qtr-to-march-31.html | AUTOMATIC SWITCH CO reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/singer-co-reports-earnings-for-qtr-to-march-31.html | SINGER CO reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/robinson-nugent-inc-reports-earnings-for-qtr-to-march-31.html | ROBINSON NUGENT INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/compugraphic-corp-reports-earnings-for-qtr-to-march-31.html | COMPUGRAPHIC CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/mets-lose-3d-straight.html | METS LOSE 3D STRAIGHT | False | By Joseph Durso | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/pittston-company-reports-earnings-for-qtr-to-march-31.html | PITTSTON COMPANY reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/obituaries/andres-iduarte.html | ANDRES IDUARTE | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/standard-oil-co-indiana-n-reports-earnings-for-qtr-to-march-31.html | STANDARD OIL CO (INDIANA) (N) reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/the-region-water-rate-rise-for-120000-due.html | THE REGION; Water-Rate Rise For 120,000 Due | False | AP | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/lubrizol-corp-reports-earnings-for-qtr-to-march-31.html | LUBRIZOL CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/scouting-good-progress.html | SCOUTING; Good Progress | False | By Thomas Rogers | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/advertising-changing-times-s-campaign.html | Advertising Changing Times's Campaign | False | By Philip H. Dougherty | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/talking-business-tire-maker-s-better-times.html | Talking Business; Tire Maker's Better Times | False | By Daniel F. Cuff | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/science/science-watch-red-surface-seen-on-halley-s-comet.html | SCIENCE WATCH; RED SURFACE SEEN ON HALLEY'S COMET | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/dmg-in-accord-to-acquire-aegis.html | DMG in Accord To Acquire Aegis | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/kimball-international-reports-earnings-for-qtr-to-march-31.html | KIMBALL INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/science/mining-of-the-moon-is-recommended.html | Mining of the Moon Is Recommended | False | AP | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/united-industrial-corp-reports-earnings-for-qtr-to-march-31.html | UNITED INDUSTRIAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/theater/theater-bathers-in-ussr.html | THEATER: 'BATHERS,' IN U.S.S.R. | False | By Mel Gussow | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/union-carbide-corp-reports-earnings-for-qtr-to-march-31.html | UNION CARBIDE CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/gca-corp-reports-earnings-for-qtr-to-april-1.html | GCA CORP reports earnings for Qtr to April 1 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/science/new-us-report-names-virus-that-may-cause-aids.html | NEW U.S. REPORT NAMES VIRUS THAT MAY CAUSE AIDS | False | By Lawrence K. Altman, M.d. | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/arts/city-news-a-drama-on-american-playhouse.html | 'CITY NEWS,' A DRAMA ON 'AMERICAN PLAYHOUSE' | False | By John J. O'Connor | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/movies/serial-killers-examined-on-hbo.html | SERIAL KILLERS EXAMINED ON HBO | False | By John Corry | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/mei-corp-reports-earnings-for-qtr-to-march-31.html | MEI CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/markets-closed.html | Markets Closed | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/northern-telecom-ltd-reports-earnings-for-qtr-to-march-31.html | NORTHERN TELECOM LTD reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/smithkline-beckman-corporation-reports-earnings-for-qtr-to-march-31.html | SMITHKLINE BECKMAN CORPORATION reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/court-puts-23-creditors-on-charter-committee.html | COURT PUTS 23 CREDITORS ON CHARTER COMMITTEE | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/acme-united-corp-reports-earnings-for-qtr-to-march-31.html | ACME UNITED CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/harris-corp-reports-earnings-for-qtr-to-march-30.html | HARRIS CORP reports earnings for Qtr to March 30 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/golden-s-chief-adds-a-post.html | Golden's Chief Adds a Post | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/louisville-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | LOUISVILLE GAS & ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/quotation-of-the-day-144409.html | Quotation of the Day | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/record-profits-at-mcdonald-s.html | Record Profits At McDonald's | False | AP | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/capital-cities-communications-inc-reports-earnings-for-qtr-to-march-31.html | CAPITAL CITIES COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/affiliated-hospital-products-inc-reports-earnings-for-qtr-to-march-31.html | AFFILIATED HOSPITAL PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/mcdonald-s-corp-reports-earnings-for-qtr-to-march-31.html | MCDONALD'S CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/arts/ballet-feld-s-papillon.html | BALLET: FELD'S 'PAPILLON' | False | By Jennifer Dunning | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/philadelphia-electric-co-reports-earnings-for-qtr-to-march-31.html | PHILADELPHIA ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/cooper-industries-inc-reports-earnings-for-qtr-to-march-31.html | COOPER INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/electronic-memories-magnetic-corp-reports-earnings-for-qtr-to-march-31.html | ELECTRONIC MEMORIES & MAGNETIC CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/safeco-corp-reports-earnings-for-qtr-to-march-31.html | SAFECO CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/science/about-education-teaching-the-excitement-of-reading.html | ABOUT EDUCATION; TEACHING THE EXCITEMENT OF READING | False | By Fred M. Hechinger | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/snap-on-tools-corp-reports-earnings-for-qtr-to-march-31.html | SNAP-ON TOOLS CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/airborne-freight-corp-reports-earnings-for-qtr-to-march-31.html | AIRBORNE FREIGHT CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/pisani-facing-trial-bars-re-election-bid-for-the-state-senate.html | PISANI, FACING TRIAL, BARS RE-ELECTION BID FOR THE STATE SENATE | False | By James Feron | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/chicago-northwestern-transportation-company-reports-earnings-for-qtr-to-march-31.html | CHICAGO & NORTHWESTERN TRANSPORTATION COMPANY reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/white-sox-defeat-orioles-in-10th-7-6.html | WHITE SOX DEFEAT ORIOLES IN 10TH, 7-6 | False | AP | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/us/jackson-reaches-accord-with-head-of-national-party.html | JACKSON REACHES ACCORD WITH HEAD OF NATIONAL PARTY | False | By Gerald M. Boyd, Special To the New York Times | 1984-04-25 | TX 1-326404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/consumer-debt-gains.html | Consumer Debt Gains | False | AP | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/rohm-haas-co-reports-earnings-for-qtr-to-march-31.html | ROHM & HAAS CO reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/new-plan-to-manage-seabrook.html | NEW PLAN TO MANAGE SEABROOK | False | By Matthew L. Wald | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/the-region-decision-reserved-on-yonkers-suit.html | THE REGION; Decision Reserved On Yonkers Suit | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/national-intergroup-inc-reports-earnings-for-qtr-to-march-31.html | NATIONAL INTERGROUP INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/continental-illinois-to-cut-1000-jobs.html | Continental Illinois To Cut 1,000 Jobs | False | AP | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/arts/white-glove-fund-raising.html | WHITE-GLOVE FUND RAISING | False | By Charlotte Curtis | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/mack-trucks-inc-reports-earnings-for-qtr-to-march-31.html | MACK TRUCKS INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/morrison-knudsen-co-reports-earnings-for-qtr-to-march-31.html | MORRISON-KNUDSEN CO INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | 1:https://www.nytimes.com/1984/04/24/sports/sports-people-144109.html | SPORTS PEOPLE; | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/business-digest-143825.html | BUSINESS DIGEST | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/tuesday-april-24-1984-international.html | TUESDAY, APRIL 24, 1984 International | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/detrex-chemical-industries-inc-reports-earnings-for-qtr-to-march-31.html | DETREX CHEMICAL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/commonwealth-national-financial-corp-reports-earnings-for-qtr-to-march-31.html | COMMONWEALTH NATIONAL FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/mutual-of-omaha-insurance-corp-reports-earnings-for-as-of-march-31.html | MUTUAL OF OMAHA INSURANCE CORP reports earnings for As of March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | 1:https://www.nytimes.com/1984/04/24/nyregion/c-correction-144413.html | CORRECTION | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/squad-is-cut-to-20-in-basketball-trials.html | SQUAD IS CUT TO 20 IN BASKETBALL TRIALS | False | By Malcolm Moran | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/c-corrections-144417.html | CORRECTIONS | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/graphic-industries-inc-reports-earnings-for-year-to-jan-31.html | GRAPHIC INDUSTRIES INC reports earnings for Year to Jan 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/bandits-win-20-7.html | Bandits Win, 20-7 | False | AP | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/american-president-companies-reports-earnings-for-qtr-to-march-31.html | AMERICAN PRESIDENT COMPANIES reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/sheller-globe-corp-reports-earnings-for-qtr-to-march-31.html | SHELLER-GLOBE CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/obituaries/ansel-adams-photographer-is-dead.html | ANSEL ADAMS, PHOTOGRAPHER, IS DEAD | False | By John Russell | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/sears-roebuck-co-reports-earnings-for-qtr-to-march-31.html | SEARS, ROEBUCK & CO reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/key-rates-142822.html | Key Rates | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/sports-people-diamond-dispute.html | SPORTS PEOPLE; Diamond Dispute | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/digiorgio-corp-reports-earnings-for-qtr-to-march-31.html | DIGIORGIO CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/first-midwest-bancorporation-reports-earnings-for-qtr-to-march-31.html | FIRST MIDWEST BANCORPORATION reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/investment-in-korea.html | Investment in Korea | False | AP | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/sports-people-solution-expected.html | SPORTS PEOPLE; Solution Expected | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/science/devastated-forest-offers-a-rare-view-of-rebirth.html | DEVASTATED FOREST OFFERS A RARE VIEW OF REBIRTH | False | By Bayard Webster | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/sea-galley-stores-inc-reports-earnings-for-qtr-to-march-31.html | SEA GALLEY STORES INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/yanks-rained-out-again.html | Yanks Rained Out Again | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/mckesson-corp-reports-earnings-for-qtr-to-march-31.html | MCKESSON CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/sports-people-smaller-basketballs.html | SPORTS PEOPLE; Smaller Basketballs | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/southwestern-energy-co-reports-earnings-for-qtr-to-march-31.html | SOUTHWESTERN ENERGY CO reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/bridge-tom-hoi-s-team-winds-up-at-top-of-lawyers-league.html | Bridge: Tom Hoi's Team Winds Up At Top of Lawyers' League | False | By Alan Truscott | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/koch-proposes-an-increase-of-5-in-budget-for-board-of-education.html | KOCH PROPOSES AN INCREASE OF 5% IN BUDGET FOR BOARD OF EDUCATION | False | By Joyce Purnick | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/first-oklahoma-bancorporation-inc-reports-earnings-for-qtr-to-march-31.html | FIRST OKLAHOMA BANCORPORATION INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/elco-industries-inc-reports-earnings-for-qtr-to-march-31.html | ELCO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/tv-sports-the-martina-and-chris-show.html | TV SPORTS ; THE MARTINA AND CHRIS SHOW | False | By Ira Berkow | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/business-people-crocker-shuffles-top-officials-again.html | BUSINESS PEOPLE; ; Crocker Shuffles Top Officials Again | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/advertising-art-director-starts-agency-looks-uptown.html | ADVERTISING; ; Art Director Starts Agency, Looks Uptown | False | By Philip H. Dougherty | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/gatx-corp-reports-earnings-for-qtr-to-march-31.html | GATX CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/theater/theater-riverdale-by-jewish-repertory.html | THEATER: 'RIVERDALE,' BY JEWISH REPERTORY | False | By Richard F. Shepard | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/de-luxe-check-printers-inc-reports-earnings-for-qtr-to-march-31.html | DE LUXE CHECK PRINTERS INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/state-removes-3-officials-at-creedmoor.html | STATE REMOVES 3 OFFICIALS AT CREEDMOOR | False | By Robert D. McFadden | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/compaq-computer-reports-earnings-for-qtr-to-march-31.html | COMPAQ COMPUTER reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/singer-net-up-sixfold.html | Singer Net Up Sixfold | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/multibank-financial-corp-reports-earnings-for-qtr-to-march-31.html | MULTIBANK FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/new-york-day-by-day-clearing-up-the-law.html | NEW YORK DAY BY DAY; Clearing Up the Law | False | By Susan Heller Anderson and Maurice Carroll | 1984-04-25 | TX 1-326404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/servicemaster-industries-inc-reports-earnings-for-qtr-to-march-31.html | SERVICEMASTER INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/detroit-edison-co-reports-earnings-for-qtr-to-march-31.html | DETROIT EDISON CO reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/mark-iv-industries-inc-reports-earnings-for-year-to-feb-29.html | MARK IV INDUSTRIES INC reports earnings for Year to Feb 29 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/ccx-network-reports-earnings-for-qtr-to-march-31.html | CCX NETWORK reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/science/deadly-sea-snakes-lure-researchers.html | DEADLY SEA SNAKES LURE RESEARCHERS | False | By Sandra Blakeslee | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/dart-drug-gets-bid-for-73-pharmacies.html | Dart Drug Gets Bid For 73 Pharmacies | False | AP | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/lac-minerals-reports-earnings-for-qtr-to-march-31.html | LAC MINERALS reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/finance-new-issues-collateralized-sale.html | FINANCE/NEW ISSUES; ; Collateralized Sale | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/prime-motor-inns-inc-reports-earnings-for-qtr-to-march-31.html | PRIME MOTOR INNS INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/coherent-inc-reports-earnings-for-qtr-to-march-31.html | COHERENT INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/arts/mixed-media-danid-brooks.html | MIXED MEDIA: DANID BROOKS | False | By John S. Wilson | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/general-host-sale.html | General Host Sale | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/j-david-s-chief-tells-of-troubles.html | J. DAVID'S CHIEF TELLS OF TROUBLES | False | By Raymond Bonner | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/ennis-business-forms-inc-reports-earnings-for-qtr-to-feb-29.html | ENNIS BUSINESS FORMS INC reports earnings for Qtr to Feb 29 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/republic-automotive-parts-inc-reports-earnings-for-qtr-to-march-31.html | REPUBLIC AUTOMOTIVE PARTS INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/pact-near-on-socal-asset-sale.html | PACT NEAR ON SOCAL ASSET SALE | False | By Robert D. Hershey Jr. | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/chubb-corp-reports-earnings-for-qtr-to-march-31.html | CHUBB CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/united-adds-o-hare-flights.html | United Adds O'Hare Flights | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/scouting-all-in-family-for-baseball.html | SCOUTING; All in Family For Baseball | False | By Thomas Rogers | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/shipments-of-radioactive-waste-through-city-are-planned-again.html | SHIPMENTS OF RADIOACTIVE WASTE THROUGH CITY ARE PLANNED AGAIN | False | By David W. Dunlap | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/inquiry-faults-city-agency-in-child-abuse-deaths.html | INQUIRY FAULTS CITY AGENCY IN CHILD-ABUSE DEATHS | False | By James Lemoyne | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/compo-industries-inc-reports-earnings-for-qtr-to-march-31.html | COMPO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/united-states-gypsum-co-reports-earnings-for-qtr-to-march-31.html | UNITED STATES GYPSUM CO reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/kennametal-inc-reports-earnings-for-qtr-to-march-31.html | KENNAMETAL INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/coratomic-inc-reports-earnings-for-year-to-dec-31.html | CORATOMIC INC reports earnings for Year to Dec 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/crompton-knowles-corp-reports-earnings-for-qtr-to-march-31.html | CROMPTON & KNOWLES CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/niagara-mohawk-power-corp-reports-earnings-for-qtr-to-march-31.html | NIAGARA MOHAWK POWER CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/sports-of-the-times-another-party-for-jimmy.html | SPORTS OF THE TIMES; ANOTHER PARTY FOR JIMMY | False | By Dave Anderson | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/chess-six-finish-in-a-tie-for-first-in-national-open-tourney.html | Chess: Six Finish in a Tie for First In National Open Tourney | False | By Robert Byrne | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/bangor-hydro-electric-co-reports-earnings-for-qtr-to-march-31.html | BANGOR HYDRO ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/jars-of-jam-fall-from-airplane-onto-jersey-car.html | JARS OF JAM FALL FROM AIRPLANE ONTO JERSEY CAR | False | By Alfonso A. Narvaez | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/callahan-mining-corp-reports-earnings-for-qtr-to-march-31.html | CALLAHAN MINING CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/lynch-communication-sysems-corp-reports-earnings-for-qtr-to-march-31.html | LYNCH COMMUNICATION SYSEMS CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/edo-corp-reports-earnings-for-qtr-to-march-31.html | EDO CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/hughes-tool-co-reports-earnings-for-qtr-to-march-31.html | HUGHES TOOL CO reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/lexidata-corp-reports-earnings-for-qtr-to-march-31.html | LEXIDATA CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/science/acid-rain-reported-over-soviet-union.html | ACID RAIN REPORTED OVER SOVIET UNION | False | By Theodore Shabad | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/digital-equipment-corp-reports-earnings-for-qtr-to-march-31.html | DIGITAL EQUIPMENT CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/national-intergroup-has-profit.html | NATIONAL INTERGROUP HAS PROFIT | False | By Steven Greenhouse | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/financial-securities-savings-loan-reports-earnings-for-qtr-to-march-31.html | FINANCIAL SECURITIES SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/ashland-oil-inc-reports-earnings-for-qtr-to-march-31.html | ASHLAND OIL INC reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/eastmet-corp-reports-earnings-for-qtr-to-march-31.html | EASTMET CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/science/personal-computers-commodore-finds-its-voice.html | PERSONAL COMPUTERS; COMMODORE FINDS ITS VOICE | False | By Erik Sandberg-Diment | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/nestle-in-talks-on-a-purchase.html | NESTLE IN TALKS ON A PURCHASE | False | By Pamela G. Hollie | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/reade-cleared-in-movie-case.html | Reade Cleared In Movie Case | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/change-in-cartwright-a-spur-to-knicks.html | CHANGE IN CARTWRIGHT A SPUR TO KNICKS | False | By Sam Goldaper | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/the-city-sentence-imposed-in-gilbey-murder.html | THE CITY; Sentence Imposed In Gilbey Murder | False | By United Press International | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/kimberly-clark-net-up.html | Kimberly-Clark Net Up | False | AP | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/sumitomo-bank-a-pacesetter.html | SUMITOMO BANK A PACESETTER | False | By Steve Lohr | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/obituaries/vicente-solano-lima.html | VICENTE SOLANO LIMA | False | AP | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/kimberly-clark-corp-reports-earnings-for-qtr-to-march-31.html | KIMBERLY-CLARK CORP reports earnings for Qtr to March 31 | False | | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/business/stocks-decline-with-dow-off-8.58.html | Stocks Decline, With Dow Off 8.58 | False | By Alexander R. Hammer | 1984-04-25 | TX 1-326404 |
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/islanders-fighting-tradition.html | ISLANDERS FIGHTING TRADITION | False | By Gerald Eskenazi | 1984-04-25 | TX 1-326404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-24 | 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/the-city-firefighter-saves-3-young-children.html | THE CITY; Firefighter Saves 3 Young Children | False | By United Press International | 1984-04-25 | TX 1-326404 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/colonial-life-accident-insurance-co-reports-earnings-for-qtr-to-march-31.html | COLONIAL LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/us/postal-workers-and-miners-vow-to-resist-giving-in-on-contracts.html | POSTAL WORKERS AND MINERS VOW TO RESIST GIVING IN ON CONTRACTS | False | By Bill Keller | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/metro-tel-corp-reports-earnings-for-qtr-to-march-31.html | METRO TEL CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/arts/music-noted-in-brief-soon-hee-lee-presents-an-evening-of-songs.html | MUSIC NOTED IN BRIEF; Soon-Hee Lee Presents An Evening of Songs | False | By Tim Page | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/world/argentine-minister-quits-in-labor-showdown.html | ARGENTINE MINISTER QUITS IN LABOR SHOWDOWN | False | By Edward Schumacher | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/consumer-prices-showed-slim-rise-of-0.2-in-march.html | CONSUMER PRICES SHOWED SLIM RISE OF 0.2% IN MARCH | False | By Peter T. Kilborn, Special To the New York Times | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/dyco-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | DYCO PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/clary-corp-reports-earnings-for-qtr-to-march-31.html | CLARY CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/rival-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | RIVAL MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/us/youths-at-detention-center-on-rampage-for-second-day.html | Youths at Detention Center On Rampage for Second Day | False | AP | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/cincinnati-milacron-inc-reports-earnings-for-qtr-to-march-31.html | CINCINNATI MILACRON INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/squibb-corp-reports-earnings-for-qtr-to-march-31.html | SQUIBB CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/profits-scoreboard-145719.html | PROFITS SCOREBOARD | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/tambrands-inc-reports-earnings-for-qtr-to-march-31.html | TAMBRANDS INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/stanhome-inc-reports-earnings-for-qtr-to-march-31.html | STANHOME INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/world/the-trip-to-peking-benefits-all-around.html | THE TRIP TO PEKING: BENEFITS ALL AROUND | False | By Hedrick Smith | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/national-gypsum-co-reports-earnings-for-qtr-to-march-31.html | NATIONAL GYPSUM CO reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/western-savings-loan-association-reports-earnings-for-qtr-to-march-31.html | WESTERN SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/intermetrics-inc-reports-earnings-for-qtr-to-feb-29.html | INTERMETRICS INC reports earnings for Qtr to Feb 29 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/burndy-corp-reports-earnings-for-qtr-to-march-31.html | BURNDY CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/san-diego-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | SAN DIEGO GAS & ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/arts/three-in-space-cast.html | Three in 'Space' Cast | False | AP | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/new-york-day-by-day-the-mayor-s-example.html | NEW YORK DAY BY DAY; The Mayor's Example | False | By Susan Heller Anderson and Maurice Carroll | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/pogo-producing-co-reports-earnings-for-qtr-to-march-31.html | POGO PRODUCING CO reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/foremost-corp-of-america-reports-earnings-for-qtr-to-march-31.html | FOREMOST CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/world/bangladeshi-and-indian-troops-exchange-gunfire-across-frontier.html | BANGLADESHI AND INDIAN TROOPS EXCHANGE GUNFIRE ACROSS FRONTIER | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/riblet-products-corp-reports-earnings-for-qtr-to-march-31.html | RIBLET PRODUCTS CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/erie-lackawanna-inc-reports-earnings-for-qtr-to-march-31.html | ERIE LACKAWANNA INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/market-place-royal-dutch-s-offer-for-shell.html | Market Place; Royal Dutch's Offer for Shell | False | By Robert J. Cole | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/the-new-york-times-co-reports-earnings-for-qtr-to-march-31.html | THE NEW YORK TIMES CO reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/summit-health-ltd-reports-earnings-for-qtr-to-march-31.html | SUMMIT HEALTH LTD reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/seabrook-utility-s-cash-need.html | Seabrook Utility's Cash Need | False | AP | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/garden/60-minute-gourmet-144238.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/opinion/l-don-t-allow-new-federalism-to-dilute-the-clean-water-act-144773.html | DON'T ALLOW 'NEW FEDERALISM' TO DILUTE THE CLEAN WATER ACT | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/heritage-communications-inc-reports-earnings-for-qtr-to-march-31.html | HERITAGE COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/books/books-of-the-times-144717.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/theater/cohen-holds-casting-call-for-angels.html | COHEN HOLDS CASTING CALL FOR ANGELS | False | By Samuel G. Freedman | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/world/the-un-today-april-25-1984.html | The U.N. Today; April 25, 1984 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/senate-democrats-support-rise-in-connecticut-gas-tax.html | Senate Democrats Support Rise in Connecticut Gas Tax | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/union-carbide-canada-ltd-reports-earnings-for-qtr-to-march-31.html | UNION CARBIDE CANADA LTD reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/arts/cnn-plans-to-cover-sex-abuse-trial.html | CNN PLANS TO COVER SEX ABUSE TRIAL | False | By Jonathan Friendly | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/us/mondale-on-space-weapons.html | MONDALE ON SPACE WEAPONS | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/sifco-industries-inc-reports-earnings-for-qtr-to-march-31.html | SIFCO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/finance-new-issues-146831.html | FINANCE/NEW ISSUES ; | False | By M.a.c Is Priced | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/garden/barbecue-southertn-state-of-the-art.html | BARBECUE: SOUTHERTN STATE OF THE ART | False | By Craig Claiborne | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/newhall-resources-reports-earnings-for-qtr-to-march-25.html | NEWHALL RESOURCES reports earnings for Qtr to March 25 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/texas-eastern-corp-reports-earnings-for-qtr-to-march-31.html | TEXAS EASTERN CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/heck-s-inc-reports-earnings-for-qtr-to-march-31.html | HECK'S INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/northern-air-freight-reports-earnings-for-qtr-to-march-31.html | NORTHERN AIR FREIGHT reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/ugi-corp-reports-earnings-for-qtr-to-march-31.html | UGI CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/sports/ailing-joan-benoit-may-miss-trials.html | AILING JOAN BENOIT MAY MISS TRIALS | False | By Frank Litsky | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/garden/personal-health-144062.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/financial-corp-of-america-reports-earnings-for-qtr-to-march-31.html | FINANCIAL CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/us/top-federal-traveler-gives-an-endorsement.html | TOP FEDERAL TRAVELER GIVES AN ENDORSEMENT | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/world/world-court-to-hear-the-nicaraguan-case-today.html | WORLD COURT TO HEAR THE NICARAGUAN CASE TODAY | False | By Stuart Taylor Jr. | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/pre-paid-legal-services-reports-earnings-for-year-to-dec-31.html | PRE-PAID LEGAL SERVICES reports earnings for Year to Dec 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/obituaries/roland-penrose-patron-of-modern-art-dies.html | ROLAND PENROSE, PATRON OF MODERN ART, DIES | False | By John Russell | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/santa-fe-southern-pacific-reports-earnings-for-qtr-to-march-31.html | SANTA FE SOUTHERN PACIFIC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/obituaries/justin-m-golenbock.html | JUSTIN M. GOLENBOCK | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/national-technical-systems-reports-earnings-for-year-to-jan-31.html | NATIONAL TECHNICAL SYSTEMS reports earnings for Year to Jan 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/world/around-the-world-un-panel-meets-on-protecting-airliners.html | AROUND THE WORLD; U.N. Panel Meets On Protecting Airliners | False | AP | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/business-people-mohasco-s-chairman-to-step-down-in-1985.html | BUSINESS PEOPLE; MOHASCO'S CHAIRMAN TO STEP DOWN IN 1985 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/allegheny-power-system-inc-reports-earnings-for-qtr-to-march-31.html | ALLEGHENY POWER SYSTEM INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/us/jackson-holds-mondale-may-be-stretching-law.html | JACKSON HOLDS MONDALE MAY BE STRETCHING LAW | False | By Gerald M. Boyd | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/beatrice-foods-co-reports-earnings-for-qtr-to-feb-29.html | BEATRICE FOODS CO reports earnings for Qtr to Feb 29 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/national-in-japanese-steel-deal.html | NATIONAL IN JAPANESE STEEL DEAL | False | By Steven Greenhouse | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/scientific-leasing-inc-reports-earnings-for-qtr-to-march-31.html | SCIENTIFIC LEASING INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/amax-inc-reports-earnings-for-qtr-to-march-31.html | AMAX INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/wednesday-april-25-1984-international.html | WEDNESDAY, APRIL 25, 1984 International | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/opinion/a-taste-for-sweet-and-sour.html | A TASTE FOR SWEET AND SOUR | False | By Winston Lord | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/murray-ohio-manufacturing-reports-earnings-for-qtr-to-march-31.html | MURRAY OHIO MANUFACTURING reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/c-corrections-146402.html | Corrections | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED FREIGHTWAYS INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/lawson-products-inc-reports-earnings-for-qtr-to-march-31.html | LAWSON PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/scan-optics-inc-reports-earnings-for-qtr-to-march-31.html | SCAN-OPTICS INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/scientific-computers-inc-reports-earnings-for-qtr-to-march-31.html | SCIENTIFIC COMPUTERS INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/security-capital-corporation-reports-earnings-for-qtr-to-march-31.html | SECURITY CAPITAL CORPORATION reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/interstate-power-co-reports-earnings-for-qtr-to-march-31.html | INTERSTATE POWER CO reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/us/getting-the-facts-quickly-for-a-demanding-client.html | GETTING THE FACTS QUICKLY FOR A DEMANDING CLIENT | False | By Martin Tolchin | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/new-zenith-chairman.html | New Zenith Chairman | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/american-savings-loan-assn-miami-fla-n-reports-earnings-for-qtr-to-march-31.html | AMERICAN SAVINGS & LOAN ASSN (MIAMI, FLA) (N) reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/world/5-of-london-paper-s-directors-support-editor.html | 5 OF LONDON PAPER'S DIRECTORS SUPPORT EDITOR | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/arts/music-noted-in-brief-orchestre-jazira.html | MUSIC NOTED IN BRIEF; Orchestre Jazira | False | By Jon Pareles | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/dexter-corp-reports-earnings-for-qtr-to-march-31.html | DEXTER CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/world/around-the-world-armenians-in-athens-burn-turkish-flag.html | AROUND THE WORLD; Armenians in Athens Burn Turkish Flag | False | AP | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/mine-safety-appliances-co-reports-earnings-for-qtr-to-march-31.html | MINE SAFETY APPLIANCES CO reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/frozen-food-express-inc-reports-earnings-for-qtr-to-march-31.html | FROZEN FOOD EXPRESS INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/social-worker-frustrated-inaction-kids-were-dying-nobody-was-doing-anything.html | A SOCIAL WORKER FRUSTRATED BY INACTION "Kids were dying, and nobody was doing anything about it," Irwin Levin said yesterday. I couldn't live with myself if I didn't do something". | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/avon-products-inc-reports-earnings-for-qtr-to-march-31.html | AVON PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/grolier-inc-reports-earnings-for-qtr-to-march-31.html | GROLIER INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/quotation-of-the-day-146401.html | Quotation of the Day | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/mayor-updates-10-year-capital-plan.html | MAYOR UPDATES 10-YEAR CAPITAL PLAN | False | By Michael Goodwin | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/business-people-parker-brothers-head-51-to-retire.html | BUSINESS PEOPLE; PARKER BROTHERS' HEAD, 51, TO RETIRE | False | By Kenneth N. Gilpin | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/about-real-estate-bank-s-twin-towers-anchor-mitchel-field-complex.html | ABOUT REAL ESTATE; BANK'S TWIN TOWERS ANCHOR MITCHEL FIELD COMPLEX | False | By Shawn G. Kennedy | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/us/around-the-nation-panel-on-research-fraud-would-clear-emory-u.html | AROUND THE NATION; Panel on Research Fraud Would Clear Emory U. | False | AP | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/apache-corp-reports-earnings-for-qtr-to-march-31.html | APACHE CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/opinion/the-long-voyage-to-peking.html | The Long Voyage to Peking | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/algorex-corp-reports-earnings-for-qtr-to-march-31.html | ALGOREX CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/datum-inc-reports-earnings-for-qtr-to-march-31.html | DATUM INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/fed-acts-to-prevent-bank-tie.html | FED ACTS TO PREVENT BANK TIE | False | By Kenneth B. Noble | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/integraph-corp-reports-earnings-for-qtr-to-march-31.html | INTEGRAPH CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/dorsey-corp-reports-earnings-for-qtr-to-march-31.html | DORSEY CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/howell-corp-reports-earnings-for-qtr-to-march-31.html | HOWELL CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/weyenberg-shoe-manufacuring-co-reports-earnings-for-qtr-to-march-31.html | WEYENBERG SHOE MANUFACURING CO reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/southwest-forest-indusries-inc-reports-earnings-for-qtr-to-march-31.html | SOUTHWEST FOREST INDUSRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/coachmen-industries-inc-reports-earnings-for-qtr-to-march-31.html | COACHMEN INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/fieldcrest-mills-inc-reports-earnings-for-qtr-to-march-31.html | FIELDCREST MILLS INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/wolverine-world-wide-inc-reports-earnings-for-qtr-to-march-24.html | WOLVERINE WORLD WIDE INC reports earnings for Qtr to March 24 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/wells-fargo-management-equity-trust-reports-earnings-for-qtr-to-march-31.html | WELLS FARGO MANAGEMENT & EQUITY TRUST reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/honda-profits-surge-by-72.html | Honda Profits Surge by 72% | False | AP | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/hartford-steam-boiler-inspection-insurance-reports-earnings-for-qtr-march-31.html | HARTFORD STEAM BOILER INSPECTION & INSURANCE CO reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/advertising-jwt-and-bbdo-post-net-gains-for-quarter.html | ADVERTISING; ; JWT and BBDO Post Net Gains for Quarter | False | By Philip H. Dougherty | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/bmc-industries-reports-earnings-for-qtr-to-march-31.html | BMC INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/gotaas-larsen-shipping-corp-reports-earnings-for-qtr-to-march-31.html | GOTAAS-LARSEN SHIPPING CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/papercraft-corp-reports-earnings-for-qtr-to-march-31.html | PAPERCRAFT CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/market-rebounds-dow-rises-13.40.html | Market Rebounds; Dow Rises 13.40 | False | By Alexander R. Hammer | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/camco-inc-reports-earnings-for-qtr-to-march-31.html | CAMCO INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/business-people-combustion-names-new-top-officer.html | BUSINESS PEOPLE; COMBUSTION NAMES NEW TOP OFFICER | False | By Kenneth N. Gilpin | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/eastern-air-lines-inc-reports-earnings-for-qtr-to-march-31.html | EASTERN AIR LINES INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/shaklee-corp-reports-earnings-for-qtr-to-march-31.html | SHAKLEE CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/garden/q-a-144063.html | Q&A | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/tonka-corp-reports-earnings-for-qtr-to-march-31.html | TONKA CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/movies/reiner-has-last-laugh-with-his-rock-spoof.html | REINER HAS LAST LAUGH WITH HIS ROCK SPOOF | False | By Aljean Harmetz | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/industrial-electronic-hardare-corp-reports-earnings-for-year-to-march-30.html | INDUSTRIAL ELECTRONIC HARDARE CORP reports earnings for Year to March 30 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/warner-lambert-company-reports-earnings-for-qtr-to-march-31.html | WARNER-LAMBERT COMPANY reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/analysts-international-reports-earnings-for-qtr-to-march-31.html | ANALYSTS INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/willcox-gibbs-inc-reports-earnings-for-qtr-to-march-31.html | WILLCOX & GIBBS INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/key-rates-145286.html | Key Rates | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/sports/nhl-playoffs-oiler-rout-stars-in-opener-by-7-1.html | N.H.L. Playoffs ; Oiler Rout Stars In Opener by 7-1 | False | AP | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/world/tanzania-appoints-premier-and-installs-zanzibar-leader.html | Tanzania Appoints Premier And Installs Zanzibar Leader | False | AP | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/us/study-challenges-space-laser-plan.html | STUDY CHALLENGES SPACE LASER PLAN | False | By Wayne Biddle | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/futures-options-copper-drops-sharply-despite-positive-signs.html | FUTURES/OPTIONS; COPPER DROPS SHARPLY DESPITE POSITIVE SIGNS | False | By H. J. Maidenberg | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/rollins-inc-reports-earnings-for-qtr-to-march-31.html | ROLLINS INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/economic-scene-london-talks-getting-ready.html | Economic Scene; London Talks: Getting Ready | False | By Leonard Silk | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/opinion/l-of-the-nicaragua-issue-and-a-senate-prerogative-146570.html | OF THE NICARAGUA ISSUE AND A SENATE PREROGATIVE | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/for-lirr-celebration-of-survival.html | FOR L.I.R.R., CELEBRATION OF SURVIVAL | False | By Suzanne Daley, Special To the New York Times | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/about-new-york-the-front-line-in-the-new-litter-wars.html | ABOUT NEW YORK ; THE FRONT LINE IN THE NEW LITTER WARS | False | By William E. Geist | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/luxury-80-room-hotel-is-proposed-in-soho.html | LUXURY 80-ROOM HOTEL IS PROPOSED IN SOHO | False | By David W. Dunlap | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/us-deficit-wider-in-march.html | U.S. Deficit Wider in March | False | AP | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/jefferson-bankshares-inc-metairie-a-reports-earnings-for-qtr-to-march-31.html | JEFFERSON BANKSHARES INC (METAIRIE, A) reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/crompton-co-reports-earnings-for-qtr-to-april-1.html | CROMPTON CO reports earnings for Qtr to April 1 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/garden/crab-house-heralds-baltimore-s-spring.html | CRAB HOUSE HERALDS BALTIMORE'S SPRING | False | By Jill Jonnes | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/graco-inc-reports-earnings-for-qtr-to-march-31.html | GRACO INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/united-states-steel-corp-reports-earnings-for-qtr-to-march-31.html | UNITED STATES STEEL CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/general-datacomm-industries-inc-reports-earnings-for-qtr-to-april-1.html | GENERAL DATACOMM INDUSTRIES INC reports earnings for Qtr to April 1 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/northeast-utilities-reports-earnings-for-qtr-to-march-31.html | NORTHEAST UTILITIES reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/eastern-air-narrows-loss.html | Eastern Air Narrows Loss | False | By United Press International | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/williams-w-w-co-reports-earnings-for-qtr-to-march-24.html | WILLIAMS, W W, CO reports earnings for Qtr to March 24 | False | | 1984-04-26 | TX 1-321134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/dravo-corp-reports-earnings-for-qtr-to-march-31.html | DRAVO CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/world/poem-stirs-beirut-plan-for-protest.html | POEM STIRS BEIRUT PLAN FOR PROTEST | False | By Thomas L Friedman | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/obituaries/margaret-bingham-stillwell-an-author-and-bibliographer.html | Margaret Bingham Stillwell, An Author and Bibliographer | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/louisville-cement-co-reports-earnings-for-qtr-to-march-31.html | LOUISVILLE CEMENT CO reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/executive-changes-144972.html | EXECUTIVE CHANGES | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/one-firefighter-dismissed-and-19-cited-in-drug-use.html | ONE FIREFIGHTER DISMISSED AND 19 CITED IN DRUG USE | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/amca-international-ltd-reports-earnings-for-qtr-to-march-31.html | AMCA INTERNATIONAL LTD reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/world/britain-deports-libyan-radical-embassy-evacuation-talks-go-on.html | BRITAIN DEPORTS LIBYAN RADICAL; EMBASSY EVACUATION TALKS GO ON | False | By R. W. Apple Jr., Special To the New York Times | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/mark-products-inc-reports-earnings-for-qtr-to-march-31.html | MARK PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/phillips-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | PHILLIPS PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/fedders-corp-reports-earnings-for-qtr-to-march-31.html | FEDDERS CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/news/devon-coast-s-eerie-secret-749-yanks-died-here.html | DEVON COAST'S EERIE SECRET: 749 YANKS DIED HERE | False | By Jon Nordheimer | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/mcquay-inc-reports-earnings-for-qtr-to-march-31.html | MCQUAY INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/great-lakes-international-inc-reports-earnings-for-qtr-to-march-31.html | GREAT LAKES INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/servisco-inc-reports-earnings-for-qtr-to-march-31.html | SERVISCO INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/standard-trustco-ltd-reports-earnings-for-qtr-to-march-31.html | STANDARD TRUSTCO LTD reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/peerless-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | PEERLESS MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/koch-seeks-inquiry-on-shift-of-informer-in-abuse-cases.html | KOCH SEEKS INQUIRY ON SHIFT OF INFORMER IN ABUSE CASES | False | By James Lemoyne | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/hpsc-inc-reports-earnings-for-qtr-to-march-31.html | HPSC INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/sports/niekro-raises-record-to-4-0.html | NIEKRO RAISES RECORD TO 4-0 | False | By Murray Chass | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/financial-corp-of-santa-barara-reports-earnings-for-qtr-to-march-31.html | FINANCIAL CORP OF SANTA BARARA reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-march-31.html | BALLY MANUFACTURING CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/newhall-investment-properties-reports-earnings-for-qtr-to-march-25.html | NEWHALL INVESTMENT PROPERTIES reports earnings for Qtr to March 25 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/rsc-industries-inc-reports-earnings-for-qtr-to-march-31.html | RSC INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/stepan-co-reports-earnings-for-qtr-to-march-31.html | STEPAN CO reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/c-corrections-146406.html | Corrections | False | | 1984-04-25 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/ball-corp-reports-earnings-for-qtr-to-march-31.html | BALL CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/sealed-air-corp-reports-earnings-for-qtr-to-march-31.html | SEALED AIR CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/poe-associates-inc-reports-earnings-for-qtr-to-march-31.html | POE & ASSOCIATES INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/bridge-once-past-the-novice-stage-o.html | Bridge;Once Past the Novice Stage, O | False | By Alan Truscott | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/world/study-sees-israel-staying-in-arab-areas.html | STUDY SEES ISRAEL STAYING IN ARAB AREAS | False | By Bernard Gwertzman | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/ametek-inc-reports-earnings-for-qtr-to-march-31.html | AMETEK INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/wolverine-aluminum-corp-reports-earnings-for-qtr-to-march-31.html | WOLVERINE ALUMINUM CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/advertising-foote-cone-will-use-star-of-dynasty-in-ad.html | ADVERTISING; ; Foote, Cone Will Use Star of 'Dynasty' in Ad | False | By Philip H. Dougherty | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/garden/metropolitan-diary-144056.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/modular-computer-systems-inc-reports-earnings-for-qtr-to-march-31.html | MODULAR COMPUTER SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/arts/music-noted-in-brief-elly-stone-sings-program-of-art-songs.html | MUSIC NOTED IN BRIEF; Elly Stone Sings Program of Art Songs | False | By Stephen Holden | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/mohasco-corp-reports-earnings-for-qtr-to-march-31.html | MOHASCO CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/us/providence-s-24-hours-of-turmoil-mayor-s-conviction-ensnarls-city.html | PROVIDENCE'S 24 HOURS OF TURMOIL: MAYOR'S CONVICTION ENSNARLS CITY | False | By Dudley Clendinen, Special To the New York Times | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/magic-chef-inc-reports-earnings-for-qtr-to-march-31.html | MAGIC CHEF INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/us-securities-prices-rise.html | U.S. SECURITIES PRICES RISE | False | By Yla Eason | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/garden/helping-the-handicapped-up-the-ladder-of-scouting.html | HELPING THE HANDICAPPED UP THE LADDER OF SCOUTING | False | By Dorothy J. Gaiter | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/intermountain-gas-industries-inc-reports-earnings-for-qtr-to-march-31.html | INTERMOUNTAIN GAS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/world/official-says-libya-will-end-ties-with-britain-peacefully.html | OFFICIAL SAYS LIBYA WILL END TIES WITH BRITAIN 'PEACEFULLY' | False | By Richard Bernstein | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/ags-computers-inc-reports-earnings-for-qtr-to-march-31.html | AGS COMPUTERS INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/provident-institution-for-savings-town-boston-reports-earnings-for-qtr-to-march-31.html | PROVIDENT INSTITUTION FOR SAVINGS IN THE TOWN OF BOSTON reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/us/dogs-kill-boy-6-in-texas.html | Dogs Kill Boy, 6, in Texas | False | AP | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/american-ship-building-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN SHIP BUILDING CO reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/world/congress-returns-with-reports-of-concern-on-latins.html | CONGRESS RETURNS WITH REPORTS OF CONCERN ON LATINS | False | By Martin Tolchin | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/kuhlman-corp-reports-earnings-for-qtr-to-march-31.html | KUHLMAN CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/playing-the-horses-on-wall-st.html | PLAYING THE HORSES ON WALL ST. | False | | 1984-04-26 | TX 1-321134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/opinion/the-rain-s-message-to-new-jersey.html | The Rain's Message to New Jersey | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/little-long-lac-gold-mines-ltd-reports-earnings-for-qtr-to-march-31.html | LITTLE LONG LAC GOLD MINES LTD reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/adams-russell-co-reports-earnings-for-qtr-to-march-31.html | ADAMS-RUSSELL CO reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/hasbro-industries-inc-reports-earnings-for-qtr-to-march-31.html | HASBRO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/c-correction-146409.html | Correction | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/murphy-oil-corp-reports-earnings-for-qtr-to-march-31.html | MURPHY OIL CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/american-business-products-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN BUSINESS PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/new-york-day-by-day-more-than-just-neighbors.html | NEW YORK DAY BY DAY; More Than Just Neighbors | False | By Susan Heller Anderson and Maurice Carroll | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/healthco-inc-reports-earnings-for-year-to-dec-31.html | HEALTHCO INC reports earnings for Year to Dec 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/convention-site-new-name.html | CONVENTION SITE: NEW NAME? | False | By Martin Gottlieb | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/times-co-profit-up-by-24.html | Times Co. Profit Up by 24% | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/garden/wine-talk-rating-the-new-wine-lists.html | WINE TALK; RATING THE NEW WINE LISTS | False | By Frank J. Prial | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-march-31.html | GLENMORE DISTILLERIES CO reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/careers-the-early-retirement-programs.html | Careers; The Early Retirement Programs | False | By Elizabeth M. Fowler | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/maine-public-service-co-reports-earnings-for-qtr-to-march-31.html | MAINE PUBLIC SERVICE CO reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/revere-copper-brass-inc-reports-earnings-for-qtr-to-march-31.html | REVERE COPPER & BRASS INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/delmarva-power-light-co-reports-earnings-for-qtr-to-march-31.html | DELMARVA POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/salem-corp-reports-earnings-for-qtr-to-march-31.html | SALEM CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/sports/sports-people-from-track-to-booth.html | SPORTS PEOPLE; From Track to Booth | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/opinion/l-city-emergency-personnel-s-finest-hour-144772.html | CITY EMERGENCY PERSONNEL'S FINEST HOUR | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/youth-walking-dog-in-queens-set-afire-by-laughing-thief.html | YOUTH WALKING DOG IN QUEENS SET AFIRE BY LAUGHING THIEF | False | By Leonard Buder | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/phelps-dodge-corp-reports-earnings-for-qtr-to-march-31.html | PHELPS DODGE CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/the-region-payment-pledged-for-atomic-plant.html | THE REGION; Payment Pledged For Atomic Plant | False | AP | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/new-york-day-by-day-women-who-pump-iron.html | NEW YORK DAY BY DAY; Women Who Pump Iron | False | By Susan Heller Anderson and Maurice Carroll | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/sports/sports-people-new-women-s-league.html | SPORTS PEOPLE; New Women's League | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/standard-pacific-corp-reports-earnings-for-qtr-to-march-31.html | STANDARD-PACIFIC CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/us/senators-seek-cut-in-military-funds.html | SENATORS SEEK CUT IN MILITARY FUNDS | False | By Jonathan Fuerbringer | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/11-national-magazine-awards-presented-by-editors-group.html | 11 NATIONAL MAGAZINE AWARDS PRESENTED BY EDITORS' GROUP | False | By David Bird | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/us/justices-hear-challenge-to-curbs-on-travel-to-cuba.html | JUSTICES HEAR CHALLENGE TO CURBS ON TRAVEL TO CUBA | False | By Linda Greenhouse | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/bishop-attacks-display-of-female-christ-figure.html | Bishop Attacks Display Of Female Christ Figure | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/the-city-alvarado-lender-has-bail-reduced.html | THE CITY; Alvarado Lender Has Bail Reduced | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/sybron-corp-reports-earnings-for-qtr-to-march-31.html | SYBRON CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/cotton-states-life-health-insurance-co-reports-earnings-for-qtr-to-march-31.html | COTTON STATES LIFE & HEALTH INSURANCE CO reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/rorer-group-inc-reports-earnings-for-qtr-to-march-31.html | RORER GROUP INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/sports/sports-people-buccaneers-get-deberg.html | SPORTS PEOPLE; Buccaneers Get DeBerg | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/mid-april-auto-sales-surged-22.6.html | Mid-April Auto Sales Surged 22.6% | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/molex-inc-reports-earnings-for-qtr-to-march-31.html | MOLEX INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/new-york-day-by-day-energy-sneak.html | NEW YORK DAY BY DAY; Energy Sneak | False | By Susan Heller Anderson and Maurice Carroll | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/dominion-textile-ltd-reports-earnings-for-qtr-to-march-31.html | DOMINION TEXTILE LTD reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/exxon-net-rises-39.6-in-quarter.html | EXXON NET RISES 39.6% IN QUARTER | False | By Phillip H. Wiggins | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/opinion/l-the-peril-of-a-subsidized-population-explosion-144791.html | THE PERIL OF A SUBSIDIZED-POPULATION EXPLOSION | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/sports/sports-people-bernazard-penalized.html | SPORTS PEOPLE; Bernazard Penalized | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/bbdo-international-inc-reports-earnings-for-qtr-to-march-31.html | BBDO INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/garden/food-notes-144507.html | FOOD NOTES | False | By Florence Fabricant | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/durables-orders-up-by-0.8.html | DURABLES ORDERS UP BY 0.8% | False | AP | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/bristol-myers-net-rises.html | Bristol-Myers Net Rises | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/zenith-radio-corp-reports-earnings-for-qtr-to-march-31.html | ZENITH RADIO CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/advertising-citizen-watch-in-us-push.html | Advertising Citizen Watch in U.S. Push | False | By Philip H. Dougherty | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/key-pharmaceuticals-inc-reports-earnings-for-qtr-to-march-31.html | KEY PHARMACEUTICALS INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/cowles-broadcasting-inc-reports-earnings-for-qtr-to-march-31.html | COWLES BROADCASTING INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/national-patent-development-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL PATENT DEVELOPMENT CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/orange-rockland-utilities-inc-reports-earnings-for-qtr-to-march-31.html | ORANGE & ROCKLAND UTILITIES INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/green-tree-acceptance-inc-reports-earnings-for-qtr-to-march-31.html | GREEN TREE ACCEPTANCE INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/opinion/l-of-the-nicaragua-issue-and-a-senate-prerogative-144780.html | OF THE NICARAGUA ISSUE AND A SENATE PREROGATIVE | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/bally-s-park-place-inc-reports-earnings-for-qtr-to-march-31.html | BALLY'S PARK PLACE INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/jwt-group-inc-reports-earnings-for-qtr-to-march-31.html | JWT GROUP INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/hershey-foods-corp-reports-earnings-for-qtr-to-march-31.html | HERSHEY FOODS CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/us/mondale-asks-ban-on-arms-in-space.html | MONDALE ASKS BAN ON ARMS IN SPACE | False | By Bernard Weinraub, Special To the New York Times | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/amf-inc-reports-earnings-for-qtr-to-march-31.html | AMF INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/sports/scouting-perfect-recovery.html | SCOUTING; Perfect Recovery | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/liebert-corp-reports-earnings-for-qtr-to-march-31.html | LIEBERT CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/denny-s-inc-reports-earnings-for-qtr-to-march-30.html | DENNY'S INC reports earnings for Qtr to March 30 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/nuclear-metals-inc-reports-earnings-for-qtr-to-march-31.html | NUCLEAR METALS INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/sports/sports-people-racing-inquiry.html | SPORTS PEOPLE; Racing Inquiry | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-march-31.html | KERR-MCGEE CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/kroger-co-reports-earnings-for-qtr-to-march-24.html | KROGER CO reports earnings for Qtr to March 24 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/sports/yale-to-sponsor-cup-bid-new-haven-april-24-upi-yale-university-s-undergraduate.html | Yale to Sponsor Cup Bid NEW HAVEN, April 24 (UPI) - Yale University's undergraduate | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/standard-oil-of-california-reports-earnings-for-qtr-to-march-31.html | STANDARD OIL OF CALIFORNIA reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/movies/cbs-seeks-to-discredit-book-macmillan-says.html | CBS SEEKS TO DISCREDIT BOOK, MACMILLAN SAYS | False | By Frank J. Prial | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/us-steel-posts-profit-in-quarter.html | U.S. STEEL POSTS PROFIT IN QUARTER | False | By Daniel F. Cuff | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/spectradyne-inc-reports-earnings-for-qtr-to-march-31.html | SPECTRADYNE INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/imperial-oil-ltd-reports-earnings-for-qtr-to-march-31.html | IMPERIAL OIL LTD reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/standard-shares-reports-earnings-for-qtr-to-feb-29.html | STANDARD SHARES reports earnings for Qtr to Feb 29 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/us/repeating-vermont-victory-hart-wins-caucuses.html | REPEATING VERMONT VICTORY, HART WINS CAUCUSES | False | AP | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/advertising-hood-hope-promotes-three-to-top-positions.html | ADVERTISING; ; Hood, Hope Promotes Three to Top Positions | False | By Philip H. Dougherty | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/southern-new-england-telehone-co-reports-earnings-for-qtr-to-march-31.html | SOUTHERN NEW ENGLAND TELEHONE CO reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/hastings-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | HASTINGS MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/union-electric-co-reports-earnings-for-qtr-to-march-31.html | UNION ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/hubbell-harvey-inc-reports-earnings-for-qtr-to-march-31.html | HUBBELL, HARVEY, INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-march-31.html | FREEPORT-MCMORAN INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-march-31.html | BETHLEHEM STEEL CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/southern-california-water-co-reports-earnings-for-qtr-to-march-31.html | SOUTHERN CALIFORNIA WATER CO reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/us/around-the-nation-police-on-coast-warn-of-prostitute-scam.html | AROUND THE NATION; Police on Coast Warn Of Prostitute Scam | False | AP | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/royal-crown-companies-inc-reports-earnings-for-qtr-to-march-31.html | ROYAL CROWN COMPANIES INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/paccar-inc-reports-earnings-for-qtr-to-march-31.html | PACCAR INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/sports/usfl-on-abc-again-in-85.html | U.S.F.L. ON ABC AGAIN IN '85 | False | By Michael Janofsky | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/becton-dickinson-co-reports-earnings-for-qtr-to-march-31.html | BECTON, DICKINSON & CO reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/dynalectron-corp-reports-earnings-for-qtr-to-march-31.html | DYNALECTRON CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/sports/soviet-participation-is-still-uncertain.html | SOVIET PARTICIPATION IS STILL UNCERTAIN | False | By John Tagliabue | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/robins-a-h-co-reports-earnings-for-qtr-to-march-31.html | ROBINS, A H, CO reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/finance-new-issues-niagara-mohawk-issue-yields-14-3-4.html | FINANCE/NEW ISSUES; ; Niagara Mohawk Issue Yields 14 3/4% | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/obituaries/john-a-selecky.html | JOHN A. SELECKY | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/arts/cinderella-arrives-after-sold-out-tour.html | 'CINDERELLA' ARRIVES AFTER SOLD-OUT TOUR | False | By Jennifer Dunning | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/world/key-afghan-area-is-reported-lost-by-guerrillas.html | KEY AFGHAN AREA IS REPORTED LOST BY GUERRILLAS | False | By Drew Middleton | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/two-city-judges-get-admonition-in-state-inquiry.html | TWO CITY JUDGES GET ADMONITION IN STATE INQUIRY | False | By Selwyn Raab | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/thomas-betts-corp-reports-earnings-for-qtr-to-march-31.html | THOMAS & BETTS CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/the-region-glen-cove-lifts-ban-on-russians.html | THE REGION; Glen Cove Lifts Ban on Russians | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/limited-may-raise-carter-hawley-bid.html | Limited May Raise Carter Hawley Bid | False | By Isadore Barmash | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/opinion/getting-active-about-active-restraints.html | Getting Active About Active Restraints | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/rochester-gas-electric-corp-reports-earnings-for-qtr-to-march-31.html | ROCHESTER GAS & ELECTRIC CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/us-appeals-court-rejects-suspension-of-tire-standards.html | U.S. APPEALS COURT REJECTS SUSPENSION OF TIRE STANDARDS | False | By Irvin Molotsky, Special To the New York Times | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/opinion/observer-to-save-a-hero.html | OBSERVER; TO SAVE A HERO | False | By Russell Baker | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/company-briefs-145460.html | COMPANY BRIEFS | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/sports/transactions-146157.html | Transactions | False | | 1984-04-26 | TX 1-321134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/the-city-man-dies-in-fire-police-say-he-set.html | THE CITY; Man Dies in Fire Police Say He Set | False | By United Press International | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/garden/kitchen-equipment-platters-that-blend-in.html | KITCHEN EQUIPMENT; PLATTERS THAT BLEND IN | False | By Pierre Franey | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/great-lakes-forest-prodcts-ltd-reports-earnings-for-qtr-to-march-31.html | GREAT LAKES FOREST PRODCTS LTD reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/salem-carpet-mills-inc-reports-earnings-for-qtr-to-march-31.html | SALEM CARPET MILLS INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/belding-heminway-co-inc-reports-earnings-for-qtr-to-march-31.html | BELDING HEMINWAY CO INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/business-digest-146231.html | BUSINESS DIGEST | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/nucor-corp-reports-earnings-for-qtr-to-march-31.html | NUCOR CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/chrysler-bonus-plan-disclosed.html | Chrysler Bonus Plan Disclosed | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/c-corrections-146403.html | Corrections | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/athlone-industries-inc-reports-earnings-for-qtr-to-march-31.html | ATHLONE INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/us/strong-earthquake-shakes-area-in-northern-california.html | STRONG EARTHQUAKE SHAKES AREA IN NORTHERN CALIFORNIA | False | By Wallace Turner | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/movies/tv-review-an-nbc-documentary-on-being-single-today.html | TV REVIEW; AN NBC DOCUMENTARY ON BEING SINGLE TODAY | False | By John Corry | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/sun-city-industries-inc-reports-earnings-for-qtr-to-jan-31.html | SUN CITY INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/broadview-financial-corp-reports-earnings-for-qtr-to-march-31.html | BROADVIEW FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/trico-industries-inc-reports-earnings-for-qtr-to-march-31.html | TRICO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/kla-instruments-corp-reports-earnings-for-qtr-to-march-31.html | KLA INSTRUMENTS CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/cleveland-electric-illuminating-co-reports-earnings-for-qtr-to-march-31.html | CLEVELAND ELECTRIC ILLUMINATING CO reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/sullair-corp-reports-earnings-for-qtr-to-march-31.html | SULLAIR CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/witco-chemical-corp-reports-earnings-for-qtr-to-march-31.html | WITCO CHEMICAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/goody-products-inc-reports-earnings-for-qtr-to-march-31.html | GOODY PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/abuse-cited-in-death-of-creedmoor-patient.html | ABUSE CITED IN DEATH OF CREEDMOOR PATIENT | False | By Ronald Sullivan | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/world/around-the-world-mayor-in-peru-hanged-by-maoist-guerrillas.html | AROUND THE WORLD; Mayor in Peru Hanged By Maoist Guerrillas | False | AP | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/henredon-furniture-industries-inc-reports-earnings-for-qtr-to-march-31.html | HENREDON FURNITURE INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/refac-technology-development-corp-inc-reports-earnings-for-qtr-to-march-31.html | REFAC TECHNOLOGY DEVELOPMENT CORP INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/consolidated-edison-co-of-ny-inc-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED EDISON CO OF NY INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/opinion/executive-merit-pay.html | EXECUTIVE MERIT PAY | False | By Mark Green and Bonnie Tenneriello | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/melville-corp-reports-earnings-for-qtr-to-march-31.html | MELVILLE CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/yonkers-extends-school-break.html | YONKERS EXTENDS SCHOOL BREAK | False | By Franklin Whitehouse | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/norfolk-southern-corp-reports-earnings-for-qtr-to-march-31.html | NORFOLK SOUTHERN CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/some-export-curbs-eased.html | Some Export Curbs Eased | False | AP | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/world/chinese-long-wary-of-reagan-see-brighter-days-ahead-for-nations-ties.html | CHINESE, LONG WARY OF REAGAN, SEE BRIGHTER DAYS AHEAD FOR NATIONS' TIES | False | By Christopher S. Wren | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/toronto-sun-publishing-reports-earnings-for-qtr-to-march-31.html | TORONTO SUN PUBLISHING reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/california-amplifier-reports-earnings-for-qtr-to-feb-29.html | CALIFORNIA AMPLIFIER reports earnings for Qtr to Feb 29 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/central-illinois-light-co-reports-earnings-for-qtr-to-march-31.html | CENTRAL ILLINOIS LIGHT CO reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/texas-new-mexico-power-co-reports-earnings-for-qtr-to-march-31.html | TEXAS-NEW MEXICO POWER CO reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/martin-marietta.html | Martin Marietta | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/us/us-seizes-eastern-jetliner-carrying-cocaine.html | U.S. SEIZES EASTERN JETLINER CARRYING COCAINE | False | By Susan F. Rasky | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/opinion/l-of-the-nicaragua-issue-and-a-senate-prerogative-146567.html | ; OF THE NICARAGUA ISSUE AND A SENATE PREROGATIVE | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/us/child-surrenders-to-free-mother.html | CHILD SURRENDERS TO FREE MOTHER | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/world/reagan-lists-his-goals-for-china-trip.html | REAGAN LISTS HIS GOALS FOR CHINA TRIP | False | By Steven R. Weisman | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/new-profitability-at-leaner-amfac.html | NEW PROFITABILITY AT LEANER AMFAC | False | By Pamela G. Hollie | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/bristol-myers-co-reports-earnings-for-qtr-to-march-31.html | BRISTOL-MYERS CO reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/dart-kraft-inc-reports-earnings-for-qtr-to-march-31.html | DART & KRAFT INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/sports/scouting-bowling-gold.html | SCOUTING; Bowling Gold? | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/chicago-rivet-machine-co-reports-earnings-for-qtr-to-march-31.html | CHICAGO RIVET & MACHINE CO reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/opinion/washington-rudolf-hess-as-symbol.html | WASHINGTON; RUDOLF HESS AS SYMBOL | False | By James Reston | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/garden/cinderella-ball-for-ballet-theater.html | 'CINDERELLA' BALL FOR BALLET THEATER | False | By Anne-Marie Schiro | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/the-region-high-court-bars-a-state-tax-credit.html | THE REGION; High Court Bars A State Tax Credit | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/triad-systems-corp-reports-earnings-for-qtr-to-march-31.html | TRIAD SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/sports/nets-rally-falls-short-as-76ers-even-series-at-2-2.html | NETS' RALLY FALLS SHORT AS 76ERS EVEN SERIES AT 2-2 | False | By Roy S. Johnson | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/iu-international-corp-reports-earnings-for-qtr-to-march-31.html | IU INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/exxon-corp-reports-earnings-for-qtr-to-march-31.html | EXXON CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/harsco-corp-reports-earnings-for-qtr-to-march-31.html | HARSCO CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/the-region-rise-sought-in-fee-to-dump-garbage.html | THE REGION; Rise Sought in Fee To Dump Garbage | False | AP | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/united-states-tobacco-co-reports-earnings-for-qtr-to-march-31.html | UNITED STATES TOBACCO CO reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/sports/penney-paying-rich-reward.html | PENNEY PAYING RICH REWARD | False | By Kevin Dupont, Special To the New York Times | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/amsted-industries-inc-reports-earnings-for-qtr-to-march-31.html | AMSTED INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/sports/islanders-blanked-in-opener.html | ISLANDERS BLANKED IN OPENER | False | By Gerald Eskenazi | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/0.3-rise-in-area-costs-is-smallest-this-year.html | 0.3% RISE IN AREA COSTS IS SMALLEST THIS YEAR | False | By James Barron | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/comdisco-inc-reports-earnings-for-qtr-to-march-31.html | COMDISCO INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/world/sikh-militants-kill-three.html | Sikh Militants Kill Three | False | AP | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/borg-warner-corp-reports-earnings-for-qtr-to-march-31.html | BORG-WARNER CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/sports/sports-people-2-coaches-out.html | SPORTS PEOPLE; 2 Coaches Out | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/hovnanian-enterprises-reports-earnings-for-year-to-feb-29.html | HOVNANIAN ENTERPRISES reports earnings for Year to Feb 29 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/opinion/l-of-the-nicaragua-issue-and-a-senate-prerogative-146569.html | OF THE NICARAGUA ISSUE AND A SENATE PREROGATIVE | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/andersen-group-inc-reports-earnings-for-qtr-to-feb-29.html | ANDERSEN GROUP INC reports earnings for Qtr to Feb 29 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/world/500-occupy-brazil-congress.html | 500 OCCUPY BRAZIL CONGRESS | False | AP | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/sports/scouting-to-steinbrenner-mattingly-is-no-1.html | SCOUTING; To Steinbrenner, Mattingly Is No. 1 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/us/campaign-notes-democratic-panel-hears-testimony-of-the-poor.html | CAMPAIGN NOTES; Democratic Panel Hears Testimony of the Poor | False | AP | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/braniff-cuts-fares-on-some-routes.html | Braniff Cuts Fares On Some Routes | False | AP | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/us/defense-rests-in-trial-of-youth-in-banker-slayings.html | DEFENSE RESTS IN TRIAL OF YOUTH IN BANKER SLAYINGS | False | By Andrew H. Malcolm | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/cutback-at-merrill.html | Cutback at Merrill | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/sports/sports-of-the-times-tripucka-asks-for-backup.html | SPORTS OF THE TIMES; TRIPUCKA ASKS FOR BACKUP | False | By George Vecsey | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/us/gardens-yield-bounty-of-friendship.html | GARDENS YIELD BOUNTY OF FRIENDSHIP | False | By Marjorie Hunter | 1984-04-26 | TX 1-321134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/diamond-shamrock-corp-reports-earnings-for-qtr-to-march-31.html | DIAMOND SHAMROCK CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/arts/the-pop-life-the-gang-of-four-s-farewell-visit.html | THE POP LIFE; THE GANG OF FOUR'S FAREWELL VISIT | False | By Robert Palmer | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/great-western-federal-savngs-reports-earnings-for-qtr-to-march-31.html | GREAT WESTERN FEDERAL SAVNGS reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/park-ohio-industries-inc-reports-earnings-for-qtr-to-march-31.html | PARK-OHIO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/mobile-communications-corp-of-america-reports-earnings-for-qtr-to-march-31.html | MOBILE COMMUNICATIONS CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/us/plan-for-economy-outlined-by-hart.html | PLAN FOR ECONOMY OUTLINED BY HART | False | By Ronald Smothers | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/first-pennsylvania-corp-reports-earnings-for-1984.html | FIRST PENNSYLVANIA CORP reports earnings for 1984 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/puritan-fashions-corp-reports-earnings-for-year-to-dec-31.html | PURITAN FASHIONS CORP reports earnings for Year to Dec 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/arts/adams-his-legacy-endures.html | ADAMS: HIS LEGACY ENDURES | False | By Gene Thornton | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/national-can-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL CAN CORP reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/us/tapes-depict-delorean-as-eager-for-drug-deal.html | TAPES DEPICT DELOREAN AS EAGER FOR DRUG DEAL | False | By Judith Cummings | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/arts/music-noted-in-brief-logos-duo-of-belgium-performs-at-roulette.html | Music Noted in Brief; Logos Duo of Belgium Performs at Roulette | False | By John Rockwell | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/us/briefing-145655.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-04-26 | TX 1-321134 |
| 1984-04-25 | 1984-04-25 | https://www.nytimes.com/1984/04/25/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-march-31.html | JACOBS ENGINEERING GROUP INC reports earnings for Qtr to March 31 | False | | 1984-04-26 | TX 1-321134 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/sports-people-joint-tennis-effort.html | SPORTS PEOPLE; Joint Tennis Effort | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/amp-inc-reports-earnings-for-qtr-to-march-31.html | AMP INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/joslyn-manufacturing-supply-co-reports-earnings-for-qtr-to-march-31.html | JOSLYN MANUFACTURING & SUPPLY CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/intek-diversified-reports-earnings-for-qtr-to-march-31.html | INTEK DIVERSIFIED reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/ceco-corp-reports-earnings-for-qtr-to-march-31.html | CECO CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/obituaries/juan-tizol-dead-jazz-trombonist.html | JUAN TIZOL DEAD; JAZZ TROMBONIST | False | By John S. Wilson | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/banta-george-co-reports-earnings-for-qtr-to-march-31.html | BANTA, GEORGE, CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/augat-inc-reports-earnings-for-qtr-to-march-31.html | AUGAT INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/case-of-bankers-deaths-goes-to-minnesota-jury.html | CASE OF BANKERS' DEATHS GOES TO MINNESOTA JURY | False | By Andrew H. Malcolm | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/mark-controls-corp-reports-earnings-for-qtr-to-march-31.html | MARK CONTROLS CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/cuomo-vetoes-increase-in-medicaid-payments.html | CUOMO VETOES INCREASE IN MEDICAID PAYMENTS | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/alpha-microsystems-reports-earnings-for-qtr-to-feb-26.html | ALPHA MICROSYSTEMS reports earnings for Qtr to Feb 26 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/tyson-foods-inc-reports-earnings-for-qtr-to-march-31.html | TYSON FOODS INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/anheuser-busch-companies-inc-reports-earnings-for-qtr-to-march-31.html | ANHEUSER-BUSCH COMPANIES INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/opinion/political-illusionism.html | POLITICAL ILLUSIONISM | False | By James David Barber | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/winston-mills-inc-reports-earnings-for-year-to-dec-31.html | WINSTON MILLS INC reports earnings for Year to Dec 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/arkla-inc-reports-earnings-for-qtr-to-march-31.html | ARKLA INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/cray-research-inc-reports-earnings-for-qtr-to-march-31.html | CRAY RESEARCH INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/silicon-general-inc-reports-earnings-for-qtr-to-april-1.html | SILICON GENERAL INC reports earnings for Qtr to April 1 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/sports-people-delayed-penalty.html | SPORTS PEOPLE; Delayed Penalty | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/scientific-atlanta-inc-reports-earnings-for-qtr-to-march-31.html | SCIENTIFIC-ATLANTA INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/lyphomed-inc-reports-earnings-for-qtr-to-march-31.html | LYPHOMED INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/garden/helpful-hardware-lighting-that-saves-energy.html | HELPFUL HARDWARE; LIGHTING THAT SAVES ENERGY | False | By Mary Smith | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/reliance-to-buy-moreof-disney.html | Reliance to Buy MoreOf Disney | False | By N. R. Kleinfield | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/public-s-access-to-pretrial-stage-eased-by-court.html | PUBLIC'S ACCESS TO PRETRIAL STAGE EASED BY COURT | False | By Arnold H. Lubasch | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/third-world-trade-vs-debt.html | THIRD WORLD TRADE VS. DEBT | False | By Clyde H. Farnsworth | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/world/us-ships-to-aid-salvador-arms-smuggling-patrol.html | U.S. SHIPS TO AID SALVADOR ARMS-SMUGGLING PATROL | False | By B. Drummond Ayres Jr. | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/alcon-offer-set-for-coopervision-alcon-laboratories-unit-nestle-sa-will-soon.html | Alcon Offer Set For Coopervision Alcon Laboratories Inc., a unit of Nestle S.A., will soon begin a $25-a-share cash offer for all of Coopervision Inc.'s more than 20 million shares, the companies said. Nestle and Coopervision said earlier this week that they were discussing such a bid. Coopervision's board has approved the offer. | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/barry-r-g-corp-reports-earnings-for-qtr-to-march-24.html | BARRY, R G, CORP reports earnings for Qtr to March 24 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/company-earnings-profits-jump-at-shell-and-gulf.html | COMPANY EARNINGS; PROFITS JUMP AT SHELL AND GULF | False | By Robert J. Cole | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/bank-money-accounts.html | Bank Money Accounts | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/enstar-corp-reports-earnings-for-qtr-to-march-31.html | ENSTAR CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/amerada-hess-corp-reports-earnings-for-qtr-to-march-31.html | AMERADA HESS CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/javits-at-80-celebrates-in-capitol.html | JAVITS, AT 80, CELEBRATES IN CAPITOL | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/region-doodling-inalab-endswithaboom.html | REGION; 'DoodlinginaLab EndsWithaBoom | False | AP | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/ltv-corp-reports-earnings-for-qtr-to-march-31.html | LTV CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/unioil-reports-earnings-for-qtr-to-dec-31.html | UNIOIL reports earnings for Qtr to Dec 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/garden/good-view-guaranteed-in-lighthouse-for-rent.html | GOOD VIEW GUARANTEED IN LIGHTHOUSE FOR RENT | False | AP | 1984-04-27 | TX 1-346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/arts/2-documentaries-on-the-holocaust.html | 2 DOCUMENTARIES ON THE HOLOCAUST | False | By John Corry | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/merrill-bankshares-co-reports-earnings-for-qtr-to-march-31.html | MERRILL BANKSHARES CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/mcgraw-edison-co-reports-earnings-for-qtr-to-march-31.html | MCGRAW-EDISON CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/money-swap-for-nigerians.html | Money Swap For Nigerians | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/books/macmillan-acquires-scribner.html | MACMILLAN ACQUIRES SCRIBNER | False | By Herbert Mitgang | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/aerosonic-corp-reports-earnings-for-qtr-to-jan-31.html | AEROSONIC CORP reports earnings for Qtr to Jan 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/lear-siegler-inc-reports-earnings-for-qtr-to-march-31.html | LEAR SIEGLER INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/miw-investors-of-washingon-dc-o-reports-earnings-for-qtr-to-march-31.html | MIW INVESTORS OF WASHINGON (DC) (O) reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/garden/renewing-finish-on-bath-fixtures.html | RENEWING FINISH ON BATH FIXTURES | False | By Mary Smith | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/aeronca-inc-reports-earnings-for-qtr-to-march-31.html | AERONCA INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/garden/at-show-house-rooms-with-a-personal-touch.html | AT SHOW HOUSE, ROOMS WITH A PERSONAL TOUCH | False | By Suzanne Slesin | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/castle-a-m-co-reports-earnings-for-qtr-to-march-31.html | CASTLE, A M, & CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/world/soviet-deputy-premier-s-trip-to-china-is-set-for-may-10.html | Soviet Deputy Premier's Trip To China Is Set for May 10 | False | AP | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/canada-tungsten-mining-corp-reports-earnings-for-year-to-dec-31.html | CANADA TUNGSTEN MINING CORP reports earnings for Year to Dec 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/world/libyan-exiles-in-britain-live-in-fear-of-qaddafi-assassins.html | LIBYAN EXILES IN BRITAIN LIVE IN FEAR OF QADDAFI ASSASSINS | False | By Jon Nordheimer, Special To the New York Times | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/austron-inc-reports-earnings-for-qtr-to-march-31.html | AUSTRON INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/first-national-bancorp-alentown-reports-earnings-for-qtr-to-march-31.html | FIRST NATIONAL BANCORP (ALENTOWN) reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/world/reagan-arrives-for-visit-to-china-and-talks-with-senior-leaders.html | REAGAN ARRIVES FOR VISIT TO CHINA AND TALKS WITH SENIOR LEADERS | False | By Steven R. Weisman, Special To the New York Times | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/pitney-bowes-inc-reports-earnings-for-qtr-to-march-31.html | PITNEY BOWES INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/pennzoil-co-reports-earnings-for-qtr-to-march-31.html | PENNZOIL CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/philips-industries-ltd-reports-earnings-for-qtr-to-march-31.html | PHILIPS INDUSTRIES LTD reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/procter-gamble-co-reports-earnings-for-qtr-to-march-31.html | PROCTER & GAMBLE CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/procter-gamble-gains-0.9.html | PROCTER & GAMBLE GAINS 0.9% | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/jet-s-seizure-stirs-debate-on-tactics.html | JET'S SEIZURE STIRS DEBATE ON TACTICS | False | By Richard Witkin | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/rio-algom-ltd-reports-earnings-for-qtr-to-march-31.html | RIO ALGOM LTD reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/newhall-resources-reports-earnings-for-qtr-to-march-31.html | NEWHALL RESOURCES reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/garden/summer-house-a-springtime-horror.html | SUMMER HOUSE: A SPRINGTIME HORROR? | False | By James Barron | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/galaxy-oil-co-reports-earnings-for-qtr-to-march-31.html | GALAXY OIL CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/atwood-oceanics-inc-reports-earnings-for-qtr-to-march-31.html | ATWOOD OCEANICS INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/business-people-reynolds-officer-adds-chairman-job.html | BUSINESS PEOPLE; Reynolds Officer Adds Chairman Job | False | By Kenneth N. Gilpin | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/consolidated-fibres-inc-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED FIBRES INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/clocking-creates-a-mystery.html | CLOCKING CREATES A MYSTERY | False | Steven Crist ON HORSE RACINGBy Steven Crist | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/awards-given-by-press-club.html | AWARDS GIVEN BY PRESS CLUB | False | By United Press International | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/commonwealth-energy-sysem-reports-earnings-for-qtr-to-march-31.html | COMMONWEALTH ENERGY SYSEM reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/world/court-gets-latin-ranch-suit.html | COURT GETS LATIN RANCH SUIT | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/opinion/l-remarks-by-farrakhan-promptly-denounced-147277.html | REMARKS BY FARRAKHAN PROMPTLY DENOUNCED | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/opinion/at-home-abroad-a-dual-society.html | AT HOME ABROAD ; A Dual Society? | False | By Anthony Lewis | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/jackson-describes-the-reagan-administration-as-warmongering.html | JACKSON DESCRIBES THE REAGAN ADMINISTRATION AS 'WARMONGERING' | False | By Gerald M. Boyd | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/arts/four-seasons-series-returns-to-cbs-sunday.html | 'FOUR SEASONS' SERIES RETURNS TO CBS SUNDAY | False | By Stephen Farber | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/braun-engineering-co-reports-earnings-for-qtr-to-march-31.html | BRAUN ENGINEERING CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/school-figures-for-dropouts-get-a-revision.html | SCHOOL FIGURES FOR DROPOUTS GET A REVISION | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/computer-automation-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER AUTOMATION INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/union-trust-bancorporation-baltimore-md-o-reports-earnings-for-qtr-to-march-31.html | UNION TRUST BANCORPORATION (BALTIMORE, MD) (O) reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/finance-new-issues-puerto-rico-issue-gets-aaa-rating-75-million-bond-issue.html | FINANCE/NEW ISSUES; Puerto Rico Issue Gets Aaa Rating A $75 million bond issue of the Puerto Rico Municipal Finance Agency is offered with yields ranging from 5.75 percent for bonds due in 1985 to 8 5/8 percent in 1994 through underwriters led by First Boston Corporation. The bonds are rated Aaa by Moody's Investors Service because they are backed by a letter of credit issued by Chemical Bank. | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/court-limits-union-use-of-nonmember-fees.html | COURT LIMITS UNION USE OF NONMEMBER FEES | False | By Linda Greenhouse | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/psa-inc-reports-earnings-for-qtr-to-march-31.html | PSA INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/world/the-un-today-april-26-1984.html | The U.N. Today April 26, 1984 | False | | 1984-04-27 | TX 1-346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/theater/jason-robards-is-given-an-award-by-arts-club.html | JASON ROBARDS IS GIVEN AN AWARD BY ARTS CLUB | False | By Eleanor Blau | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/triangle-industries-inc-reports-earnings-for-qtr-to-march-31.html | TRIANGLE INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/newmont-mining-corp-reports-earnings-for-qtr-to-march-31.html | NEWMONT MINING CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/scouting-olympic-class.html | SCOUTING; Olympic Class | False | By Thomas Rogers | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/besicorp-group-reports-earnings-for-qtr-to-feb-29.html | BESICORP GROUP reports earnings for Qtr to Feb 29 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/american-filtrona-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN FILTRONA CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/adams-millis-corp-reports-earnings-for-qtr-to-march-31.html | ADAMS-MILLIS CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/arts/helen-keller-the-miracle-continues.html | 'HELEN KELLER, THE MIRACLE CONTINUES' | False | By John J. O'Connor | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/gotham-governor-gives-newspaper-an-ear.html | GOTHAM; Governor Gives Newspaper an Ear | False | By Susan Heller Anderson and David Bird | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/world/moynihan-resigns-senate-panel-job.html | MOYNIHAN RESIGNS SENATE PANEL JOB | False | By Jane Perlez | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/trw-trico-end-merger-meetings-trw-trico-industries-said-they-had-terminated.html | TRW, Trico End Merger Meetings TRW Inc. and Trico Industries said they had terminated negotiations under their letter of intent calling for the acquisition of Trico by TRW. The companies said they expected to continue exploring various options, including the possible purchase by Trico of the 1,339,530 shares of its common stock held by TRW. That represents about 16.4 percent of Trico's shares outstanding. | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/magic-chef-inc-reports-earnings-for-qtr-to-march-31.html | MAGIC CHEF INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/jerrico-inc-reports-earnings-for-qtr-to-march-31.html | JERRICO INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/storer-communications-inc-reports-earnings-for-qtr-to-march-31.html | STORER COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/world/reporter-s-notebook-wet-welcome-to-guam.html | REPORTER'S NOTEBOOK: WET WELCOME TO GUAM | False | By Enid Nemy | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/detector-electronics-reports-earnings-for-qtr-to-march-31.html | DETECTOR ELECTRONICS reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/fight-over-coors-s-role-upsets-foundation-parley.html | FIGHT OVER COORS'S ROLE UPSETS FOUNDATION PARLEY | False | By Kathleen Teltsch | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/reading-co-reports-earnings-for-qtr-to-march-31.html | READING CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/murphy-oil-corp-reports-earnings-for-qtr-to-march-31.html | MURPHY OIL CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/arts/critic-s-notebook-chicago-and-new-york-architectural-rivals.html | CRITIC'S NOTEBOOK; CHICAGO AND NEW YORK, ARCHITECTURAL RIVALS | False | By Paul Goldberger | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/sports-people-carr-leaves-football.html | SPORTS PEOPLE; Carr Leaves Football | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/freedom-savings-loan-association-reports-earnings-for-qtr-to-march-31.html | FREEDOM SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/bp-resources-canada-reports-earnings-for-qtr-to-march-31.html | BP RESOURCES CANADA reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/base-income-need-up-again-in-poll.html | BASE INCOME NEED UP AGAIN IN POLL | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/connecticut-senate-approves-state-budget-of-3.66-billion.html | CONNECTICUT SENATE APPROVES STATE BUDGET OF $3.66 BILLION | False | By Richard L. Madden | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/olga-co-reports-earnings-for-qtr-to-march-31.html | OLGA CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/c-correction-149635.html | CORRECTION | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/columbia-data-products-reports-earnings-for-qtr-to-march.html | COLUMBIA DATA PRODUCTS reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/sab-harmon-industries-inc-reports-earnings-for-qtr-to-march-31.html | SAB HARMON INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/storage-equities-inc-reports-earnings-for-qtr-to-march-31.html | STORAGE EQUITIES INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/garden/hers.html | HERS | False | By Phyllis Rose | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/talley-industries-inc-reports-earnings-for-qtr-to-march-31.html | TALLEY INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/united-services-life-insurnce-co-reports-earnings-for-qtr-to-march-31.html | UNITED SERVICES LIFE INSURNCE CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/scouting-broadway-babe.html | SCOUTING; Broadway Babe | False | By Thomas Rogers | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/garden/gardening-planning-a-rich-vegetable-harvest.html | GARDENING; PLANNING A RICH VEGETABLE HARVEST | False | By Joan Lee Faust | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/international-rectifier-corp-reports-earnings-for-qtr-to-april-1.html | INTERNATIONAL RECTIFIER CORP reports earnings for Qtr to April 1 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/at-t-display-of-pbx-expected.html | A.T.&T. Display Of PBX Expected | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/no-headline-148276.html | No Headline | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/generals-look-abroad.html | Generals Look Abroad | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/genuine-parts-co-reports-earnings-for-qtr-to-march-31.html | GENUINE PARTS CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/market-facts-inc-reports-earnings-for-qtr-to-march-31.html | MARKET FACTS INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/tracor-inc-reports-earnings-for-qtr-to-march-31.html | TRACOR INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/thrift-unit-agency-faultedby-chief.html | THRIFT-UNIT AGENCY FAULTEDBY CHIEF | False | By Kenneth B. Noble | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/obituaries/harry-dershowitz.html | HARRY DERSHOWITZ | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/kolff-medical-inc-reports-earnings-for-qtr-to-march-31.html | KOLFF MEDICAL INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/finance-new-issues-vehicle-fees-back-wisconsin-issue.html | FINANCE/NEW ISSUES; Vehicle Fees Back Wisconsin Issue | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/tri-chem-inc-reports-earnings-for-qtr-to-march-31.html | TRI-CHEM INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/vicon-industries-inc-reports-earnings-for-qtr-to-march-31.html | VICON INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/the-city-wrong-way-drive-leads-to-prison.html | THE CITY; Wrong-Way Drive Leads to Prison | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/world/anti-sandinista-rebels-fail-in-new-attempt-to-unite.html | ANTI-SANDINISTA REBELS FAIL IN NEW ATTEMPT TO UNITE | False | By Stephen Kinzer | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/the-region-suffolkrejectsaid-forsex-education.html | THE REGION; SuffolkRejectsAid ForSex Education | False | AP | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/garden/realizing-space-s-design-potential.html | REALIZING SPACE'S DESIGN POTENTIAL | False | By Joseph Giovannini | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/tec-inc-reports-earnings-for-qtr-to-march-31.html | TEC INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/muzzio-takes-penn-decathlon.html | Muzzio Takes Penn Decathlon | False | AP | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/centocor-inc-reports-earnings-for-qtr-to-march-31.html | CENTOCOR INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/empire-crown-auto-inc-reports-earnings-for-qtr-to-march-31.html | EMPIRE CROWN AUTO INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/union-warren-savings-bank-reports-earnings-for-qtr-to-march-31.html | UNION WARREN SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/home-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | HOME FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/arts/city-ballet-a-20-year-celebration.html | CITY BALLET: A 20-YEAR CELEBRATION | False | By Jack Anderson | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/campaign-notes-south-carolina-democrat-joins-us-house-race.html | CAMPAIGN NOTES; South Carolina Democrat Joins U.S. House Race | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/islanders-grope-for-answers.html | ISLANDERS GROPE FOR ANSWERS | False | By Gerald Eskenazi | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/wide-lead-held-by-hart-in-utah-as-democrats-brave-snow-to-vote.html | WIDE LEAD HELD BY HART IN UTAH AS DEMOCRATS BRAVE SNOW TO VOTE | False | AP | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/strike-at-las-vegas-casinos-goes-on-as-negotiations-fail.html | Strike at Las Vegas Casinos Goes On as Negotiations Fail | False | AP | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/ltv-reports-narrower-loss-ltv-corporation-reported-yesterday-that-its-net-loss.html | LTV Reports Narrower Loss The LTV Corporation reported yesterday that its net loss for the first quarter narrowed to $29 million, from $77.2 million in the quarter a year earlier. | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/world/us-urges-ban-on-atom-sales-to-iran.html | U.S. URGES BAN ON ATOM SALES TO IRAN | False | By Bernard Gwertzman | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/tech-sym-corp-reports-earnings-for-qtr-to-march-31.html | TECH-SYM CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/world/around-the-world-148867.html | AROUND THE WORLD | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/conrock-co-reports-earnings-for-qtr-to-march-31.html | CONROCK CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/bancorp-hawaii-inc-reports-earnings-for-qtr-to-march-31.html | BANCORP HAWAII INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/cascade-natural-gas-corp-reports-earnings-for-qtr-to-march-31.html | CASCADE NATURAL GAS CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/fairchild-industries-inc-reports-earnings-for-qtr-to-march-31.html | FAIRCHILD INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/briefing-147464.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/our-towns.html | OUR TOWNS | False | By Michael Norman | 1984-04-27 | TX 1-346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/st-jude-medical-inc-reports-earnings-for-qtr-to-march-31.html | ST. JUDE MEDICAL INC reports earnings for qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/obituaries/red-garland-a-pianist-in-miles-davis-quintet.html | RED GARLAND, A PIANIST IN MILES DAVIS QUINTET | False | By Jon Pareles | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/western-marine-electroncs-inc-reports-earnings-for-qtr-to-march-31.html | WESTERN MARINE ELECTRONCS INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/vodavi-technology-reports-earnings-for-qtr-to-march-31.html | VODAVI TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/hydraulic-co-reports-earnings-for-qtr-to-march-31.html | HYDRAULIC CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/chemical-fabrics-corp-reports-earnings-for-qtr-to-april-1.html | CHEMICAL FABRICS CORP reports earnings for Qtr to April 1 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/garden/spring-house-tours-in-city-and-nearby.html | SPRING HOUSE TOURS IN CITY AND NEARBY | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/world/afghan-rebels-are-said-to-flee-valley.html | AFGHAN REBELS ARE SAID TO FLEE VALLEY | False | By Drew Middleton | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/business-people-republic-airlines-pickschief-operating-officer.html | BUSINESS PEOPLE; Republic Airlines PicksChief Operating Officer | False | By Kenneth N. Gilpin | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/island-helicopter-bankruptcy-filing.html | Island Helicopter Bankruptcy Filing | False | AP | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/overhead-door-corp-reports-earnings-for-qtr-to-march-31.html | OVERHEAD DOOR CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/altos-computer-systems-reports-earnings-for-qtr-to-march-31.html | ALTOS COMPUTER SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/players-a-comet-on-skis-racing-at-129-mph.html | PLAYERS; A COMET ON SKIS, RACING AT 129 M.P.H. | False | By Peter Alfano | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/american-motors-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN MOTORS CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/centel-corp-reports-earnings-for-qtr-to-march-31.html | CENTEL CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/fortune-systems-corp-reports-earnings-for-qtr-to-march-30.html | FORTUNE SYSTEMS CORP reports earnings for Qtr to March 30 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/stocks-rise-a-bit-in-a-dull-market.html | Stocks Rise a Bit in a Dull Market | False | By Alexander R. Hammer | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/galaxy-carpet-mills-inc-reports-earnings-for-qtr-to-march-31.html | GALAXY CARPET MILLS INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/thursady-sports-baseball.html | THURSADY SPORTS Baseball | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/world/searching-of-bags-of-libyans-barred.html | SEARCHING OF BAGS OF LIBYANS BARRED | False | By R. W. Apple Jr. | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/support-for-carter-hawley.html | SUPPORT FOR CARTER HAWLEY | False | By Isadore Barmash | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/gish-biomedical-reports-earnings-for-qtr-to-march-31.html | GISH BIOMEDICAL reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/datasouth-computer-reports-earnings-for-qtr-to-march-31.html | DATASOUTH COMPUTER reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/hon-industries-inc-reports-earnings-for-qtr-to-march-31.html | HON INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/world/french-demonstrate-for-secular-schools.html | French Demonstrate For Secular Schools | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/first-columbia-financial-corp-reports-earnings-for-qtr-to-march-31.html | FIRST COLUMBIA FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/moore-mccormack-resources-inc-reports-earnings-for-qtr-to-march-31.html | MOORE MCCORMACK RESOURCES INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/genova-inc-reports-earnings-for-qtr-to-march-31.html | GENOVA INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/bechtel-plans-own-inquiry-washington-april-25-upi-bechtel-group-facing-federal.html | Bechtel Plans Own Inquiry WASHINGTON, April 25 (UPI) - Bechtel Group Inc., facing Federal inquiries into allegations that it funneled bribes to South Korean officials, plans its own investigation. | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/healthgroup-international-reports-earnings-for-qtr-to-march-31.html | HEALTHGROUP INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/scouting-a-lucky-break.html | SCOUTING; A Lucky Break | False | By Thomas Rogers | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/arts/moyers-to-join-kuralt-as-parade-co-anchor.html | MOYERS TO JOIN KURALT AS 'PARADE' CO-ANCHOR | False | By Frank J. Prial | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/garden/victorian-wallpaper-a-studio-specializes.html | VICTORIAN WALLPAPER: A STUDIO SPECIALIZES | False | By Patricia Leigh Brown | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/world/karami-likely-to-be-premier-of-lebanon.html | Karami Likely to Be Premier of Lebanon | False | AP | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/tecumseh-products-co-reports-earnings-for-qtr-to-march-31.html | TECUMSEH PRODUCTS CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/quotation-of-the-day-149625.html | Quotation of the Day | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/mets-win-pitching-duel-in-11.html | METS WIN PITCHING DUEL IN 11 | False | By Joseph Durso | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/mondale-directs-disputed-groups-to-end-operation.html | MONDALE DIRECTS DISPUTED GROUPS TO END OPERATION | False | By Bernard Weinraub, Special To the New York Times | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/healthdyne-inc-reports-earnings-for-qtr-to-march-31.html | HEALTHDYNE INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/new-video-game-shopping.html | NEW VIDEO GAME: SHOPPING | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/world/reagan-said-to-assure-taiwan-on-his-china-visit.html | REAGAN SAID TO ASSURE TAIWAN ON HIS CHINA VISIT | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/macmillan-bloedel-ltd-reports-earnings-for-qtr-to-march-31.html | MACMILLAN BLOEDEL LTD reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-march-31.html | PANHANDLE EASTERN CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/how-delegate-committees-aided-mondale-drive.html | HOW DELEGATE COMMITTEES AIDED MONDALE DRIVE | False | By David Shribman | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/omark-industries-reports-earnings-for-qtr-to-march-31.html | OMARK INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/obituaries/robert-kennedy-s-son-david-found-dead-in-hotel.html | ROBERT KENNEDY'S SON DAVID FOUND DEAD IN HOTEL | False | By Reginald Stuart, Special To the New York Times | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/exxon-is-sued-by-new-york-over-use-of-hudson-water.html | EXXON IS SUED BY NEW YORK OVER USE OF HUDSON WATER | False | AP | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/cincinnati-gas-voices-caution-cincinnati-april-25.html | Cincinnati Gas Voices Caution CINCINNATI, April 25 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/giants-trade-brunner.html | GIANTS TRADE BRUNNER | False | By Michael Janofsky | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/opinion/no-headline-149148.html | No Headline | False | | 1984-04-27 | TX 1-346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/around-the-nation-georgia-labor-official-convicted-in-fraud-case.html | AROUND THE NATION; Georgia Labor Official Convicted in Fraud Case | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/delorean-lawyer-challengescase.html | DELOREAN LAWYER CHALLENGESCASE | False | By Judith Cummings | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/funds-for-arms-tests-linked-to-freeze-move.html | Funds for Arms Tests Linked to Freeze Move | False | AP | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/silvercrest-industries-reports-earnings-for-qtr-to-march-31.html | SILVERCREST INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/opinion/be-fair-to-meese.html | BE FAIR TO MEESE | False | By Lloyd N. Cutler | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/yonkers-school-board-loses-suit-against-city.html | YONKERS SCHOOL BOARD LOSES SUIT AGAINST CITY | False | By Franklin Whitehouse | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/no-headline-148822.html | No Headline | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/scott-paper-ltd-reports-earnings-for-qtr-to-march-31.html | SCOTT PAPER LTD reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/vermont-research-corp-reports-earnings-for-qtr-to-march-31.html | VERMONT RESEARCH CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/petrolane-inc-reports-earnings-for-qtr-to-march-31.html | PETROLANE INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/garden/q-a-146894.html | Q&A | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/city-investing-co-reports-earnings-for-qtr-to-march-31.html | CITY INVESTING CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/williams-a-l-corp-reports-earnings-for-qtr-to-march-31.html | WILLIAMS, A L, CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/obituaries/ralph-kirkpatrick-72-dies-harpsichordist-and-scholar.html | RALPH KIRKPATRICK, 72, DIES; HARPSICHORDIST AND SCHOLAR | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/reliability-inc-reports-earnings-for-qtr-to-march-31.html | RELIABILITY INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/bridge-how-to-counter-an-odd-bid-try-an-equally-unusual-play.html | Bridge: How to Counter an Odd Bid: Try an Equally Unusual Play | False | By Alan Truscott | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/low-county-oysterman-eyes-developers-uneasily.html | LOW COUNTY OYSTERMAN EYES DEVELOPERS UNEASILY | False | By William E. Schmidt | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/consolidated-foods-corp-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED FOODS CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/ocean-drill-exploration-co-reports-earnings-for-qtr-to-march-31.html | OCEAN DRILL & EXPLORATION CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/budd-canada-reports-earnings-for-qtr-to-march-31.html | BUDD CANADA reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/sports-of-the-times-on-a-pedestal-again.html | SPORTS OF THE TIMES; ON A PEDESTAL AGAIN | False | By Dave Anderson | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/cummins-engine-co-inc-reports-earnings-for-qtr-to-march-31.html | CUMMINS ENGINE CO INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/world/reagan-jet-s-exhaust-hurts-several-in-guam.html | Reagan Jet's Exhaust Hurts Several in Guam | False | AP | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/scouting-surprise-guest-to-carry-torch.html | SCOUTING; Surprise Guest To Carry Torch | False | By Thomas Rogers | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/bills-seek-to-clarify-tax-status-of-nuclear-shutdown-costs.html | Bills Seek to Clarify Tax Status of Nuclear Shutdown Costs | False | By Robert D. Hershey Jr. | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/bell-canada-reports-earnings-for-qtr-to-march-31.html | BELL CANADA reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/bindley-western-industries-reports-earnings-for-qtr-to-march-31.html | BINDLEY WESTERN INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/clevetrust-realty-investors-reports-earnings-for-qtr-to-march-31.html | CLEVETRUST REALTY INVESTORS reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/new-national-leader.html | New National Leader | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/no-headline-147630.html | No Headline | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/dupont-de-nemours-ei-co-reports-earnings-for-qtr-to-march-31.html | DUPONT DE NEMOURS, EI, & CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-march-31.html | MCDONNELL DOUGLAS CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/westcoast-transmission-co-ltd-reports-earnings-for-qtr-to-march-31.html | WESTCOAST TRANSMISSION CO LTD reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/tribune-co-reports-earnings-for-qtr-to-march-31.html | TRIBUNE CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/west-co-reports-earnings-for-qtr-to-april-1.html | WEST CO reports earnings for Qtr to April 1 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/cpt-corp-reports-earnings-for-qtr-to-march-31.html | CPT CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/koch-rules-out-any-new-taxes-with-city-s-18.3-billion-budget.html | KOCH RULES OUT ANY NEW TAXES WITH CITY'S &18.3 BILLION BUDGET | False | By Michael Goodwin | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/world/brazilians-reject-proposal-on-vote.html | BRAZILIANS REJECT PROPOSAL ON VOTE | False | By Alan Riding | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/advertising-commodore-campaign-eschews-a-theme-line.html | ADVERTISING; Commodore Campaign Eschews a Theme Line | False | By Philip H. Dougherty | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/world/general-dozier-promoted.html | General Dozier Promoted | False | AP | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/advertising-a-flurry-of-account-shuffles.html | ADVERTISING; A FLURRY OF ACCOUNT SHUFFLES | False | By Phillip H. Dougherty front During | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/nl-industries-inc-reports-earnings-for-qtr-to-march-31.html | NL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/lab-duplicates-blood-element-vital-in-clotting.html | LAB DUPLICATES BLOOD ELEMENT VITAL IN CLOTTING | False | By Harold M. Schmeck Jr. | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/columbia-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | COLUMBIA SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/key-rates-147572.html | Key Rates | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/opinion/l-cable-tv-deregulation-would-disserve-the-public-147284.html | CABLE TV DEREGULATION WOULD DISSERVE THE PUBLIC | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/diagnostic-products-corp-reports-earnings-for-qtr-to-march-31.html | DIAGNOSTIC PRODUCTS CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/barry-research-communications-corp-reports-earnings-for-qtr-to-march-31.html | BARRY RESEARCH COMMUNICATIONS CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/bond-prices-rise-buyers-less-glum.html | BOND PRICES RISE; BUYERS LESS GLUM | False | By Michael Quint | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/utl-corp-reports-earnings-for-qtr-to-march-31.html | UTL CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/arts/ballet-new-cinderella.html | BALLET: NEW 'CINDERELLA' | False | By Anna Kisselgoff | 1984-04-27 | TX 1-346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/reagan-officials-defend-space-weapon-plan.html | REAGAN OFFICIALS DEFEND SPACE WEAPON PLAN | False | By Wayne Biddle | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/world/dominican-president-says-riots-have-ended.html | DOMINICAN PRESIDENT SAYS RIOTS HAVE ENDED | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/finance-new-issues-houston-offers-70-million-bonds-70-million-issue-houston.html | FINANCE/NEW ISSUES; Houston Offers $70 Million Bonds A $70 million issue of Houston general obligation bonds was offered yesterday, with yields ranging from 6 percent for bonds due in 1985 to 8.8 in 1994 and 9.9 percent in 1990, through underwriters led by the First Boston Corporation. About $27.2 million of the issue was unsold as of late yesterday, underwriters said. | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/technology-fingerprinting-and-computers.html | TECHNOLOGY; FINGERPRINTING AND COMPUTERS | False | By David E. Sanger | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/world/chernenko-says-capitalism-is-still-vigorous.html | CHERNENKO SAYS CAPITALISM IS STILL VIGOROUS | False | By John F. Burns | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/washington-gas-light-co-reports-earnings-for-qtr-to-march-31.html | WASHINGTON GAS LIGHT CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/tandon-corp-reports-earnings-for-qtr-to-march-25.html | TANDON CORP reports earnings for Qtr to March 25 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/american-heritage-life-investment-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN HERITAGE LIFE INVESTMENT CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/science-dynamics-corp-reports-earnings-for-qtr-to-march-31.html | SCIENCE DYNAMICS CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/trans-world-corp-reports-earnings-for-qtr-to-march-31.html | TRANS WORLD CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/hathaway-corp-reports-earnings-for-qtr-to-march-31.html | HATHAWAY CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/sun-co-reports-earnings-for-qtr-to-march-31.html | SUN CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/flightsafety-international-inc-reports-earnings-for-qtr-to-march-31.html | FLIGHTSAFETY INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/2-texas-sisters-held-in-plot-to-kill-husbands-police-say.html | 2 Texas Sisters Held in Plot To Kill Husbands, Police Say | False | AP | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/the-region-father-averts-jail-in-revenge-attack.html | THE REGION; Father Averts Jail In Revenge Attack | False | AP | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/ruddick-corp-reports-earnings-for-qtr-to-april-1.html | RUDDICK CORP reports earnings for Qtr to April 1 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/advertising-east-siders-will-get-free-tabloid-paper.html | ADVERTISING; East Siders Will Get Free Tabloid Paper | False | By Philip H. Dougherty | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/atlantic-american-corp-reports-earnings-for-qtr-to-march-31.html | ATLANTIC AMERICAN CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/wean-united-inc-reports-earnings-for-qtr-to-march-31.html | WEAN UNITED INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/merchants-savings-bank-manchester-nh-reports-earnings-for-qtr-to-march-31.html | MERCHANTS SAVINGS BANK (MANCHESTER, NH) reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/denver-post-editor-named.html | Denver Post Editor Named | False | AP | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/nabisco-brands-inc-reports-earnings-for-qtr-to-march-31.html | NABISCO BRANDS INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/information-resources-inc-reports-earnings-for-qtr-to-march-31.html | INFORMATION RESOURCES INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/data-switch-corp-reports-earnings-for-qtr-to-march-31.html | DATA SWITCH CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/theater/hoffman-illness-halts-3-shows-of-salesman.html | Hoffman Illness Halts 3 Shows of 'Salesman' | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/world/when-nova-scotia-mines-die-hopes-perish-too.html | WHEN NOVA SCOTIA MINES DIE, HOPES PERISH TOO | False | By Douglas Martin | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/yankee-oil-gas-incorporated-reports-earnings-for-qtr-to-march-31.html | YANKEE OIL & GAS INCORPORATED reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/jeep-sales-help-amc-post-5.1-million-profit.html | JEEP SALES HELP A.M.C. POST $5.1 MILLION PROFIT | False | By John Holusha | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/use-of-extra-pay-in-city-s-schools-faulted-by-audit.html | USE OF EXTRA PAY IN CITY'S SCHOOLS FAULTED BY AUDIT | False | By Joyce Purnick | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/phibro-salomon-inc-reports-earnings-for-qtr-to-march-31.html | PHIBRO-SALOMON INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/ideal-basic-industries-inc-reports-earnings-for-qtr-to-march-31.html | IDEAL BASIC INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/sports-people-surgery-for-joan-benoit.html | SPORTS PEOPLE; Surgery for Joan Benoit | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/pennsylvania-power-light-co-reports-earnings-for-qtr-to-march-31.html | PENNSYLVANIA POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/clock-voted-in.html | Clock Voted In | False | AP | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/pistons-turn-back-knicks-and-force-a-fifth-game.html | PISTONS TURN BACK KNICKS AND FORCE A FIFTH GAME | False | By Sam Goldaper | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/twins-on-6-run-7th-topple-yankees.html | TWINS, ON 6-RUN 7TH, TOPPLE YANKEES | False | By Murray Chass | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/horizon-air-industries-reports-earnings-for-qtr-to-march-31.html | HORIZON AIR INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/woodhead-daniel-inc-reports-earnings-for-qtr-to-march-31.html | WOODHEAD, DANIEL, INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/clausing-corp-reports-earnings-for-qtr-to-march-31.html | CLAUSING CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/around-the-nation-grand-jury-urges-end-to-bilingual-programs.html | AROUND THE NATION; Grand Jury Urges End To Bilingual Programs | False | AP | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/congress-dressing-for-the-legislative-look.html | CONGRESS; DRESSING FOR THE LEGISLATIVE LOOK | False | By Unspoken Rule | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/el-paso-electric-co-reports-earnings-for-qtr-to-march-31.html | EL PASO ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/campaign-notes-rep-paul-of-texas-says-foes-used-his-mail-list.html | CAMPAIGN NOTES; Rep. Paul of Texas Says Foes Used His Mail List | False | AP | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/applied-biosystems-reports-earnings-for-qtr-to-march-30.html | APPLIED BIOSYSTEMS reports earnings for Qtr to March 30 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/the-city-court-clerk-seized-in-car-ticket-case.html | THE CITY; Court Clerk Seized In Car Ticket Case | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/armatron-international-inc-reports-earnings-for-qtr-to-march-31.html | ARMATRON INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/labor-board-s-enforcement-work-halts-for-lack-of-general-counsel.html | LABOR BOARD'S ENFORCEMENT WORK HALTS FOR LACK OF GENERAL COUNSEL | False | By Bill Keller | 1984-04-27 | TX 1-346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/allen-group-inc-reports-earnings-for-qtr-to-march-31.html | ALLEN GROUP INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/american-continental-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN CONTINENTAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/sunbelt-exploration-inc-reports-earnings-for-qtr-to-feb-29.html | SUNBELT EXPLORATION INC reports earnings for Qtr to Feb 29 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/mondale-s-use-of-labor-funds-faulted-by-hart.html | MONDALE'S USE OF LABOR FUNDS FAULTED BY HART | False | By Ronald Smothers | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/gulf-corp-reports-earnings-for-qtr-to-march-31.html | GULF CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/profits-scoreboard-148323.html | PROFITS SCOREBOARD | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/fortune-financial-group-reports-earnings-for-qtr-to-march-31.html | FORTUNE FINANCIAL GROUP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/kinnard-investments-inc-reports-earnings-for-qtr-to-march-31.html | KINNARD INVESTMENTS INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/cosmo-communications-reports-earnings-for-qtr-to-march-31.html | COSMO COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/garden/l-the-home-contractor-147402.html | The Home Contractor | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/charter-medical-corp-reports-earnings-for-qtr-to-march-31.html | CHARTER MEDICAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/fund-discussed-for-baldwinpolicies.html | FUND DISCUSSED FOR BALDWINPOLICIES | False | By Michael Blumstein | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/high-court-bars-race-as-factor-in-child-custody.html | HIGH COURT BARS RACE AS FACTOR IN CHILD CUSTODY | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/chomerics-inc-reports-earnings-for-qtr-to-march-31.html | CHOMERICS INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/the-city-evictions-barred-at-home-for-aged.html | THE CITY; Evictions Barred At Home for Aged | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/opinion/l-political-parties-loss-television-s-gain-147276.html | POLITICAL PARTIES' LOSS-TELEVISION'S GAIN | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/company-briefs-148484.html | COMPANY BRIEFS | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/garden/flowers-go-on-display-both-real-and-in-silk.html | FLOWERS GO ON DISPLAY, BOTH REAL AND IN SILK | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/opinion/remember-afghanistan.html | Remember Afghanistan | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/cetus-corp-reports-earnings-for-qtr-to-march-31.html | CETUS CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/radiation-systems-inc-reports-earnings-for-qtr-to-march-31.html | RADIATION SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/filtertek-inc-reports-earnings-for-qtr-to-march-31.html | FILTERTEK INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/du-pont-monsanto-profits-soar.html | DU PONT, MONSANTO PROFITS SOAR | False | By Phillip H. Wiggins | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/bemis-co-reports-earnings-for-qtr-to-march-31.html | BEMIS CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/thursday-april-26-1984-international.html | THURSDAY, APRIL 26, 1984 International | False | | 1984-04-27 | TX 1-346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/profits-up-49-matsushita-tokyo-april-25-ap-matsushita-electric-industrial.html | Profits Up 49% At Matsushita TOKYO, April 25 (AP) - The Matsushita Electric Industrial Company said today that stronger sales and cost reductions helped it to increase profits for the first quarter by 49 percent, to the equivalent of $222.9 million, from the period a year ago. Revenues rose 25 percent, to $4.66 billion. | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/surgical-care-affiliates-reports-earnings-for-qtr-to-march-31.html | SURGICAL CARE AFFILIATES reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/opinion/l-contraception-crucial-avoided-subject-147282.html | CONTRACEPTION: CRUCIAL, AVOIDED SUBJECT | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/piper-jaffray-inc-reports-earnings-for-qtr-to-march-30.html | PIPER, JAFFRAY INC reports earnings for Qtr to March 30 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/marine-transport-lines-inc-reports-earnings-for-qtr-to-march-31.html | MARINE TRANSPORT LINES INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/opinion/a-viral-competition-over-aids.html | A Viral Competition Over AIDS | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/safeguard-business-systems-inc-reports-earnings-for-qtr-to-march-31.html | SAFEGUARD BUSINESS SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/monsanto-co-reports-earnings-for-qtr-to-march-31.html | MONSANTO CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/sunshine-hecla-in-pact.html | Sunshine, Hecla in Pact | False | AP | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/evaluation-research-corp-reports-earnings-for-qtr-to-march-31.html | EVALUATION RESEARCH CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/junior-is-given-smith-award.html | Junior Is Given Smith Award | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/liz-claiborne-inc-reports-earnings-for-qtr-to-march-31.html | LIZ CLAIBORNE INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/world/china-to-accord-reagn-honors.html | CHINA TO ACCORD REAGAN HONORS | False | By Christopher S. Wren | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/cubic-corp-reports-earnings-for-qtr-to-march-31.html | CUBIC CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/keen-city-watcher-inspires-times-sq-debate.html | KEEN CITY WATCHER INSPIRES TIMES SQ. DEBATE | False | By Martin Gottlieb | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/dynamics-research-corp-reports-earnings-for-qtr-to-march-31.html | DYNAMICS RESEARCH CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/the-bureaucracy-hail-to-the-senior-general-deputy-assistant-chief.html | THE BUREAUCRACY ; HAIL TO THE SENIOR GENERAL DEPUTY ASSISTANT CHIEF | False | By Peter T. Kilborn | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/mesa-petroleum-co-reports-earnings-for-qtr-to-march-31.html | MESA PETROLEUM CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/system-integrators-reports-earnings-for-qtr-to-march-31.html | SYSTEM INTEGRATORS reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/world/israelis-publish-hijacking-photo.html | ISRAELIS PUBLISH HIJACKING PHOTO | False | By David K. Shipler | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/wynn-s-international-inc-reports-earnings-for-qtr-to-march-31.html | WYNN'S INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/weiman-co-reports-earnings-for-qtr-to-march-31.html | WEIMAN CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/betz-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | BETZ LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/xebec-corp-reports-earnings-for-qtr-to-march-31.html | XEBEC CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/obituaries/harry-williams-2nd-helped-raise-funds-for-cancer-research.html | HARRY WILLIAMS 2ND; HELPED RAISE FUNDS FOR CANCER RESEARCH | False | By Peter Kerr | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/raymark-corp-reports-earnings-for-qtr-to-march-31.html | RAYMARK CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/opinion/l-cable-tv-deregulation-would-disserve-the-public-149517.html | ; CABLE TV DEREGULATION WOULD DISSERVE THE PUBLIC | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/facet-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | FACET ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/europeans-aim-action-at-ibm.html | EUROPEANS AIM ACTION AT I.B.M. | False | By David E. Sanger | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/milton-bradley-merger-talks-milton-bradley-company-said-it-was-holding-talks.html | Milton Bradley In Merger Talks The Milton Bradley Company said it was holding talks with a company on a possible merger. It gave no further details. | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/ohio-art-co-reports-earnings-for-qtr-to-march-31.html | OHIO ART CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/democratic-candidates-facea-crucial-two-week-period.html | DEMOCRATIC CANDIDATES FACEA CRUCIAL TWO-WEEK PERIOD | False | By Howell Raines, Special To the New York Times | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/garden/women-as-judges-the-ranks-grow.html | WOMEN AS JUDGES: THE RANKS GROW | False | By Georgia Dullea | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/canadian-general-electric-co-ltd-reports-earnings-for-qtr-to-march-31.html | CANADIAN GENERAL ELECTRIC CO LTD reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/porter-h-k-co-reports-earnings-for-qtr-to-march-31.html | PORTER, H K, CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/lifeline-systems-inc-reports-earnings-for-qtr-to-march-31.html | LIFELINE SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/nui-corp-reports-earnings-for-qtr-to-march-31.html | NUI CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/opinion/l-unforgotten-gerry-147274.html | UNFORGOTTEN GERRY | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/walter-reade-organization-inc-reports-earnings-for-qtr-to-dec-31.html | WALTER READE ORGANIZATION INC reports earnings for Qtr to Dec 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/sports-people-zola-budd-qualifies.html | SPORTS PEOPLE; Zola Budd Qualifies | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/obituaries/rev-ab-buchanan-led-manhattan-church.html | REV. A.B. BUCHANAN, LED MANHATTAN CHURCH | False | By William R. Greer | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/arts/going-out-guide.html | GOING OUT GUIDE; | False | By C. Gerald Fraser | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/martin-processing-inc-reports-earnings-for-qtr-to-march-31.html | MARTIN PROCESSING INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/busch-volume-and-profit-rise-st-louis-april-25-ap.html | Busch Volume And Profit Rise ST. LOUIS, April 25 (AP) - | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/reid-provident-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | REID-PROVIDENT LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/executive-changes-148053.html | EXECUTIVE CHANGES | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/books/books-of-the-times-146889.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/world/nicaraguans-open-world-court-case.html | NICARAGUANS OPEN WORLD COURT CASE | False | By John Vinocur, Special To the New York Times | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/theater/theater-terra-nova.html | THEATER: 'TERRA NOVA' | False | By Frank Rich | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/peerless-tube-co-reports-earnings-for-qtr-to-march-31.html | PEERLESS TUBE CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/opinion/foreign-affairs-a-decent-respect.html | FOREIGN AFFAIRS; 'A DECENT RESPECT...' | False | By Flora Lewis | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/koch-is-said-to-prepare-to-raise-taxi-fare-10-cents.html | KOCH IS SAID TO PREPARE TO RAISE TAXI FARE 10 CENTS | False | By Suzanne Daley | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/atlantic-financial-federal-reports-earnings-for-qtr-to-march-31.html | ATLANTIC FINANCIAL FEDERAL reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/montana-power-co-reports-earnings-for-qtr-to-march-31.html | MONTANA POWER CO reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/cleanup-begins-in-area-damaged-by-strong-california-quake.html | CLEANUP BEGINS IN AREA DAMAGED BY STRONG CALIFORNIA QUAKE | False | AP | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/business-people-sears-trade-unit-headto-practice-law-again.html | BUSINESS PEOPLE; Sears Trade Unit HeadTo Practice Law Again | False | By Kenneth N. Gilpin | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/zondervan-corp-reports-earnings-for-qtr-to-march-31.html | ZONDERVAN CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/united-water-resources-reports-earnings-for-qtr-to-march-31.html | UNITED WATER RESOURCES reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/selecterm-inc-reports-earnings-for-qtr-to-march-31.html | SELECTERM INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/swenson-s-inc-reports-earnings-for-qtr-to-march-31.html | SWENSON'S INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/local-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | LOCAL FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/market-place-a-new-fund-s-faulty-timing.html | MARKET PLACE; A NEW FUND'S FAULTY TIMING | False | By Vartanig G. Vartan | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/tass-offers-hope-moscow-april-25-ap-tass-official-soviet-press-agency-reported.html | Tass Offers Hope MOSCOW, April 25 (AP) - Tass, the official Soviet press agency, reported today that "several fundamental issues were resolved" Tuesday at a meeting in Lausanne, Switzerland, between Soviet sports officials and Los Angeles Olympic organizers. The Tass account, the first report in the Soviet press on the results of the meeting, noted among other things the agreement on procedures for Soviet athletes to enter the United States. | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/shell-oil-company-reports-earnings-for-qtr-to-march-31.html | SHELL OIL COMPANY reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/gotham-tourism-in-city-good-news-and-bad-news.html | GOTHAM; Tourism in City: Good News and Bad News | False | By Susan Heller Anderson and David Bird | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/genisco-technology-corp-reports-earnings-for-qtr-to-march-31.html | GENISCO TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/knoll-international-reports-earnings-for-qtr-to-march-31.html | KNOLL INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/tech-ops-inc-reports-earnings-for-qtr-to-march-31.html | TECH/OPS INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/cd-rates-rise-for-13th-week-annual-effective-yields-six-month-certificates.html | C.D. Rates Rise for 13th Week Annual effective yields on six-month certificates of deposit climbed for the 13th consecutive week, the Bank Rate Monitor reported yesterday. The national yield for 50 major institutions reached 10.08 percent in the week ended yesterday, up from 10.05 percent in the previous week, to its highest level since deregulation took effect in October 1983. | False | | 1984-04-27 | TX 1-346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/sec-studying-trades-on-the-s-p-100-index.html | S.E.C. STUDYING TRADES ON THE S.&P. 100 INDEX | False | By Winston Williams | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/bell-industries-inc-reports-earnings-for-qtr-to-march-31.html | BELL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/opinion/topics-adaptations.html | Topics Adaptations | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/city-deal-with-shearson-draws-fire.html | CITY DEAL WITH SHEARSON DRAWS FIRE | False | By David W. Dunlap | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/phibro-s-income-rises-3.4.html | PHIBRO'S INCOME RISES 3.4% | False | By Sandra Salmans | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/union-corp-reports-earnings-for-qtr-to-march-31.html | UNION CORP reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/transactions-147521.html | Transactions | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/theater/humor-doug-skinner.html | HUMOR: DOUG SKINNER | False | By Mel Gussow | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/cherokee-group-reports-earnings-for-qtr-to-march-3.html | CHEROKEE GROUP reports earnings for Qtr to March 3 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/william-byrd-press-reports-earnings-for-qtr-to-march-31.html | WILLIAM BYRD PRESS reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/drama-marks-50-years-of-university-in-exile.html | DRAMA MARKS 50 YEARS OF UNIVERSITY IN EXILE | False | By William G. Blair | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/world/nicaraguan-assails-bishops-in-renewed-conflict.html | NICARAGUAN ASSAILS BISHOPS IN RENEWED CONFLICT | False | By Richard J. Meislin | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/gotham-party-for-a-post-office.html | GOTHAM ; Party for a Post Office | False | By Susan Heller Anderson and David Bird | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/masland-c-h-sons-reports-earnings-for-qtr-to-march-31.html | MASLAND, C H, & SONS reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/tri-south-investments-inc-reports-earnings-for-qtr-to-march-31.html | TRI-SOUTH INVESTMENTS INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/varian-associates-reports-earnings-for-qtr-to-march-30.html | VARIAN ASSOCIATES reports earnings for Qtr to March 30 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/isomedix-inc-reports-earnings-for-qtr-to-march-31.html | ISOMEDIX INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/garden/calendar-workshop-to-teach-rug-hooking.html | CALENDAR: WORKSHOP TO TEACH RUG HOOKING | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/shaw-industries-inc-reports-earnings-for-qtr-to-march-31.html | SHAW INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/itt-times-mirror-microwave-link-secaucus-nj-april-25-ap-itt-corporation-s-long.html | ITT, Times-Mirror In Microwave Link SECAUCUS, N.J., April 25 (AP) - The ITT Corporation's long-distance telephone unit announced an agreement today that will more than double its transmission capability by the end of the year. | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/sports-people-blazers-lose-center.html | SPORTS PEOPLE ; Blazers Lose Center | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/business/nuclear-support-services-inc-reports-earnings-for-qtr-to-march-31.html | NUCLEAR SUPPORT SERVICES INC reports earnings for Qtr to March 31 | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/c-corrections-149639.html | CORRECTIONS | False | | 1984-04-27 | TX 1-346291 |
| 1984-04-26 | 1984-04-26 | https://www.nytimes.com/1984/04/26/us/campaign-notes-12-texas-glenn-backers-switch-to-mondale-camp.html | CAMPAIGN NOTES; 12 Texas Glenn Backers Switch to Mondale Camp | False | AP | 1984-04-27 | TX 1-346291 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/new-orleans-blacks-plan-museum-after-fair.html | NEW ORLEANS BLACKS PLAN MUSEUM AFTER FAIR | False | By Frances Frank Marcus | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/mo-et-hennessy-net-up.html | Mo"et-Hennessy Net Up | False | AP | 1984-04-30 | TX 1-346292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/united-merchants-manuacturers-inc-reports-earnings-for-qtr-to-march-31.html | UNITED MERCHANTS & MANUACTURERS INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/central-trust-co-reports-earnings-for-qtr-to-march-31.html | CENTRAL TRUST CO reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/ueberroth-optimistic-on-soviet.html | UEBERROTH OPTIMISTIC ON SOVIET | False | AP | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/when-armory-is-a-fortress-of-books.html | WHEN ARMORY IS A FORTRESS OF BOOKS | False | By | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/arc-international-reports-earnings-for-qtr-to-jan-31.html | ARC INTERNATIONAL reports earnings for Qtr to Jan 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/lawter-international-inc-reports-earnings-for-qtr-to-march-31.html | LAWTER INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/campaign-notes-mrs-griffiths-focus-of-michigan-dispute.html | CAMPAIGN NOTES; Mrs. Griffiths Focus Of Michigan Dispute | False | AP | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/oilers-and-steinkuhler-agree.html | OILERS AND STEINKUHLER AGREE | False | By Michael Janofsky | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/russell-burdsall-ward-corp-reports-earnings-for-qtr-to-march-31.html | RUSSELL, BURDSALL & WARD CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/jazz-quartet-hal-singer-at-west-end.html | JAZZ QUARTET: HAL SINGER AT WEST END | False | By John S. Wilson | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/mobil-and-sohio-soar-as-texaco-edges-up-0.6.html | MOBIL AND SOHIO SOAR AS TEXACO EDGES UP 0.6% | False | By Phillip H. Wiggins | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/mondale-s-report-on-reagn.html | Mondale's Report on Reagan | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/air-force-general-flying-secret-craft-is-killed-in-crash.html | AIR FORCE GENERAL FLYING SECRET CRAFT IS KILLED IN CRASH | False | AP | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/scouting-itching-to-play.html | SCOUTING; Itching to Play | False | By Thomas Rogers | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/bassett-walker-inc-reports-earnings-for-qtr-to-march-31.html | BASSETT-WALKER INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/dupont-canada-inc-reports-earnings-for-qtr-to-march-31.html | DUPONT CANADA INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/opinion/l-there-is-just-one-path-to-zoroastrianism-149941.html | ; THERE IS JUST ONE PATH TO ZOROASTRIANISM | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/kahty-boudin-in-reversal-pleads-guilty-to-81-holdup-and-slayings.html | KAHTY BOUDIN, IN REVERSAL, PLEADS GUILTY TO '81 HOLDUP AND SLAYINGS | False | By James Feron, Special To the New York Times | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/donnelley-r-r-sons-reports-earnings-for-qtr-to-march-31.html | DONNELLEY, R R, & SONS reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/reece-corp-reports-earnings-for-qtr-to-march-31.html | REECE CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/new-york-day-by-day-missing-a-natural.html | NEW YORK DAY BY DAY; Missing a Natural | False | By Susan Heller Anderson and Maurice Carroll | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/norton-co-reports-earnings-for-qtr-to-march-31.html | NORTON CO reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/teen-ager-is-found-guilty-in-murder-of-two-bankers.html | TEEN-AGER IS FOUND GUILTY IN MURDER OF TWO BANKERS | False | By Andrew H. Malcolm | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/e-g-g-inc-reports-earnings-for-qtr-to-march-31.html | E G & G INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/general-housewares-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL HOUSEWARES CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/national-enquirer-agrees-to-settle-with-shirley-jones-in-libel-suit.html | NATIONAL ENQUIRER AGREES TO SETTLE WITH SHIRLEY JONES IN LIBEL SUIT | False | By Aljean Harmetz | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/computer-expo.html | Computer Expo | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/winfield-protests-to-steinbrenner-about-payments.html | WINFIELD PROTESTS TO STEINBRENNER ABOUT PAYMENTS | False | By Murray Chass | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/standard-oil-of-ohio-reports-earnings-for-qtr-to-march-31.html | STANDARD OIL OF OHIO reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/stone-container-corp-reports-earnings-for-qtr-to-march-31.html | STONE CONTAINER CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/manville-net-declines-37.html | Manville Net Declines 37% | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/puget-sound-power-light-co-reports-earnings-for-qtr-to-march-31.html | PUGET SOUND POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/sports-people-using-his-options.html | SPORTS PEOPLE; Using His Options | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/corrections-151576.html | CORRECTIONS | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/specialty-bookstores-a-browser-s-guide.html | SPECIALTY BOOKSTORES: A BROWSER'S GUIDE | False | By James Barron | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/herpes-drug-termed-promising.html | HERPES DRUG TERMED PROMISING | False | By Walter Sullivan | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/top-officers-at-ladenburg.html | Top Officers At Ladenburg | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/nets-stage-rally-in-final-minutes-to-eliminate-76ers.html | NETS STAGE RALLY IN FINAL MINUTES TO ELIMINATE 76ERS | False | By Roy S. Johnson | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/ohio-casualty-corp-reports-earnings-for-qtr-to-march-31.html | OHIO CASUALTY CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/pacific-resources-inc-reports-earnings-for-qtr-to-march-31.html | PACIFIC RESOURCES INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/opinion/needed-federal-anti-drug-aid.html | NEEDED: FEDERAL ANTI-DRUG AID | False | By Edward I. Koch | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/pop-jazz-glenn-miller-sound-of-1939-at-glen-island-casino.html | POP/JAZZ; GLENN MILLER SOUND OF 1939 AT GLEN ISLAND CASINO | False | By | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/business-people-founder-s-deal-making-at-cooper-laboratories.html | BUSINESS PEOPLE; Founder's Deal-Making At Cooper Laboratories | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/dining-out-guide-souffles.html | Dining Out Guide: Souffles | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/sonat-inc-reports-earnings-for-qtr-to-march-31.html | SONAT INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/earlier-carter-deal-is-reported.html | EARLIER CARTER DEAL IS REPORTED | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/opinion/why-the-holocaust-became-so-personal.html | WHY THE HOLOCAUST BECAME SO PERSONAL | False | By Malcolm C. MacPherson | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/bahais-seek-the-glare-of-publicity.html | BAHAIS SEEK THE GLARE OF PUBLICITY | False | By Seth Mydansby Intuition and Implication | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/international-income-proprty-inc-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL INCOME PROPRTY INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/tyler-corp-reports-earnings-for-qtr-to-march-31.html | TYLER CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/disney-opposes-plan-by-reliance.html | Disney Opposes Plan by Reliance | False | | 1984-04-30 | TX 1-346292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/world/brazilians-resume-electionfight.html | BRAZILIANS RESUME ELECTIONFIGHT | False | By Alan Riding | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/corcom-inc-reports-earnings-for-qtr-to-march-31.html | CORCOM INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/hawkeye-bancorporation-reports-earnings-for-qtr-to-march-31.html | HAWKEYE BANCORPORATION reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/the-city-15youthsindicted-in-subway-rioting.html | THE CITY; 15YouthsIndicted In Subway Rioting | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/ftc-with-conditions-backs-socal-gulf-link.html | F.T.C., WITH CONDITIONS, BACKS SOCAL-GULF LINK | False | By Robert D. Hershey Jr. | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/executives.html | EXECUTIVES | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/new-york-day-by-day-151550.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/downey-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | DOWNEY SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/international-controls-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL CONTROLS CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/times-mirror-co-reports-earnings-for-qtr-to-march-31.html | TIMES MIRROR CO reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/nhl-playoffs-oilers-get-2-0-lead.html | N.H.L. PLAYOFFS; Oilers Get 2-0 Lead | False | AP | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/plaza-commerce-bancorp-reports-earnings-for-qtr-to-march-31.html | PLAZA COMMERCE BANCORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/koch-proposes-budget-for-city-of-18.3-billion.html | KOCH PROPOSES BUDGET FOR CITY OF $18.3 BILLION | False | By David W. Dunlap | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/world/around-the-world-black-students-protest-at-pretoria-township.html | AROUND THE WORLD; Black Students Protest At Pretoria Township | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/uslife-corp-reports-earnings-for-qtr-to-march-31.html | USLIFE CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/new-york-day-by-day-strawberry-fields-fenced-in-for-workers.html | NEW YORK DAY BY DAY; Strawberry Fields Fenced In for Workers | False | By Susan Heller Anderson and Maurice Carroll | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/hart-easily-defeats-mondale-in-voting-for-utah-delegates.html | HART EASILY DEFEATS MONDALE IN VOTING FOR UTAH DELEGATES | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/tie-communications-inc-reports-earnings-for-qtr-to-march-31.html | TIE COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/brooke-shields-a-princeton-trouper.html | BROOKE SHIELDS A PRINCETON TROUPER | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/sports-people-troubles-continue.html | SPORTS PEOPLE ; Troubles Continue | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/interlake-inc-reports-earnings-for-qtr-to-march-31.html | INTERLAKE INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/theater/the-stage-play-memory.html | THE STAGE: 'PLAY MEMORY' | False | By | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/world/the-un-today-april-27-1984.html | The U.N. Today April 27, 1984 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/a-shift-in-power-at-hughes.html | A SHIFT IN POWER AT HUGHES | False | By Raymond Bonner | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/espey-manufacturing-electronics-corp-reports-earnings-for-qtr-to-march-31.html | ESPEY MANUFACTURING & ELECTRONICS CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/first-wyoming-bancorp-cheyenne-wyo-a-reports-earnings-for-qtr-to-march-31.html | FIRST WYOMING BANCORP (CHEYENNE, WYO) (A) reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/briefs-151247.html | BRIEFS | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/world/nicaraguan-rebels-campaign-for-support-in-us.html | NICARAGUAN REBELS CAMPAIGN FOR SUPPORT IN U.S. | False | By Stephen Kinzer | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/theater/theater-fare-for-the-daring.html | THEATER FARE FOR THE DARING | False | By | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/from-old-galicia-to-murray-hill.html | From old Galicia to Murray Hill. | False | By Marian Burros | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/ballet-abt-and-city-new-casts-and-debuts.html | BALLET: A.B.T. AND CITY, NEW CASTS AND DEBUTS | False | By | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/tesco-american-inc-reports-earnings-for-qtr-to-dec-31.html | TESCO AMERICAN INC reports earnings for Qtr to Dec 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/mueller-paul-co-reports-earnings-for-qtr-to-march-31.html | MUELLER, PAUL, CO reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/books/publishing-a-yael-dayan-memoir.html | PUBLISHING: A YAEL DAYAN MEMOIR | False | By | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/cencor-inc-reports-earnings-for-qtr-to-march-31.html | CENCOR INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/peachtree-shows-line.html | Peachtree Shows Line | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/paribas-may-buy-becker.html | PARIBAS MAY BUY BECKER | False | By Michael Blumstein | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/the-city-governor-begins-new-radio-show.html | THE CITY; Governor Begins New Radio Show | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/east-river-stock-plan.html | East River Stock Plan | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/loss-of-35000-jobs-seen-in-a-shoreham-rate-rise.html | LOSS OF 35,000 JOBS SEEN IN A SHOREHAM RATE RISE | False | By Lindsey Gruson | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/scouting-fernandez-waits-for-mets-call.html | SCOUTING; Fernandez Waits For Mets' Call | False | By Thomas Rogers | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/marriott-to-sell-park-to-bally.html | Marriott to Sell Park to Bally | False | AP | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/oakwood-homes-reports-earnings-for-qtr-to-march-31.html | OAKWOOD HOMES reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/carpenter-technology-corp-reports-earnings-for-qtr-to-march-31.html | CARPENTER TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/ex-buyer-for-hospitals-is-charged-with-fraud.html | Ex-Buyer for Hospitals Is Charged With Fraud | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/suffolk-executive-vetoes-antismoking-bill-charging-it-would-be-unconstitutional.html | SUFFOLK EXECUTIVE VETOES ANTISMOKING BILL, CHARGING IT WOULD BE UNCONSTITUTIONAL | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/jamesbury-corp-reports-earnings-for-qtr-to-march-31.html | JAMESBURY CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/about-real-estate-west-side-housing-program-resumes.html | ABOUT REAL ESTATE; WEST SIDE HOUSING PROGRAM RESUMES | False | By Alan S. Oser | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/sports-of-the-times-first-visit-to-the-forum.html | SPORTS OF THE TIMES; FIRST VISIT TO THE FORUM | False | By George Vecsey | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/market-place-ebb-and-flow.html | Market Place; Ebb and Flow | False | By Vartanig G. Vartan | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/art-george-segal-s-plaster-people.html | ART: GEORGE SEGAL'S PLASTER PEOPLE | False | By | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/quaker-oats-co-reports-earnings-for-qtr-to-march-31.html | QUAKER OATS CO reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/new-york-day-by-day-ban-on-brooklyn-bridge.html | NEW YORK DAY BY DAY; Ban on Brooklyn Bridge | False | By Susan Heller Anderson and Maurice Carroll | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/haitians-challenge-a-decision-that-denies-rights-to-aliens.html | HAITIANS CHALLENGE A DECISION THAT DENIES RIGHTS TO ALIENS | False | By Reginald Stuart | 1984-04-30 | TX 1-346292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/aeroflex-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | AEROFLEX LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/bradford-national-corp-reports-earnings-for-qtr-to-march-31.html | BRADFORD NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/tv-weekend-when-the-family-tries-to-cope-with-drug-abuse.html | TV WEEKEND; When the Family Tries To Cope With Drug Abuse | False | By Bayard Webster | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/midland-nuclear-plants.html | Midland Nuclear Plants | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/spring-blizzard-blanketing-rockies-by-the-associated-press.html | SPRING BLIZZARD BLANKETING ROCKIES By The Associated Press | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/concert-french-works.html | CONCERT: FRENCH WORKS | False | By | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/nets-saw-fatigue-sensed-victory.html | NETS SAW FATIGUE, SENSED VICTORY | False | By Dave Anderson | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/a-barber-of-seville-scored-for-puppets.html | A 'BARBER OF SEVILLE' SCORED FOR PUPPETS | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/knight-ridder-newspapers-inc-reports-earnings-for-qtr-to-march-31.html | KNIGHT-RIDDER NEWSPAPERS INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/steiger-tractor-co-reports-earnings-for-qtr-to-march-31.html | STEIGER TRACTOR CO reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/a-troubled-kennedy-makes-last-trip-home.html | A TROUBLED KENNEDY MAKES LAST TRIP HOME | False | By B. Drummond Ayres Jr. , Special To the New York Times | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/new-process-co-reports-earnings-for-qtr-to-march-31.html | NEW PROCESS CO reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/finance-new-issues-ratings-lowered-for-socal-and-gulf.html | FINANCE/NEW ISSUES; Ratings Lowered For Socal and Gulf | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/sperry-corp-reports-earnings-for-qtr-to-march-31.html | SPERRY CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/hoover-co-reports-earnings-for-qtr-to-march-31.html | HOOVER CO reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/technicom-international-inc-reports-earnings-for-qtr-to-march-31.html | TECHNICOM INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/insider-case-guilty-plea.html | Insider Case Guilty Plea | False | By the United Press International | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/canada-s-no-1-broker-in-merger.html | CANADA'S NO. 1 BROKER IN MERGER | False | By Douglas Martin | 1984-04-30 | TX 1-346292 |
| | | | | | By Alan Truscott A Familiar Guideline In Competitive Bidding, First Enunciated By the Beloved British Writer S. J. Simon, Calls On A Player, When In Doubt, ToBid One More For Luck." There Is A Mathematical Reason For This. If It Is Wrong To Bid On, the Loss Is Likely To Be Relatively Small. If It Is Wrong To Pass Or Double, the Loss May Be Enormous. East-West Learned This the Hard Way On | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/no-headline-150066.html | No Headline | False | the Diagramed Deal, Which Was Played Recently At the Middletown Bridge Studio, Middletown, N.y. Sitting South Was Al Romm, Who Formerly Owned and Operated the Club But Now Concentrates On His Professional Duties As Assistant Vice President For News For Ottaway Newspapers, A Subsidiary of Dow Jones & Company. South Keeps On Many Would Make A Forcing Opening With the East Hand, and Many More Would Choose One Club, Hoping To Show the Distribution and Strength With Repeated Heart Bids Subsequently. But East Chose One Heart, and Found Himself Making His Next Bid At the Five-Level. South Kept BiddingFor Luck" and Was Eventually Doubled In Six Spades. the Heart Queen Was Led and Ruffed In the Closed Hand. the Declarer Led A Low Trump For A Successful Finesse of the Nine, and Another Heart Was Ruffed. A Club Was Ruffed, and A Low Diamond Brought the Ace From East. the Jack Was Unblocked, and A Club Return Was Ruffed In Dummy. Three Rounds of Diamonds Were Cashed, Ending In Dummy With the Ten. the Position Was Now This: North S A 10 H 10 6 D - C - West S K H J 9 D - C Q East S - H A K D - C A J South S Q J H - D - C 9 6 South Continued His Cross-Ruff, and As West Had To Follow, His King Fell Under the Ace At the 12th Trick. Romm Notes That the North-South Slam, Bid As A Save, Could Not Be Defeated Although the Partnership Held Just 13 Points In High Cards. In the Post-Mortem, West Discovered | 1984-04-30 | TX 1-346292 |

| Digital Date | Print Date | URL | Headline | Archive | That He Should Bring... | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| | | | | | Only Unbeatable Slams For His Side By Bidding Six No-Trump. the Other Unbeatable Slam, Six Hearts By West, Was Not Available. North S A 10 9 5 2 H 10 6 5 3 D 10 9 8 4 C - West S K 8 H Q J 9 8 D 6 5 3 2 C Q 10 2 East S 7 H A K 7 4 2 D A C A K J 8 7 3 South S Q J 6 4 3 H - D K Q J 7 C 9 6 5 4 Neither Side Was Vulnerable. the Bidding East South West North 1 H1 S2 H4 S5 C5 S6 Hpasspass6 Sdbl.passpasspass West Led the Heart Queen. (D) | | |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/movies/at-the-movies-irene-papas-as-an-unusual-grandmother.html | AT THE MOVIES; Irene Papas as an unusual grandmother. | False | By Janet Maslin | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/world/havana-accuses-cia-of-car-bombing-in-angola.html | HAVANA ACCUSES C.I.A. OF CAR-BOMBING IN ANGOLA | False | By Joseph B. Treaster | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/advertising-interpublic-profit-up.html | ADVERTISING; Interpublic Profit Up | False | By Philip H. Dougherty | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/cabaret-etoiles-from-brazil.html | CABARET: ETOILES FROM BRAZIL | False | By Jon Parles | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/art-painting-in-the-south-at-the-national-academy-of-design.html | ART: 'PAINTING IN THE SOUTH' AT THE NATIONAL ACADEMY OF DESIGN | False | By | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/miller-sculpture-show.html | Miller Sculpture Show | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/johnson-johnson-inc-reports-earnings-for-qtr-to-march-31.html | JOHNSON & JOHNSON INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/dow-climbs-11.72-in-heavy-buying.html | DOW CLIMBS 11.72 IN HEAVY BUYING | False | By Alexander R. Hammer | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/brunswick-corp-reports-earnings-for-qtr-to-march-31.html | BRUNSWICK CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/opinion/educational-rescue-missions.html | Educational Rescue Missions | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/nalco-chemical-co-reports-earnings-for-qtr-to-march-31.html | NALCO CHEMICAL CO reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/finance-new-issues-french-offering.html | FINANCE/NEW ISSUES; ; French Offering | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/louisiana-land-offshore-exploration-co-reports-earnings-for-qtr-to-march-31.html | LOUISIANA LAND OFFSHORE EXPLORATION CO reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/tv-weekend-leon-s-case-comic-revisit-to-60-s.html | TV WEEKEND; 'LEON'S CASE,' COMIC REVISIT TO 60'S | False | By | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/ramada-inns-inc-reports-earnings-for-qtr-to-march-31.html | RAMADA INNS INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/southland-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHLAND CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/economic-scene-on-rational-expectations.html | Economic Scene; On 'Rational Expectations' | False | By Leonard Silk | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/trans-lux-corp-reports-earnings-for-qtr-to-march-31.html | TRANS-LUX CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/sps-technologies-inc-reports-earnings-for-qtr-to-march-31.html | SPS TECHNOLOGIES INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/total-petroleum-north-america-ltd-a-reports-earnings-for-qtr-to-march-31.html | TOTAL PETROLEUM (NORTH AMERICA) LTD (A) reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/two-are-killed-on-east-72d-st-gunman-is-shot.html | TWO ARE KILLED ON EAST 72D ST.; GUNMAN IS SHOT | False | By Peter Kerrby stander'S Arm Bruised | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/galileo-electro-optics-reports-earnings-for-qtr-to-march-31.html | GALILEO ELECTRO-OPTICS reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/northern-states-power-co-reports-earnings-for-qtr-to-march-31.html | NORTHERN STATES POWER CO reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/opinion/hispanic-votes-vs-public-interest.html | Hispanic Votes vs. Public Interest | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/kdi-corp-reports-earnings-for-qtr-to-march-31.html | KDI CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/opinion/essay-wick-making-history.html | ESSAY; WICK MAKING HISTORY | False | By William Safire | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/world/congress-is-urged-to-delay-funds-until-power-transfer-in-salvador.html | CONGRESS IS URGED TO DELAY FUNDS UNTIL POWER TRANSFER IN SALVADOR | False | By Martin Tolchin | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/c-correction-151574.html | CORRECTION | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/systematics-general-corp-reports-earnings-for-qtr-to-march-31.html | SYSTEMATICS GENERAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/imperial-chemical-industries-ltd-reports-earnings-for-qtr-to-march-31.html | IMPERIAL CHEMICAL INDUSTRIES LTD reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/profits-scoreboard-150659.html | PROFITS SCOREBOARD | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/attendance-duel.html | Attendance Duel | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/irving-application.html | Irving Application | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/monarch-machine-tool-co-reports-earnings-for-qtr-to-march-31.html | MONARCH MACHINE TOOL CO reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/up-right-inc-reports-earnings-for-qtr-to-march-31.html | UP-RIGHT INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/st-paul-companies-reports-earnings-for-qtr-to-march-31.html | ST. PAUL COMPANIES reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/del-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | DEL LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/friday-sports-baseball.html | FRIDAY SPORTS Baseball | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/world/karami-is-asked-to-form-new-lebanon-cabinet.html | KARAMI IS ASKED TO FORM NEW LEBANON CABINET | False | By Thomas L. Friedman | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/jackson-says-he-will-meet-with-kirkland-next-week.html | JACKSON SAYS HE WILL MEET WITH KIRKLAND NEXT WEEK | False | By Gerald M. Boyd | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/safeguard-scientifics-reports-earnings-for-qtr-to-march-31.html | SAFEGUARD SCIENTIFICS reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/minnetonka-inc-reports-earnings-for-qtr-to-march-31.html | MINNETONKA INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/advertising-at-t-s-label-campaign.html | Advertising; A.T.& T.'s Label Campaign | False | By Philip H. Dougherty | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/general-re-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL RE CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/ual-delta-gain-frontier-has-loss.html | UAL, Delta Gain; Frontier Has Loss | False | By Gary Klott | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/saunders-leasing-systems-inc-reports-earnings-for-qtr-to-march-31.html | SAUNDERS LEASING SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/new-signal-from-koch.html | NEW SIGNAL FROM KOCH | False | By Michael Goodwin | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/owens-minor-inc-reports-earnings-for-qtr-to-march-31.html | OWENS & MINOR INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/style/do-women-impede-their-own-career-success.html | DO WOMEN IMPEDE THEIR OWN CAREER SUCCESS? | False | By Judy Klemesrud | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/new-york-day-by-day-marist-college-honors-modest-walter-cronkite.html | NEW YORK DAY BY DAY; Marist College Honors Modest Walter Cronkite | False | By Susan Heller Anderson and Maurice Carroll | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/obituaries/elizabeth-goudge.html | ELIZABETH GOUDGE | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/farr-co-reports-earnings-for-qtr-to-march-31.html | FARR CO reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/books-another-hawaii.html | Books: Another Hawaii | False | By Richard F. Shepard | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/hart-presses-for-votes-in-farm-country-in-3-states.html | HART PRESSES FOR VOTES IN FARM COUNTRY IN 3 STATES | False | By Ronald Smothers | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/the-city-track-work-cited-in-irt-derailment.html | THE CITY; Track Work Cited In IRT Derailment | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/bowmar-instrument-corp-reports-earnings-for-qtr-to-march-31.html | BOWMAR INSTRUMENT CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/upscale-amusement-parks-it-used-be-that-local-amusement-parks-were-packed-mainly.html | UPSCALE AMUSEMENT PARKS It used to be that local amusement parks were packed mainly with teen-agers and parents towing young children, all shrieking their way through stomach-wrenching rides, stuffing themselves with junk food and finally, perhaps, buying a garish souvenir or two as a memento. | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/times-mirror-profit-up.html | Times Mirror Profit Up | False | AP | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/world/dominican-riots-surprise-nation.html | DOMINICAN RIOTS SURPRISE NATION | False | By George Volsky | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/manville-corp-reports-earnings-for-qtr-to-march-31.html | MANVILLE CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/lynden-inc-reports-earnings-for-qtr-to-march-31.html | LYNDEN INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/synthetic-fuels-head-resigns-under-pressure.html | SYNTHETIC FUELS HEAD RESIGNS UNDER PRESSURE | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/ici-net-rises-sharply.html | ICI Net Rises Sharply | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/scouting-truly-versatile.html | SCOUTING; Truly Versatile | False | By Thomas Rogers | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/jazz-a-thon-at-savoy.html | Jazz-a-Thon at Savoy | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/prentice-hall-inc-reports-earnings-for-qtr-to-march-31.html | PRENTICE-HALL INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/investors-insurance-corp-reports-earnings-for-qtr-to-march-31.html | INVESTORS INSURANCE CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/ruling-on-costa-rica-raises-debt-questions.html | RULING ON COSTA RICA RAISES DEBT QUESTIONS | False | By Kenneth N. Gilpin | 1984-04-30 | TX 1-346292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/mondale-assails-both-reagan-and-hart.html | MONDALE ASSAILS BOTH REAGAN AND HART | False | By Bernard Weinraub | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/manatt-acts-on-jackson-bid.html | MANATT ACTS ON JACKSON BID | False | AP | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/informer-s-demotion-backed-by-koch.html | INFORMER'S DEMOTION BACKED BY KOCH | False | By James Lemoyne | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/i-m-s-international-inc-reports-earnings-for-qtr-to-march-31.html | I M S INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/ford-motor-co-of-canada-ltd-reports-earnings-for-qtr-to-march-31.html | FORD MOTOR CO OF CANADA LTD reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/style/a-senator-recounts-her-own-experience-as-an-abused-child.html | A SENATOR RECOUNTS HER OWN EXPERIENCE AS AN ABUSED CHILD | False | By Nadine Brozan, Special To the New York Times | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/3-regents-assert-cuomo-meddled-on-policy-role.html | 3 REGENTS ASSERT CUOMO MEDDLED ON POLICY ROLE | False | By Robert D. McFadden | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/instron-corp-reports-earnings-for-qtr-to-march-31.html | INSTRON CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/washington-squares-revisit-heyday-of-folk.html | WASHINGTON SQUARES REVISIT HEYDAY OF FOLK | False | By | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/bill-signed-by-cuomo-on-maternity-leaves.html | Bill Signed by Cuomo On Maternity Leaves | False | AP | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/dawson-geophysical-co-reports-earnings-for-qtr-to-march-31.html | DAWSON GEOPHYSICAL CO reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/systems-engineering-manufacturing-corp-reports-earnings-for-qtr-to-march-31.html | SYSTEMS ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/fort-dearborn-income-securities-inc-reports-earnings-for-qtr-to-march-31.html | FORT DEARBORN INCOME SECURITIES INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/commodore-international-ltd-reports-earnings-for-qtr-to-march-31.html | COMMODORE INTERNATIONAL LTD reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/delta-air-lines-reports-earnings-for-qtr-to-march-31.html | DELTA AIR LINES reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/around-the-nation-church-school-head-sentenced-for-contempt.html | AROUND THE NATION; Church School Head Sentenced for Contempt | False | AP | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/koss-corp-reports-earnings-for-qtr-to-march-31.html | KOSS CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/argentine-debt-talks-delayed.html | ARGENTINE DEBT TALKS DELAYED | False | By Peter T. Kilborn | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/epa-pressing-end-to-dumping-off-jersey-coast.html | E.P.A. PRESSING END TO DUMPING OFF JERSEY COAST | False | By William R. Greer | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/corroon-black-corp-reports-earnings-for-qtr-to-march-31.html | CORROON & BLACK CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/acid-rain-danger-seen-as-growing.html | ACID RAIN DANGER SEEN AS GROWING | False | By Bayard Webster | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/preway-inc-reports-earnings-for-qtr-to-march-31.html | PREWAY INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/hoffman-returns.html | Hoffman Returns | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/philadelphia-savings-fund-socity-reports-earnings-for-qtr-to-march-31.html | PHILADELPHIA SAVINGS FUND SOCITY reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/style/a-little-frivolity-on-7th-ave.html | A LITTLE FRIVOLITY ON 7TH AVE. | False | By Bernadine Morris | 1984-04-30 | TX 1-346292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/baldwin-plan-gets-group-s-backing.html | Baldwin Plan Gets Group's Backing | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/advertising-cullinet-to-rizzo.html | ADVERTISING; Cullinet to Rizzo | False | By Philip H. Dougherty | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/blue-grass-is-won-by-taylor-s-special.html | BLUE GRASS IS WON BY TAYLOR'S SPECIAL | False | By Steven Crist | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/tosco-corp-reports-earnings-for-qtr-to-march-31.html | TOSCO CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/world/britain-libya-uproar-easesas-envoys-return-home.html | BRITAIN-LIBYA UPROAR EASESAS ENVOYS RETURN HOME | False | By R. W. Apple Jr. | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/protest-is-passe-at-great-neck-south.html | PROTEST IS PASSE AT GREAT NECK SOUTH | False | By Michael Winerip | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/health-chem-corp-reports-earnings-for-qtr-to-march-31.html | HEALTH-CHEM CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/alexander-alexander-services-inc-reports-earnings-for-qtr-to-march-31.html | ALEXANDER & ALEXANDER SERVICES INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/butler-international-inc-reports-earnings-for-qtr-to-march-31.html | BUTLER INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/nca-corp-reports-earnings-for-qtr-to-march-31.html | NCA CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/sports-people-minor-setback-minor-league-world-series-among-champions-three.html | SPORTS PEOPLE; A Minor Setback The Minor League World Series, among the champions of the three Class AAA leagues, has been called off this year because the league presidents could not agree on a site. Commissioner | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/dominican-inquiry-points-to-2000-fraudulent-md-degrees-in-us.html | DOMINICAN INQUIRY POINTS TO 2,000 FRAUDULENT M.D. DEGREES IN U.S. | False | By Richard D. Lyons | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/ni-industries-inc-reports-earnings-for-qtr-to-march-31.html | NI INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/opinion/l-priorities-in-the-us-defense-buildup-149944.html | PRIORITIES IN THE U.S. DEFENSE BUILDUP | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/2-naumburg-music-prizes-awarded.html | 2 NAUMBURG MUSIC PRIZES AWARDED | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/shell-discovery.html | Shell Discovery | False | AP | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/oakite-products-inc-reports-earnings-for-qtr-to-march-31.html | OAKITE PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/interpublic-group-of-companies-inc-reports-earnings-for-qtr-to-march-31.html | INTERPUBLIC GROUP OF COMPANIES INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/world/how-paper-paints-namibia-africa-s-peyton-place.html | HOW PAPER PAINTS NAMIBIA: AFRICA'S PEYTON PLACE | False | By Alan Cowell | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/patient-technology-reports-earnings-for-qtr-to-march-31.html | PATIENT TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/world/at-tripoli-s-airport-rule-britannia.html | AT TRIPOLI'S AIRPORT, 'RULE, BRITANNIA' | False | By Richard Bernstein | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/twins-beat-yanks-4-2.html | TWINS BEAT YANKS, 4-2 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/c-no-headline-151567.html | No Headline | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/tariff-cuts-in-japanese-trade-plan.html | TARIFF CUTS IN JAPANESE TRADE PLAN | False | By Clyde Haberman | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/inter-regional-financial-group-inc-reports-earnings-for-qtr-to-march-31.html | INTER-REGIONAL FINANCIAL GROUP INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/eldon-industries-inc-reports-earnings-for-qtr-to-march-24.html | ELDON INDUSTRIES INC reports earnings for Qtr to March 24 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/avnet-inc-reports-earnings-for-qtr-to-march-31.html | AVNET INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/world/election-changes-lose-in-salvador.html | ELECTION CHANGES LOSE IN SALVADOR | False | By Lydia Chavez | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/at-t-introduces-computer-phone-link.html | A.T.& T. INTRODUCES COMPUTER-PHONE LINK | False | By David E. Sanger | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/old-stone-corp-reports-earnings-for-qtr-to-march-31.html | OLD STONE CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/business-people-a-strategic-planner-for-bankers-trust.html | BUSINESS PEOPLE ; A Strategic Planner For Bankers Trust | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/british-columbia-telephone-co-reports-earnings-for-qtr-to-march-31.html | BRITISH COLUMBIA TELPHONE CO reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/around-the-nation-floridian-sent-to-jail-over-a-divorce-form.html | AROUND THE NATION; Floridian Sent to Jail Over a Divorce Form | False | AP | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/canadian-marconi-ltd-reports-earnings-for-year-to-march-31.html | CANADIAN MARCONI LTD reports earnings for Year to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/opinion/in-the-nation-who-ll-stop-the-rain-2.html | IN THE NATION; WHO'LL STOP THE RAIN? (2) | False | By Tom Wicker | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/first-arkansas-bankstock-corp-reports-earnings-for-qtr-to-march-31.html | FIRST ARKANSAS BANKSTOCK CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/ford-motor-co-reports-earnings-for-qtr-to-march-31.html | FORD MOTOR CO reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/veeco-instruments-inc-reports-earnings-for-qtr-to-march-31.html | VEECO INSTRUMENTS INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/advertising-tropicana-account-to-benton-bowles.html | ADVERTISING; Tropicana Account To Benton & Bowles | False | By Philip H. Dougherty | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/datasouth-computer-reports-earnings-for-qtr-to-march-31.html | DATASOUTH COMPUTER reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/credit-markets-money-supply-falls-rates-up.html | CREDIT MARKETS; MONEY SUPPLY FALLS; RATES UP | False | By Michael Quint | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/count-basie-79-band-leader-and-master-of-swing-dead.html | COUNT BASIE, 79, BAND LEADER AND MASTER OF SWING, DEAD | False | By John S. Wilson | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/excel-industries-inc-reports-earnings-for-qtr-to-march-31.html | EXCEL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/key-rates-150223.html | Key Rates | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/andrew-corp-reports-earnings-for-qtr-to-march-31.html | ANDREW CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/ual-inc-reports-earnings-for-qtr-to-march-31.html | UAL INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/waxman-industries-reports-earnings-for-qtr-to-march-31.html | WAXMAN INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/smith-international-inc-reports-earnings-for-qtr-to-march-31.html | SMITH INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/boston-edison-co-reports-earnings-for-qtr-to-march-31.html | BOSTON EDISON CO reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/standex-international-corp-reports-earnings-for-qtr-to-march-31.html | STANDEX INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/kerr-glass-manufacturing-corp-reports-earnings-for-qtr-to-march-31.html | KERR GLASS MANUFACTURING CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/republic-health-corporation-reports-earnings-for-qtr-to-march-31.html | REPUBLIC HEALTH CORPORATION reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/dinner-bell-foods-reports-earnings-for-qtr-to-march-31.html | DINNER BELL FOODS reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/whitehall-corp-reports-earnings-for-qtr-to-march-31.html | WHITEHALL CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/applied-communications-reports-earnings-for-qtr-to-march-31.html | APPLIED COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/electromagnetic-sciences-inc-reports-earnings-for-qtr-to-march-31.html | ELECTROMAGNETIC SCIENCES INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/article-150330-no-title.html | Article 150330 -- No Title | False | By William G. Blair | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/a-look-at-the-de-mille-dynasty.html | A LOOK AT ' THE DE MILLE DYNASTY' | False | By | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/hurdler-breaks-record.html | Hurdler Breaks Record | False | By Frank Litsky | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/wrigley-william-jr-co-reports-earnings-for-qtr-to-march-31.html | WRIGLEY, WILLIAM, JR CO reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/campaign-notes-democratic-strategist-says-turnout-is-key.html | CAMPAIGN NOTES; Democratic Strategist Says Turnout Is Key | False | AP | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/opinion/l-religion-after-class-assures-its-free-exercise-149946.html | 'RELIGION AFTER CLASS' ASSURES ITS FREE EXERCISE | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/finance-new-issues-a-reduction-for-crocker-national.html | FINANCE/NEW ISSUES; A Reduction for Crocker National | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/adirondacks-pictures.html | Adirondacks Pictures | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/opinion/l-a-precarious-balance-in-peking-politics-149940.html | A PRECARIOUS BALANCE IN PEKING POLITICS | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/foote-mineral-co-reports-earnings-for-qtr-to-march-31.html | FOOTE MINERAL CO reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/production-pace-up-at-2.6-rate.html | PRODUCTION PACE UP AT 2.6% RATE | False | AP | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/opinion/l-vive-le-malaise-149948.html | VIVE LE MALAISE | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/telesciences-inc-reports-earnings-for-qtr-to-march-31.html | TELESCIENCES INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/mobil-corp-reports-earnings-for-qtr-to-march-31.html | MOBIL CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/world/around-the-world-angola-rebels-free-89-foreign-hostages.html | AROUND THE WORLD; Angola Rebels Free 89 Foreign Hostages | False | AP | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/campaign-notes-kirkland-backs-mondale-on-delegate-finances.html | CAMPAIGN NOTES; Kirkland Backs Mondale On Delegate Finances | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/santa-anita-companies-reports-earnings-for-qtr-to-march-31.html | SANTA ANITA COMPANIES reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/finnigan-corp-reports-earnings-for-qtr-to-march-31.html | FINNIGAN CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/jones-vining-inc-reports-earnings-for-qtr-to-march-31.html | JONES & VINING INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/obituaries/anthony-j-tortora.html | ANTHONY J. TORTORA | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/volume-merchandise-inc-reports-earnings-for-year-to-jan-28.html | VOLUME MERCHANDISE INC reports earnings for Year to Jan 28 | False | | 1984-04-30 | TX 1-346292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/international-game-techology-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL GAME TECHOLOGY CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/iowa-resources-inc-reports-earnings-for-qtr-to-march-31.html | IOWA RESOURCES INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/ford-posts-record-net-in-quarter.html | FORD POSTS RECORD NET IN QUARTER | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/art-the-irony-of-chirico.html | ART: THE IRONY OF CHIRICO | False | By | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/georgia-mayor-goes-to-trial-on-charge-he-sought-bribes.html | GEORGIA MAYOR GOES TO TRIAL ON CHARGE HE SOUGHT BRIBES | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/stella-to-lecture-on-art-to-avoid-jail.html | Stella to Lecture on Art to Avoid Jail | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/fancy-shops-at-herald-center.html | FANCY SHOPS AT HERALD CENTER | False | By Isadore Barmash | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/church-dwight-co-inc-reports-earnings-for-qtr-to-march-31.html | CHURCH & DWIGHT CO INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/sports-people-berry-to-st-john-s.html | SPORTS PEOPLE; Berry to St. John's | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/required-reading-on-women-in-office.html | Required Reading; On Women in Office | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/bell-national-corp-reports-earnings-for-qtr-to-march-31.html | BELL NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/clorox-co-reports-earnings-for-qtr-to-march-31.html | CLOROX CO reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/the-city-metal-rod-breaks-atconventionsite.html | THE CITY; Metal Rod Breaks AtConventionSite | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/advertising-a-moving-message-for-taxi-riders.html | ADVERTISING; A Moving Message For Taxi Riders | False | By Philip H. Dougherty | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/assets-of-money-market-mutual-funds-fall.html | Assets of Money Market Mutual Funds Fall | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/opinion/l-religion-after-class-assures-its-free-exercise-151994.html | 'RELIGION AFTER CLASS' ASSURES ITS FREE EXERCISE | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/texaco-canada-ltd-reports-earnings-for-qtr-to-march-31.html | TEXACO CANADA LTD reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/new-american-music-from-the-gongs-of-bali.html | NEW AMERICAN MUSIC FROM THE GONGS OF BALI | False | By John Rockwell | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/cross-a-t-co-reports-earnings-for-qtr-to-march-31.html | CROSS, A T, CO reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/indiana-town-turning-vans-into-luxury-coaches.html | INDIANA TOWN TURNING VANS INTO LUXURY COACHES | False | By John Holusha | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/sports-people-jockey-hurt-on-coast.html | SPORTS PEOPLE; Jockey Hurt on Coast | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/magnetics-international-inc-reports-earnings-for-qtr-to-march-31.html | MAGNETICS INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/baker-michael-corp-reports-earnings-for-qtr-to-march-31.html | BAKER, MICHAEL, CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/rolland-inc-reports-earnings-for-qtr-to-march-31.html | ROLLAND INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/campaign-notes-anderson-will-not-run-plans-work-on-3d-party.html | CAMPAIGN NOTES; Anderson Will Not Run; Plans Work on 3d Party | False | AP | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/protocol-computers-reports-earnings-for-qtr-to-march-31.html | PROTOCOL COMPUTERS reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/an-old-carriage-house-is-a-new-home-for-folk-art.html | AN OLD CARRIAGE HOUSE IS A NEW HOME FOR FOLK ART | False | By | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/no-headline-150009.html | No Headline | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/st-regis-corp-reports-earnings-for-qtr-to-march-31.html | ST. REGIS CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/news-summary-friday-april-27-1984-international.html | NEWS SUMMARY; FRIDAY, APRIL 27, 1984 International | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/nba-playoffs-bucks-win-and-advance.html | N.B.A. PLAYOFFS; BUCKS WIN AND ADVANCE | False | AP | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/educational-computer-corp-reports-earnings-for-qtr-to-march-31.html | EDUCATIONAL COMPUTER CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/music-from-the-andes.html | Music From the Andes | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/nuclear-data-inc-reports-earnings-for-qtr-to-feb-29.html | NUCLEAR DATA INC reports earnings for Qtr to Feb 29 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/silicon-systems-reports-earnings-for-qtr-to-march-31.html | SILICON SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/world/army-concedes-copter-crossed-czech-frontier.html | ARMY CONCEDES COPTER CROSSED CZECH FRONTIER | False | By Charles Mohr | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/world/chinese-concession-permits-us-accord-on-atom-power.html | CHINESE CONCESSION PERMITS U.S. ACCORD ON ATOM POWER | False | By Christopher S. Wren | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/opinion/l-of-one-polish-jew-in-a-historical-haven-for-jews-149943.html | OF ONE POLISH JEW IN A HISTORICAL HAVEN FOR JEWS | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/quotation-of-the-day-151571.html | Quotation of the Day | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/texaco-inc-reports-earnings-for-qtr-to-march-31.html | TEXACO INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/postal-instant-press-reports-earnings-for-qtr-to-march-31.html | POSTAL INSTANT PRESS reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/production-operators-corp-reports-earnings-for-qtr-to-march-31.html | PRODUCTION OPERATORS CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/business-digest-151377.html | BUSINESS DIGEST | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/scan-tron-corporation-reports-earnings-for-qtr-to-march-31.html | SCAN-TRON CORPORATION reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/canadiens-top-islanders-and-take-2-0-series-lead.html | CANADIENS TOP ISLANDERS AND TAKE 2-0 SERIES LEAD | False | By Gerald Eskenazi | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/champion-products-inc-reports-earnings-for-qtr-to-march-31.html | CHAMPION PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/athey-products-corp-reports-earnings-for-qtr-to-march-31.html | ATHEY PRODUCTS CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/pacific-gas-transmission-co-reports-earnings-for-qtr-to-march-31.html | PACIFIC GAS TRANSMISSION CO reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/moynihan-to-keep-intelligence-post.html | MOYNIHAN TO KEEP INTELLIGENCE POST | False | By Philip Taubman, Special To the New York Times | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/basix-corp-reports-earnings-for-qtr-to-march-31.html | BASIX CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/the-paysons-home-on-view.html | The Paysons' home on view | False | By Rita Reif | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/survivors-of-book-row.html | Survivors of Book Row | False | By Richard F. Shepard | 1984-04-30 | TX 1-346292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/wicor-inc-reports-earnings-for-qtr-to-march-31.html | WICOR INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/delorean-seeking-dismissal-of-case.html | DELOREAN SEEKING DISMISSAL OF CASE | False | By Judith Cummings | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/american-management-systems-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN MANAGEMENT SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/bingo-king-co-reports-earnings-for-qtr-to-march-31.html | BINGO KING CO reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/plan-on-care-of-disabled-babies-fails.html | PLAN ON CARE OF DISABLED BABIES FAILS | False | By Robert Pear | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/world/14-bombs-rock-guadeloupe.html | 14 Bombs Rock Guadeloupe | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/finance-new-issues-sweden-plans-to-offer-800-million-of-notes.html | FINANCE/NEW ISSUES ; Sweden Plans to Offer $800 Million of Notes | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/general-american-investors-co-reports-earnings-for-as-of-march-31.html | GENERAL AMERICAN INVESTORS CO reports earnings for As of March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/emulex-corp-reports-earnings-for-qtr-to-march-25.html | EMULEX CORP reports earnings for Qtr to March 25 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/broadway-3-decades-later-a-fanny-revival-set-for-broadway.html | BROADWAY; 3 decades later,a 'Fanny' revival set for Broadway. | False | By Carol Lawson | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/congress-the-in-one-till-and-out-the-other-tax-vortex.html | CONGRESS; THE IN-ONE-TILL-AND-OUT-THE-OTHER TAX VORTEX | False | By Jonathan Fuerbringer | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/eip-microwave-inc-reports-earnings-for-qtr-to-march-31.html | EIP MICROWAVE INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/intermountain-laboratories-reports-earnings-for-qtr-to-march-31.html | INTERMOUNTAIN LABORATORIES reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/world/man-in-the-news-a-man-for-all-crises.html | MAN IN THE NEWS; A MAN FOR ALL CRISES | False | By Ihsan A. Hijazi | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/infotron-systems-corp-reports-earnings-for-qtr-to-march-31.html | INFOTRON SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/millipore-corp-reports-earnings-for-qtr-to-march-31.html | MILLIPORE CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/naslund-fitting-in.html | NASLUND FITTING IN | False | By Kevin Dupont | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/maclean-hunter-ltd-reports-earnings-for-qtr-to-march-31.html | MACLEAN-HUNTER LTD reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/hart-will-focus-attack-on-mondale-leadership.html | HART WILL FOCUS ATTACK ON MONDALE LEADERSHIP | False | By David Shribman | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/style/alcohol-abuse-in-restaurants.html | ALCOHOL ABUSE IN RESTAURANTS | False | By Marian Burros | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/empire-of-carolina-inc-reports-earnings-for-qtr-to-march-31.html | EMPIRE OF CAROLINA INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/art-howard-hodgkin-and-paris-legacy.html | ART: HOWARD HODGKIN AND PARIS LEGACY | False | By | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/boesky-makes-bid-for-scott-fetzer.html | Boesky Makes Bid For Scott & Fetzer | False | By Robert J. Cole | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/c-corrections-151578.html | CORRECTIONS | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/hbo-co-atlanta-ga-o-reports-earnings-for-qtr-to-march-31.html | HBO & CO (ATLANTA, GA) (O) reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/moog-inc-reports-earnings-for-qtr-to-march-31.html | MOOG INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/simplicity-pattern-co-inc-reports-earnings-for-qtr-to-march-31.html | SIMPLICITY PATTERN CO INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/convergent-technology-reports-earnings-for-qtr-to-march-31.html | CONVERGENT TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/wendy-s-international-inc-reports-earnings-for-qtr-to-march-31.html | WENDY'S INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/biltrite-corp-reports-earnings-for-qtr-to-march-31.html | BILTRITE CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/medalist-industries-inc-reports-earnings-for-qtr-to-march-31.html | MEDALIST INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/international-hydron-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL HYDRON reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/briefing-150291.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/northwest-natural-gas-co-reports-earnings-for-qtr-to-march-31.html | NORTHWEST NATURAL GAS CO reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/advanced-communications-reports-earnings-for-year-to-dec-31.html | ADVANCED COMMUNICATIONS reports earnings for Year to Dec 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/xerox-corp-reports-earnings-for-qtr-to-march-31.html | XEROX CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/nortek-inc-reports-earnings-for-qtr-to-march-31.html | NORTEK INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/us/reagan-sends-congress-four-bills-aimed-at-international-terrorism.html | REAGAN SENDS CONGRESS FOUR BILLS AIMED AT INTERNATIONAL TERRORISM | False | By Stuart Taylor Jr., Special To the New York Times | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/barber-greene-co-reports-earnings-for-qtr-to-march-17.html | BARBER-GREENE CO reports earnings for Qtr to March 17 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/books/books-of-the-times-151205.html | BOOKS OF THE TIMES; | False | By Anatole Broyard | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/mem-co-inc-reports-earnings-for-qtr-to-march-31.html | MEM CO INC reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/business/newport-electric-corp-reports-earnings-for-qtr-to-march-31.html | NEWPORT ELECTRIC CORP reports earnings for Qtr to March 31 | False | | 1984-04-30 | TX 1-346292 |
| 1984-04-27 | 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/11-needy-areas-of-city-losing-doctors-project.html | 11 NEEDY AREAS OF CITY LOSING DOCTORS PROJECT | False | By Ronald Sullivan | 1984-04-30 | TX 1-346292 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/sports-of-the-times-it-s-derby-week.html | SPORTS OF THE TIMES; IT'S DERBY WEEK | False | By Steven Crist | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/narragansett-capital-corp-reports-earnings-for-qtr-to-march-31.html | NARRAGANSETT CAPITAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/new-england-business-service-inc-reports-earnings-for-qtr-to-march-31.html | NEW ENGLAND BUSINESS SERVICE INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/dreyfus-corp-reports-earnings-for-qtr-to-march-31.html | DREYFUS CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/virgin-atlantic-delay.html | Virgin Atlantic Delay | False | AP | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/obituaries/cwharwood-36-conductor-of-porgy-in-new-york-in-83.html | C.W.HARWOOD, 36; CONDUCTOR OF 'PORGY' IN NEW YORK IN '83 | False | By Tim Page | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/us/mondale-image-brighter-in-waco.html | MONDALE IMAGE BRIGHTER IN WACO | False | By Steven V. Roberts | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/world/reagan-s-reversal.html | REAGAN'S REVERSAL | False | By Hedrick Smith | 1984-05-02 | TX 1-326416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/consoltex-canada-inc-reports-earnings-for-qtr-to-march-31.html | CONSOLTEX CANADA INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/style/suzanne-m-connelly-weds-jeffrey-walker.html | Suzanne M. Connelly Weds Jeffrey Walker | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/dranetz-technologies-reports-earnings-for-qtr-to-march-31.html | DRANETZ TECHNOLOGIES reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/pcl-industries-reports-earnings-for-qtr-to-march-31.html | PCL INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/midland-co-reports-earnings-for-qtr-to-march-31.html | MIDLAND CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/zentec-corp-reports-earnings-for-qtr-to-march-31.html | ZENTEC CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/canadian-utilities-ltd-reports-earnings-for-qtr-to-march-31.html | CANADIAN UTILITIES LTD reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/versatile-corp-reports-earnings-for-qtr-to-march-31.html | VERSATILE CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/labarge-inc-reports-earnings-for-qtr-to-march-31.html | LABARGE INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/caribbean-island-tells-j-david-chief-to-leave.html | CARIBBEAN ISLAND TELLS J. DAVID CHIEF TO LEAVE | False | By Raymond Bonner | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/component-technology-reports-earnings-for-qtr-to-april-15.html | COMPONENT TECHNOLOGY reports earnings for Qtr to April 15 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/a-bank-s-shift-to-non-banks.html | A BANK'S SHIFT TO NON-BANKS | False | By Susan Chira | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/books/churchill-s-biographer-writes-of-soviet-jewry.html | CHURCHILL'S BIOGRAPHER WRITES OF SOVIET JEWRY | False | By Walter Goodman | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/new-hampshire-savings-bank-reports-earnings-for-qtr-to-march-31.html | NEW HAMPSHIRE SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/medicine-shoppe-international-reports-earnings-for-qtr-to-march-31.html | MEDICINE SHOPPE INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/us/judge-considers-role-in-government-ethics-case.html | JUDGE CONSIDERS ROLE IN GOVERNMENT ETHICS CASE | False | By Stuart Taylor Jr. | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/arkansas-outruns-villanova.html | Arkansas Outruns Villanova | False | By Frank Litsky | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/public-service-of-north-carolina-co-reports-earnings-for-qtr-to-march-31.html | PUBLIC SERVICE OF NORTH CAROLINA CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/opinion/once-again-fat-city.html | Once Again, Fat City | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/us/earth-wind-and-loss-of-momentum.html | EARTH, WIND AND LOSS OF MOMENTUM | False | By Philip Shabecoff | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/us/von-bulow-quietly-grateful-for-turn-in-case.html | VON BULOW 'QUIETLY GRATEFUL' FOR TURN IN CASE | False | By David Margolick | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/gulf-canada-ltd-reports-earnings-for-qtr-to-march-31.html | GULF CANADA LTD reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/ciprico-inc-reports-earnings-for-qtr-to-march-31.html | CIPRICO INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/brenton-banks-inc-reports-earnings-for-qtr-to-march-31.html | BRENTON BANKS INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/world/us-regrets-china-s-censorship-of-reagan-talk.html | U.S. 'REGRETS' CHINA'S CENSORSHIP OF REAGAN TALK | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/peak-health-care-reports-earnings-for-qtr-to-march-31.html | PEAK HEALTH CARE reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/arts/newsday-dropping-live-news-program-on-its-li-channel.html | Newsday Dropping Live News Program On Its L.I. Channel | False | | 1984-05-02 | TX 1-326416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/news-summary-saturday-april-28-1984-international.html | NEWS SUMMARY SATURDAY, APRIL 28, 1984 International | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/american-investors-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN INVESTORS LIFE INSURANCE CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/smith-raise-gearhart-stake-smith-international-said-it-planned-start-cash-tender.html | Smith to Raise Gearhart Stake Smith International Inc. said it planned to start a cash tender offer for 3.7 million shares, or 23.1 percent, of Gearhart Industries' common stock at $31 a share. The purchase would raise Smith's stake in Gearhart to 56.3 percent. Smith, an energy-related equipment maker in Newport Beach, Calif., said the offer would not be conditioned on any minimum number of shares being tendered. | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/opinion/l-when-a-power-opts-for-barbarism-151961.html | WHEN A POWER OPTS FOR 'BARBARISM' | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/american-adventure-reports-earnings-for-qtr-to-march-31.html | AMERICAN ADVENTURE reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/horizon-industries-reports-earnings-for-qtr-to-april-1.html | HORIZON INDUSTRIES reports earnings for Qtr to April 1 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/world/us-urges-the-world-court-to-reject-nicaragua-s-case.html | U.S. URGES THE WORLD COURT TO REJECT NICARAGUA'S CASE | False | By John Vinocur | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/computer-products-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/opinion/letter-on-electric-power-no-need-to-profit-from-hoover-dam-to-the-editor.html | Letter: On Electric Power No Need to Profit From Hoover Dam To the Editor: | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/walco-national-corp-reports-earnings-for-qtr-to-march-31.html | WALCO NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/woodward-chain-in-takeover-talks.html | Woodward Chain in Takeover Talks | False | By Daniel F. Cuff | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/futures-options-financial-instruments-drop-credit-report-associated-press.html | FUTURES/OPTIONS; FINANCIAL INSTRUMENTS DROP ON CREDIT REPORT By The Associated Press | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/apogee-enterprises-inc-reports-earnings-for-qtr-to-march-3.html | APOGEE ENTERPRISES INC reports earnings for Qtr to March 3 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/american-fructose-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN FRUCTOSE CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/peerless-chain-co-reports-earnings-for-qtr-to-march-31.html | PEERLESS CHAIN CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/cme-sat-inc-reports-earnings-for-qtr-to-feb-29.html | CME-SAT INC reports earnings for Qtr to Feb 29 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/consolidated-bathurst-inc-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED-BATHURST INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/us/agent-says-he-opened-delorean-drug-talks.html | AGENT SAYS HE OPENED DELOREAN DRUG TALKS | False | By Judith Cummings | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/trade-gap-widens-to-a-record.html | TRADE GAP WIDENS TO A RECORD | False | AP | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/systems-computer-technology-corp-reports-earnings-for-qtr-to-march-31.html | SYSTEMS & COMPUTER TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/dow-jones-index-plan-in-toronto.html | DOW JONES INDEX PLAN IN TORONTO | False | By Douglas Martin | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/arts/indian-music-concert.html | Indian Music Concert | False | | 1984-05-02 | TX 1-326416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/arts/dance-finis-jhung-s-chamber-ballet.html | DANCE: FINIS JHUNG'S CHAMBER BALLET | False | By Jennifer Dunning | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/us/reporter-s-notebook-days-grow-long-in-jackson-camp.html | REPORTER'S NOTEBOOK: DAYS GROW LONG IN JACKSON CAMP | False | By Fay S. Joyce | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/vertipile-inc-reports-earnings-for-qtr-to-feb-29.html | VERTIPILE INC reports earnings for Qtr to Feb 29 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/quotation-of-the-day-154269.html | Quotation of the Day | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/saturday-april-28-1984.html | SATURDAY, APRIL 28, 1984 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/us/army-takes-charge-of-70-million-plant.html | Army Takes Charge Of $70 Million Plant | False | AP | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/alleghany-corp-reports-earnings-for-qtr-to-march-31.html | ALLEGHANY CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/us/around-the-nation-2-more-victims-found-in-alaskan-slayings.html | AROUND THE NATION; 2 More Victims Found In Alaskan Slayings | False | AP | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/style/longeasy-sportswear-and-dressed-up-nights.html | LONG,EASY SPORTSWEAR AND DRESSED-UP NIGHTS | False | By Bernadine Morris | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/us/mondale-decides-to-return-funds-to-labor-groups.html | MONDALE DECIDES TO RETURN FUNDS TO LABOR GROUPS | False | By Bernard Weinraub, Special To the New York Times | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/midway-airlines-reports-earnings-for-qtr-to-march-31.html | MIDWAY AIRLINES reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/american-first-corp-oklahoma-o-reports-earnings-for-qtr-to-march-31.html | AMERICAN FIRST CORP (OKLAHOMA) (O) reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/american-district-telegraph-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN DISTRICT TELEGRAPH CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/us/exporter-is-fined-3-million-by-us.html | EXPORTER IS FINED $3 MILLION BY U.S. | False | By Kenneth B. Noble, Special To the New York Times | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/commonwealth-telephone-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | COMMONWEALTH TELEPHONE ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/us/appeals-court-affirms-ruling-on-florida-high-school-tests.html | Appeals Court Affirms Ruling On Florida High School Tests | False | AP | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/dow-declines-6.18-in-slower-trading.html | Dow Declines 6.18 In Slower Trading | False | By Alexander R. Hammer | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/sports-people-fibak-back-in-poland.html | SPORTS PEOPLE; ; Fibak Back in Poland | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/us/briefing-152884.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/swanton-corp-reports-earnings-for-year-to-jan-31.html | SWANTON CORP reports earnings for Year to Jan 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/regents-delay-vote-on-college-sought-by-cuomo.html | REGENTS DELAY VOTE ON COLLEGE SOUGHT BY CUOMO | False | By Edward B. Fiske | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/brooklyn-union-gas-co-reports-earnings-for-qtr-to-march-31.html | BROOKLYN UNION GAS CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/temtex-industries-inc-reports-earnings-for-qtr-to-feb-29.html | TEMTEX INDUSTRIES INC reports earnings for Qtr to Feb 29 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/resource-exploration-inc-reports-earnings-for-qtr-to-march-31.html | RESOURCE EXPLORATION INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/opinion/l-when-a-power-opts-for-barbarism-154267.html | WHEN A POWER OPTS FOR 'BARBARISM' | False | | 1984-05-02 | TX 1-326416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/opinion/unfashionable-leftism-in-paris.html | Unfashionable Leftism in Paris | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/cordis-corp-reports-earnings-for-qtr-to-march-31.html | CORDIS CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/vyquest-inc-reports-earnings-for-qtr-to-march-31.html | VYQUEST INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/scouting-tough-journey.html | SCOUTING; TOUGH JOURNEY | False | By Thomas Rogers | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/hees-international-reports-earnings-for-qtr-to-march-31.html | HEES INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/sports-people-olajuwon-turns-pro.html | SPORTS PEOPLE; OLAJUWON TURNS PRO | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/wesco-financial-corp-reports-earnings-for-qtr-to-march-31.html | WESCO FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/new-york-day-by-day-154180.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/aydin-corp-reports-earnings-for-qtr-to-march-31.html | AYDIN CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/arts/tv-notes-miniseries-and-movies-set-for-may-sweeps.html | TV NOTES; MINISERIES AND MOVIES SET FOR MAY SWEEPS | False | By Frank J. Prial | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/swank-inc-reports-earnings-for-qtr-to-march-31.html | SWANK INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/trans-louisiana-gas-reports-earnings-for-qtr-to-march-31.html | TRANS LOUISIANA GAS reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/firstar-corp-reports-earnings-for-qtr-to-march-31.html | FIRSTAR CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/koch-considers-using-ships-as-shelter-for-the-homeless.html | KOCH CONSIDERS USING SHIPS AS SHELTER FOR THE HOMELESS | False | By Michael Goodwin | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/fruehauf-canada-inc-reports-earnings-for-qtr-to-march-31.html | FRUEHAUF CANADA INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/credit-markets-fed-data-send-rates-higher.html | CREDIT MARKETS; FED DATA SEND RATES HIGHER | False | By Michael Quint | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/world/at-end-of-day-for-reagans-dinner-with-nine-courses.html | AT END OF DAY FOR REAGANS, DINNER WITH NINE COURSES | False | By Enid Nemy | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/style/susan-welch-wed-to-s-d-williams.html | Susan Welch Wed to S. D. Williams | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/raychem-corp-reports-earnings-for-qtr-to-march-31.html | RAYCHEM CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/alpha-portland-industries-inc-reports-earnings-for-qtr-to-march-31.html | ALPHA PORTLAND INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/anchor-hocking-corp-reports-earnings-for-qtr-to-march-31.html | ANCHOR HOCKING CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/about-new-york-at-roseland-no-longer-10-cents-a-dance.html | ABOUT NEW YORK; AT ROSELAND, NO LONGER 10 CENTS A DANCE | False | By William E. Geist | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/maxwell-house-maker-cleared.html | Maxwell House Maker Cleared | False | AP | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/elgin-national-industries-inc-reports-earnings-for-qtr-to-march-31.html | ELGIN NATIONAL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/walker-telecommunications-reports-earnings-for-qtr-to-march-31.html | WALKER TELECOMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/police-say-10-youths-held-bronx-man-75-at-home-3-months.html | POLICE SAY 10 YOUTHS HELD BRONX MAN, 75, AT HOME 3 MONTHS | False | By Leonard Buder | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/simpsons-sears-ltd-reports-earnings-for-qtr-to-april-4.html | SIMPSONS-SEARS LTD reports earnings for Qtr to April 4 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/crown-central-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | CROWN CENTRAL PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/tls-co-reports-earnings-for-qtr-to-march-31.html | TLS CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/quest-medical-inc-reports-earnings-for-qtr-to-march-31.html | QUEST MEDICAL INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/bridge-there-was-lots-of-quality-in-an-event-with-4-teams.html | Bridge: There Was Lots of Quality In an Event With 4 Teams | False | By Alan Truscott | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/lincoln-telecommunications-co-reports-earnings-for-qtr-to-march-31.html | LINCOLN TELECOMMUNICATIONS CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/continental-bancorp-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL BANCORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/saturday-sports-baseball.html | SATURDAY SPORTS Baseball | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/southern-mineral-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHERN MINERAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/us/hearing-begins-on-bid-to-reopen-jet-crash-trial.html | HEARING BEGINS ON BID TO REOPEN JET CRASH TRIAL | False | By Richard Witkin | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/big-v-supermarkets-inc-reports-earnings-for-qtr-to-march-31.html | BIG V SUPERMARKETS INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/world/libyans-receive-a-vociferous-welcome-home.html | LIBYANS RECEIVE A VOCIFEROUS WELCOME HOME | False | By Richard Bernstein | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/ameribanc-inc-reports-earnings-for-qtr-to-march-31.html | AMERIBANC INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/world/israeli-reports-policy-is-not-to-aid-sandinista-foes.html | ISRAELI REPORTS POLICY IS NOT TO AID SANDINISTA FOES | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/life-investors-inc-reports-earnings-for-qtr-to-march-31.html | LIFE INVESTORS INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/us/campaign-notes-brown-of-kentucky-quits-race-for-senate.html | CAMPAIGN NOTES; Brown of Kentucky Quits Race for Senate | False | AP | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/ingersoll-rand-co-reports-earnings-for-qtr-to-march-31.html | INGERSOLL-RAND CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/computer-entry-systems-corp-reports-earnings-for-qtr-to-march-31.html | COMPUTER ENTRY SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/emery-air-freight-corp-reports-earnings-for-qtr-to-march-31.html | EMERY AIR FREIGHT CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/obituaries/celeste-albaret-92-is-dead-helped-proust-in-last-years.html | Celeste Albaret, 92, Is Dead;Helped Proust in Last Years | False | AP | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/opinion/l-apartheid-nourished-by-american-policy-151960.html | APARTHEID NOURISHED BY AMERICAN POLICY | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/fischer-porter-co-reports-earnings-for-qtr-to-march-31.html | FISCHER & PORTER CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/texas-utilities-co-reports-earnings-for-qtr-to-march-31.html | TEXAS UTILITIES CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/american-educational-computer-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN EDUCATIONAL COMPUTER INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/stewart-information-services-corp-reports-earnings-for-qtr-to-march-31.html | STEWART INFORMATION SERVICES CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/obituaries/william-m-cranstoun.html | WILLIAM M. CRANSTOUN | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/us/military-dollars-spur-gulf-coast-boom.html | MILITARY DOLLARS SPUR GULF COAST BOOM | False | By William E. Schmidt, Special To the New York Times | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/molecular-genetics-inc-reports-earnings-for-qtr-to-march-31.html | MOLECULAR GENETICS INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/s-a-l-cable-communications-inc-reports-earnings-for-qtr-to-jan-31.html | S A L CABLE COMMUNICATIONS INC reports earnings for Qtr to Jan 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/twin-disc-inc-reports-earnings-for-qtr-to-march-31.html | TWIN DISC INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/jefferson-smurfit-group-ltd-reports-earnings-for-qtr-to-march-31.html | JEFFERSON SMURFIT GROUP LTD reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/prairie-oil-royalties-company-ltd-reports-earnings-for-qtr-to-march-31.html | PRAIRIE OIL ROYALTIES COMPANY LTD reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/wisconsin-electric-power-co-reports-earnings-for-qtr-to-march-31.html | WISCONSIN ELECTRIC POWER CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/norfolk-southern-to-get-pepsico-unit.html | NORFOLK SOUTHERN TO GET PEPSICO UNIT | False | By N. R. Kleinfield | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/aetna-posts-84-drop-in-operating-earnings.html | AETNA POSTS 84% DROP IN OPERATING EARNINGS | False | By Leonard Sloane | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/husky-oil-ltd-reports-earnings-for-qtr-to-march-31.html | HUSKY OIL LTD reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/georgia-bonded-fibers-reports-earnings-for-qtr-to-march-31.html | GEORGIA BONDED FIBERS reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/cartwright-excels-quietly.html | CARTWRIGHT EXCELS QUIETLY | False | By Dave Anderson | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/kellogg-co-reports-earnings-for-qtr-to-march-31.html | KELLOGG CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/arts/play-memory-to-close.html | 'Play Memory' to Close | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/aetna-life-casualty-co-reports-earnings-for-qtr-to-march-31.html | AETNA LIFE & CASUALTY CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/opinion/pseudo-turf-at-shea-no-hit-and-a-big-error.html | PSEUDO TURF AT SHEA? NO HIT AND A BIG ERROR | False | By Michael Takiff | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/zapata-corp-reports-earnings-for-qtr-to-march-31.html | ZAPATA CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/opinion/l-misdirected-blame-for-mta-troubles-151963.html | MISDIRECTED BLAME FOR M.T.A. TROUBLES | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/canadian-pacific-enterprises-ltd-reports-earnings-for-qtr-to-march-31.html | CANADIAN PACIFIC ENTERPRISES LTD reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/metrocare-inc-reports-earnings-for-qtr-to-jan-31.html | METROCARE INC reports earnings for Qtr to Jan 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/leaseway-transportation-corp-reports-earnings-for-qtr-to-march-31.html | LEASEWAY TRANSPORTATION CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/home-federal-savings-loan-arizona-o-reports-earnings-for-qtr-to-march-31.html | HOME FEDERAL SAVINGS & LOAN (ARIZONA) (O) reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/placer-development-ltd-reports-earnings-for-qtr-to-march-31.html | PLACER DEVELOPMENT LTD reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/world/to-chinese-the-years-add-luster.html | TO CHINESE, THE YEARS ADD LUSTER | False | By Steven R. Weisman | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/central-jersey-industries-inc-reports-earnings-for-qtr-to-march-31.html | CENTRAL JERSEY INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/world/cairo-says-policeman-stole-sadat-case-arms.html | Cairo Says Policeman Stole Sadat-Case Arms | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/arts/buck-hill-quartet.html | Buck Hill Quartet | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/american-maize-products-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN MAIZE-PRODUCTS CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/clark-equipment-co-reports-earnings-for-qtr-to-march-31.html | CLARK EQUIPMENT CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/correcitons.html | CORRECITONS | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/unity-buying-service-co-reports-earnings-for-qtr-to-jan-31.html | UNITY BUYING SERVICE CO reports earnings for Qtr to Jan 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/world/reagan-and-zhao-reportedly-clash-on-foreign-policy.html | REAGAN AND ZHAO REPORTEDLY CLASH ON FOREIGN POLICY | False | By Christopher S. Wren, Special To the New York Times | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/scientific-systems-services-reports-earnings-for-qtr-to-march-31.html | SCIENTIFIC SYSTEMS SERVICES reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/general-motors-acceptance-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL MOTORS ACCEPTANCE CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/gilbert-associates-inc-reports-earnings-for-qtr-to-march-31.html | GILBERT ASSOCIATES INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/arts/going-out-guide.html | GOING OUT GUIDE; | False | By C. Gerald Fraser | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/rozelle-testifies-bill-commissioner-pete-rozelle-national-football-league-urged.html | ROZELLE TESTIFIES ON BILL Commissioner Pete Rozelle of the National Football League urged | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/easco-corp-reports-earnings-for-qtr-to-march-31.html | EASCO CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/gm-earns-1.61-billion-in-quarter.html | G.M. EARNS $1.61 BILLION IN QUARTER | False | By John Holusha | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/books/books-of-the-times-153320.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/time-energy-systems-corp-reports-earnings-for-qtr-to-march-31.html | TIME ENERGY SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/world/around-the-world-anti-government-paper-is-curbed-in-namibia.html | AROUND THE WORLD; Anti-Government Paper Is Curbed in Namibia | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/nature-s-sunshine-products-reports-earnings-for-qtr-to-march-31.html | NATURE'S SUNSHINE PRODUCTS reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/shoreham-drill-being-planned-by-us-agency.html | SHOREHAM DRILL BEING PLANNED BY U.S. AGENCY | False | By Matthew L. Wald | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/opinion/in-morocco-a-fuse-is-slowly-burning.html | IN MOROCCO, A FUSE IS SLOWLY BURNING | False | By John B. Oakes | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/stewart-warner-corp-reports-earnings-for-qtr-to-march-31.html | STEWART-WARNER CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/frontier-holdings-inc-reports-earnings-for-qtr-to-march-31.html | FRONTIER HOLDINGS INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/nova-fund-inc-reports-earnings-for-as-of-march-31.html | NOVA FUND INC reports earnings for As of March 31 | False | | 1984-05-02 | TX 1-326416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/panel-questions-action-on-buses-by-transit-unit.html | PANEL QUESTIONS ACTION ON BUSES BY TRANSIT UNIT | False | By Suzanne Daley | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/crs-sirrine-inc-reports-earnings-for-qtr-to-march-31.html | CRS SIRRINE INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/new-york-day-by-day-153821.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/startel-corp-reports-earnings-for-qtr-to-march-31.html | STARTEL CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/summer-co-reports-earnings-for-qtr-to-march-31.html | SUMMER & CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/islanders-are-hoping-for-better-bounces.html | ISLANDERS ARE HOPING FOR BETTER BOUNCES | False | By Gerald Eskenazi | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/world/moynihan-has-doubts-over-more-aid-for-nicaraguan-rebels.html | MOYNIHAN HAS DOUBTS OVER MORE AID FOR NICARAGUAN REBELS | False | By Jane Perlez | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/brown-sharpe-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | BROWN & SHARPE MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/new-york-day-by-day-in-the-family.html | NEW YORK DAY BY DAY; In the Family | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/new-york-day-by-day-party-for-pollock-film.html | NEW YORK DAY BY DAY; Party for Pollock Film | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/opinion/l-when-a-power-opts-for-barbarism-154265.html | WHEN A POWER OPTS FOR 'BARBARISM' | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/united-television-reports-earnings-for-qtr-to-march-31.html | UNITED TELEVISION reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/american-national-insurance-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN NATIONAL INSURANCE CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/heritage-federal-savings-loan-association-reports-earnings-for-qtr-to-march-31.html | HERITAGE FEDERAL SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/united-states-industries-reports-earnings-for-qtr-to-march-31.html | UNITED STATES INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/style/deborah-j-mann-wed-to-a-medical-student.html | Deborah J. Mann Wed To a Medical Student | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/vendo-co-reports-earnings-for-qtr-to-march-31.html | VENDO CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/transactions-baseball-houston-nl-placed-alan-ashby-catcher-21-day-disabled-list.html | Transactions BASEBALL HOUSTON (NL) - Placed Alan Ashby, catcher, on 21-day disabled list effective last Wednesday. Purchased contract of Mark Bailey, catcher, from Columbus of Southern League. MINNESOTA (AL) - Recalled Ed Hodge, pitcher, from Toledo of the International League. SAN FRANCISCO (NL) - Recalled Mark Grant, pitcher, from Phoenix of Pacific Coast League. TEXAS (AL) - Sent Tom Henke, relief pitcher, to Oklahoma City of the American Association. BOXING WORLD ASSOCIATION - Postponed welterweight title fight between Donald Curry of the United States, the champion, and Nino LeRocca of Italy, the challenger, to July 14. The match was originally scheduled for Monte Carlo June 23, but the date was changed to avoid conflict with a major golf tournament in Monaco. COLLEGE N.C.A.A. - Announced that John W. Ryan, president of Indiana University, will head the new Presidents' Commission of the N.C.A.A. He was also chosen to be the Big Ten Conference representative on the commission. N.C.A.A. - Committee on Infractions reprimanded and censured Southern University and withdrew two of its football scholarships for rules violations in recruiting of Anthony Hudson, a high school lineman. DUKE - Tom D'Armi, baseball coach, resigned in order to reduce his responsibilities at the university. He will continue to supervise preparation of athletic facilities for Duke games. MIAMI (Ohio) - Darrell Hedric, basketball coach for the last 14 years, resigned and will become associate athletic director, replacing H. Wayne Gibson, who resigned. | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/coast-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | COAST FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/guilford-mills-inc-reports-earnings-for-qtr-to-april-1.html | GUILFORD MILLS INC reports earnings for Qtr to April 1 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/photon-sources-inc-reports-earnings-for-qtr-to-march-31.html | PHOTON SOURCES INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/obituaries/dan-griffin.html | DAN GRIFFIN | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/oriole-homes-corp-reports-earnings-for-qtr-to-march-31.html | ORIOLE HOMES CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/sports-people-olympic-opinions.html | SPORTS PEOPLE; OLYMPIC OPINIONS | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/stratus-computer-reports-earnings-for-qtr-to-april-1.html | STRATUS COMPUTER reports earnings for Qtr to April 1 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/world/israel-said-to-name-panel-on-4-hijackers.html | ISRAEL SAID TO NAME PANEL ON 4 HIJACKERS | False | By David K. Shipler | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/bacardi-corp-reports-earnings-for-qtr-to-march-31.html | BACARDI CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/obituaries/paul-j-grady.html | PAUL J. GRADY | False | | 1984-05-02 | TX 1-326416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/us/professor-about-to-go-on-trial-admits-killing-his-young-lover.html | PROFESSOR ABOUT TO GO ON TRIAL, ADMITS KILLING HIS YOUNG LOVER | False | AP | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/diversified-energies-inc-reports-earnings-for-qtr-to-march-31.html | DIVERSIFIED ENERGIES INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/us/labor-agency-regains-power.html | Labor Agency Regains Power | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/arts/music-foss-s-moderns.html | MUSIC: FOSS'S 'MODERNS' | False | By Donal Henahan | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/arts/ballet-4-debuts-in-abt-cinderella.html | BALLET: 4 DEBUTS IN A.B.T. 'CINDERELLA' | False | By Anna Kisselgoff | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/scouting-columbia-s-gem.html | SCOUTING; COLUMBIA'S GEM | False | By Thomas Rogers | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/otter-tail-power-co-reports-earnings-for-qtr-to-march-31.html | OTTER TAIL POWER CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/us/funds-for-airport-used-by-senator-baker-faulted.html | FUNDS FOR AIRPORT USED BY SENATOR BAKER FAULTED | False | AP | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/patents-solar-power-converter.html | PATENTS; SOLAR POWER CONVERTER | False | By Stacy V. Jones | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/wackenhut-corp-reports-earnings-for-qtr-to-march-31.html | WACKENHUT CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/view-master-international-group-reports-earnings-for-qtr-to-march-31.html | VIEW-MASTER INTERNATIONAL GROUP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/national-league-cards-win-on-andujar-homer.html | NATIONAL LEAGUE; CARDS WIN ON ANDUJAR HOMER | False | AP | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/r-e-i-t-of-america-reports-earnings-for-qtr-to-march-31.html | R E I T OF AMERICA reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/answers.html | Answers | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/mini-mart-corp-reports-earnings-for-qtr-to-feb-29.html | MINI MART CORP reports earnings for Qtr to Feb 29 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/warnaco-inc-reports-earnings-for-qtr-to-march-31.html | WARNACO INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/scouting-154457.html | SCOUTING; | False | By Thomas Rogers | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/bird-inc-reports-earnings-for-qtr-to-march-31.html | BIRD INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/arts/philharmonic-zinman.html | PHILHARMONIC:ZINMAN | False | By Bernard Holland | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/top-aide-quits-us-fuel-panel-inquiry-pressed.html | TOP AIDE QUITS U.S. FUEL PANEL; INQUIRY PRESSED | False | By Robert D. Hershey Jr. , Special To the New York Times | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/k-mart-denies-accord-buy-waldenbooks-k-mart-corporation-nation-s-second-largest.html | K Mart Denies Accord To Buy Waldenbooks The K Mart Corporation, the nation's second-largest retailer, yesterday denied reports that it had reached a preliminary agreement to purchase Waldenbooks from Carter Hawley Hale Stores. But Bernard M. Fauber, K Mart's chairman, said that executives of his company had recently discussed Waldenbooks with Morgan Stanley & Company, the investment bankers, as a diversification move for K Mart. | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/federal-screw-works-reports-earnings-for-qtr-to-march-31.html | FEDERAL SCREW WORKS reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/armco-inc-reports-earnings-for-qtr-to-march-31.html | ARMCO INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/first-matagorda-corp-reports-earnings-for-qtr-to-march-31.html | FIRST MATAGORDA CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/bell-w-co-inc-reports-earnings-for-qtr-to-march-31.html | BELL, W, & CO INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/armco-in-turnaround.html | ARMCO IN TURNAROUND | False | AP | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/federated-group-reports-earnings-for-qtr-to-feb-29.html | FEDERATED GROUP reports earnings for Qtr to Feb 29 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/defendant-files-a-plea-of-guilty-on-pisani-data.html | DEFENDANT FILES A PLEA OF GUILTY ON PISANI DATA | False | By Arnold H. Lubasch | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/datascope-corp-reports-earnings-for-qtr-to-march-31.html | DATASCOPE CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/new-york-day-by-day-of-god-and-the-mayor.html | NEW YORK DAY BY DAY; Of God and the Mayor | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/first-indiana-federal-savings-reports-earnings-for-qtr-to-march-31.html | FIRST INDIANA FEDERAL SAVINGS reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/knicks-win-in-overtime-and-eliminate-the-pistons.html | KNICKS WIN IN OVERTIME AND ELIMINATE THE PISTONS | False | By Sam Goldaper | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/obituaries/hattie-carthan83proponent-of-trees-in-brooklyn-is-dead.html | HATTIE CARTHAN,83,PROPONENT OF TREES IN BROOKLYN, IS DEAD | False | By Sheila Rule | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/peoples-energy-corp-reports-earnings-for-qtr-to-march-31.html | PEOPLES ENERGY CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/gibson-homans-co-reports-earnings-for-qtr-to-march-31.html | GIBSON-HOMANS CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/for-officers-no-time-togive-help.html | FOR OFFICERS, 'NO TIME' TOGIVE HELP | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/new-brunswick-telephone-co-reports-earnings-for-qtr-to-march-31.html | NEW BRUNSWICK TELEPHONE CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/world/around-the-world-vatican-told-of-plots-to-attack-pope-on-trip.html | AROUND THE WORLD; Vatican Told of Plots To Attack Pope on Trip | False | AP | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/corrections-154275.html | CORRECTIONS | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/arts/ron-carter-quartet.html | Ron Carter Quartet | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/techamerica-group-inc-reports-earnings-for-qtr-to-march-31.html | TECHAMERICA GROUP INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/theater/stage-china-empress.html | STAGE: CHINA EMPRESS | False | By Mel Gussow | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/sandgate-corp-reports-earnings-for-qtr-to-march-31.html | SANDGATE CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/c-correction-154271.html | CORRECTION | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/dofasco-inc-reports-earnings-for-qtr-to-march-31.html | DOFASCO INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/arts/21-baritone-saxophonists.html | 21 Baritone Saxophonists | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/champion-spark-plug-co-reports-earnings-for-qtr-to-march-31.html | CHAMPION SPARK PLUG CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/dyatron-corp-reports-earnings-for-qtr-to-march-31.html | DYATRON CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/object-recognition-systems-inc-reports-earnings-for-qtr-to-march-31.html | OBJECT RECOGNITION SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/world/hondurans-urge-top-nicaraguan-rebels-to-unite.html | HONDURANS URGE TOP NICARAGUAN REBELS TO UNITE | False | By Stephen Kinzer | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/canada-malting-co-ltd-reports-earnings-for-qtr-to-march-31.html | CANADA MALTING CO LTD reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/sage-drilling-co-reports-earnings-for-qtr-to-march-31.html | SAGE DRILLING CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/nixon-s-jersey-home-being-offered-for-sale.html | NIXON'S JERSEY HOME BEING OFFERED FOR SALE | False | AP | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/cenvill-investors-inc-reports-earnings-for-qtr-to-march-31.html | CENVILL INVESTORS INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/tenneco-inc-reports-earnings-for-qtr-to-march-31.html | TENNECO INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/bay-state-gas-co-reports-earnings-for-qtr-to-march-31.html | BAY STATE GAS CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/15-massacre-still-stirs-armenian-americans.html | '15 MASSACRE STILL STIRS ARMENIAN-AMERICANS | False | By Marvine Howe | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/caldwell-s-5-hitter-defeats-yankees.html | CALDWELL'S 5-HITTER DEFEATS YANKEES | False | By Craig Wolff | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/superior-manufacturing-instrument-co-reports-earnings-for-year-to-feb-28.html | SUPERIOR MANUFACTURING & INSTRUMENT CO reports earnings for Year to Feb 28 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/us/convicted-georgia-aide-vows-to-oust-witness.html | Convicted Georgia Aide Vows to Oust Witness | False | AP | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/marion-corp-reports-earnings-for-year-to-jan-31.html | MARION CORP reports earnings for Year to Jan 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/retailing-s-low-end-is-rising.html | RETAILING'S LOW END IS RISING | False | By Isadore Barmash | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/anthony-industries-inc-reports-earnings-for-qtr-to-march-31.html | ANTHONY INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/first-of-michigan-capital-corp-reports-earnings-for-qtr-to-march-31.html | FIRST OF MICHIGAN CAPITAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/repco-inc-reports-earnings-for-qtr-to-march-31.html | REPCO INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/style/consumer-saturday-predicting-the-price-of-fish.html | CONSUMER SATURDAY; PREDICTING THE PRICE OF FISH | False | By Nancy Jenkins | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/lie-detector-test-was-key-to-brink-s-guilty-plea.html | LIE DETECTOR TEST WAS KEY TO BRINK'S GUILTY PLEA | False | By James Feron | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/city-probation-system-is-assailed-as-overwhelmed-and-ineffective.html | CITY PROBATION SYSTEM IS ASSAILED AS OVERWHELMED AND INEFFECTIVE | False | By Philip Shenon | 1984-05-02 | TX 1-326416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/non-bank-bank-charters-sought-chemical-new-york-corporation-union-bancorp-filed.html | 'Non-Bank Bank' Charters Sought The Chemical New York Corporation and Union Bancorp filed applications seeking charters to open "nonbank banks." Such charters would allow the banks to take consumer deposits and make consumer loans, but commercial lending would not be permitted. Chemical is seeking to open facilities in Los Angeles; Stamford, Conn.; Wilmington, Del.; Atlanta; Chicago; Baltimore; Boston; Roseland, N.J.,; Winston-Salem, N.C.; Philadelphia, Greenville, S.C.; Dallas; Richmond and Washington. | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/auxton-computer-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | AUXTON COMPUTER ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/ferrofluidics-corp-reports-earnings-for-qtr-to-march-31.html | FERROFLUIDICS CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/cathedral-removing-statue-of-crucified-woman.html | CATHEDRAL REMOVING STATUE OF CRUCIFIED WOMAN | False | By Kenneth A. Briggs | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/opinion/l-there-are-no-pol-pot-bases-in-thailand-151958.html | 'THERE ARE NO POL POT BASES IN THAILAND' | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/sports-people-twins-stir-interest.html | SPORTS PEOPLE; TWINS STIR INTEREST | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/tec-inc-reports-earnings-for-qtr-to-march-31.html | TEC INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/opinion/l-park-patrol-horses-need-no-new-stable-151962.html | PARK PATROL HORSES NEED NO NEW STABLE | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/universal-leaf-tobacco-co-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL LEAF TOBACCO CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/us/arond-the-nation-judge-bars-woman-from-taking-custody.html | AROND THE NATION; Judge Bars Woman From Taking Custody | False | AP | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/obituaries/philip-f-fullard-86-world-war-i-ace-pilot.html | Philip F. Fullard, 86; World War I Ace Pilot | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/company-briefs-152923.html | COMPANY BRIEFS | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/radionics-inc-reports-earnings-for-qtr-to-march-31.html | RADIONICS INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/nets-are-saluted.html | NETS ARE SALUTED | False | By Roy S. Johnson | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/arrow-electronics-inc-reports-earnings-for-qtr-to-march-31.html | ARROW ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/redemptions-hit-charter.html | Redemptions Hit Charter | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/opinion/l-made-in-jerusalem-151959.html | MADE IN JERUSALEM | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/opinion/the-clients-are-dead.html | 'The Clients Are Dead' | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/rio-grande-drilling-reports-earnings-for-qtr-to-jan-31.html | RIO GRANDE DRILLING reports earnings for Qtr to Jan 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/science-management-corp-reports-earnings-for-qtr-to-march-31.html | SCIENCE MANAGEMENT CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/cronus-industries-inc-reports-earnings-for-qtr-to-march-31.html | CRONUS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/farm-fresh-inc-reports-earnings-for-qtr-to-march-24.html | FARM FRESH INC reports earnings for Qtr to March 24 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/topps-trowsers-inc-reports-earnings-for-year-to-dec-31.html | TOPPS & TROWSERS INC reports earnings for Year to Dec 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/rj-financial-reports-earnings-for-qtr-to-march-30.html | RJ FINANCIAL reports earnings for Qtr to March 30 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/stock-index-options-a-long-hard-week.html | STOCK-INDEX OPTIONS: A LONG, HARD WEEK | False | By Winston Williams | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/opinion/observer-rub-a-dub-glub.html | OBSERVER; RUB-A-DUB GLUB | False | By Russell Baker | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/obituaries/frances-u-dearmand.html | FRANCES U. DeARMAND | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/phil-s-6-run-eighth-turns-back-mets.html | PHIL'S 6-RUN EIGHTH TURNS BACK METS | False | By William C. Rhoden | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/world/libyans-leave-embassy-in-britain-and-fly-home-ending-siege.html | LIBYANS LEAVE EMBASSY IN BRITAIN AND FLY HOME, ENDING SIEGE | False | By R. W. Apple Jr., Special To the New York Times | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/temco-home-health-care-products-reports-earnings-for-qtr-to-march-31.html | TEMCO HOME HEALTH CARE PRODUCTS reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/us/von-bulow-s-2-convictions-voided-on-appeal.html | VON BULOWS 2 CONVICTIONS VOIDED ON APPEAL | False | By Dudley Clendinen, Special To the New York Times | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/key-rates-153149.html | Key Rates | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/gulfstream-land-development-corp-reports-earnings-for-qtr-to-march-31.html | GULFSTREAM LAND & DEVELOPMENT CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/scouting-out-of-order.html | SCOUTING; OUT OF ORDER | False | By Thomas Rogers | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/regal-beloit-corp-reports-earnings-for-qtr-to-march-31.html | REGAL BELOIT CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/rain-curtailed-one-hitter.html | Rain-Curtailed One-Hitter | False | AP | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/opinion/new-york-adult-abuse.html | NEW YORK; ADULT ABUSE | False | By Sydney H. Schanberg | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/style/de-gustibus.html | DE GUSTIBUS | False | By Marian Burros | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/us/criminal-inquiry-under-way-in-kennedy-death.html | CRIMINAL INQUIRY UNDER WAY IN KENNEDY DEATH | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/us/on-the-record-bell-on-educational-gains.html | On the Record; Bell on Educational Gains | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/foxboro-corp-reports-earnings-for-qtr-to-march-31.html | FOXBORO CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/opinion/40-is-where-its-at.html | 40 IS WHERE IT'S AT | False | By Zick Rubin | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/computervision-corp-reports-earnings-for-qtr-to-march-31.html | COMPUTERVISION CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/ogden-corp-reports-earnings-for-qtr-to-march-31.html | OGDEN CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/general-bancshares-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL BANCSHARES CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/us/campaign-notes-publicity-brings-threat-of-a-welfare-cutoff.html | CAMPAIGN NOTES; Publicity Brings Threat Of a Welfare Cutoff | False | AP | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/world/last-of-an-oil-spill-arrives-in-brittany-via-chicago.html | LAST OF AN OIL SPILL ARRIVES IN BRITTANY VIA CHICAGO | False | By Paul Lewis | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/article-153702-no-title.html | Article 153702 -- No Title | False | | 1984-05-02 | TX 1-326416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/ribi-immunochem-research-reports-earnings-for-qtr-to-march-31.html | RIBI IMMUNOCHEM RESEARCH reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/georgia-federal-bank-reports-earnings-for-qtr-to-march-31.html | GEORGIA FEDERAL BANK reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/your-money-marketing-baby-bonds.html | YOUR MONEY; MARKETING 'BABY BONDS' | False | By Leonard Sloane | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/experts-seek-ways-to-reclaim-city-waterfront.html | EXPERTS SEEK WAYS TO RECLAIM CITY WATERFRONT | False | By Martin Gottlieb | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/a-pocket-monitor-for-stock-quotes.html | A POCKET MONITOR FOR STOCK QUOTES | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-28 | 1984-04-28 | https://www.nytimes.com/1984/04/28/business/accuray-corp-reports-earnings-for-qtr-to-march-31.html | ACCURAY CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326416 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/pennsylvania-s-horse-country.html | PENNSYLVANIA'S HORSE COUNTRY | False | By Jan Benzel | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/new-jersey-opinion-a-city-needs-spirit-to-survive.html | NEW JERSEY OPINION; A CITY NEEDS SPIRIT TO SURVIVE | False | By Paul J. Kiell | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE ; | False | By Frank Emblen | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/about-books-the-fine-art-of-dedicating.html | ABOUT BOOKS; THE FINE ART OF DEDICATING | False | By John Gross | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/realestate/gotham-hotel-renovation-stalls-amid-cost-overruns.html | GOTHAM HOTEL RENOVATION STALLS AMID COST OVERRUNS | False | By Lee A. Daniels | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/l-fast-or-slow-149737.html | Fast Or Slow? | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/best-sellers-april-29-1984fiction-118.html | BEST SELLERS April 29, 1984Fiction 118 | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/realestate/abrams-changes-the-style-of-real-estate-regulation.html | ABRAMS CHANGES THE STYLE OF REAL-ESTATE REGULATION | False | By Alan S. Oser | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/no-headline-155888.html | No Headline | False | By William Safire | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/sports-people-andretti-may-face-son-a-year-after.html | SPORTS PEOPLE; Andretti May Face Son A year after | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/october-wedding-set-by-karen-jill-rossman.html | October Wedding Set By Karen Jill Rossman | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/holocaust-study-center-honored-at-bronx-science.html | HOLOCAUST STUDY CENTER HONORED AT BRONX SCIENCE | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/summit-chorale-to-mark-75th-year.html | SUMMIT CHORALE TO MARK 75TH YEAR | False | By Rena Fruchter | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/home-clinic-repairing-driveways-after-winter-s-frosts-and-flooding.html | HOME CLINIC; REPAIRING DRIVEWAYS AFTER WINTER'S FROSTS AND FLOODING | False | By Bernard Gladstone | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/mets-win-in-9th-and-yankees-lose-8-0.html | METS WIN IN 9TH AND YANKEES LOSE, 8-0 | False | By William C. Rhoden | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/long-island-guide-nature-watch-nature-watch.html | Long Island Guide; NATURE WATCH ; NATURE WATCH | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/fishbowl-democracy-in-el-salvador.html | FISHBOWL DEMOCRACY IN EL SALVADOR | False | By | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/lynn-l-congdon-bride-in-oakland.html | Lynn L. Congdon Bride in Oakland | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/very-versatile-victorian.html | VERY VERSATILE VICTORIAN | False | By William S. Peterson | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/miss-seltzer-to-marry-s-d-perlman-in-fall.html | Miss Seltzer to Marry S. D. Perlman in Fall | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/2-former-rivals-run-again-in-west-virginia.html | 2 FORMER RIVALS RUN AGAIN IN WEST VIRGINIA | False | AP | 1984-05-01 | TX 1-337995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/showcase-to-help-plainfield-hospital.html | SHOWCASE TO HELP PLAINFIELD HOSPITAL | False | By Patricia Turner | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/letters-on-travel-florence.html | LETTERS ON TRAVEL; Florence | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/business/l-the-bad-guys-154551.html | The Bad Guys | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/in-short-136547.html | IN SHORT | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/l-the-words-and-music-of-sondheim-155923.html | THE WORDS AND MUSIC OF SONDHEIM | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/obituaries/wilbur-c-munnecke.html | WILBUR C. MUNNECKE | False | AP | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/lost-ideals-of-youth-155928.html | LOST IDEALS OF YOUTH | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/practical-traveler-getting-on-the-right-track-with-eurailpass.html | PRACTICAL TRAVELER: GETTING ON THE RIGHT TRACK WITH EURAILPASS | False | By Paul Grimes | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/about-westchester-heavy-metal.html | ABOUT WESTCHESTER; HEAVY METAL | False | By Lynne Ames | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/world/riots-in-santo-domingo-renew-debate-on-imf.html | RIOTS IN SANTO DOMINGO RENEW DEBATE ON I.M.F. | False | By Richard J. Meislin | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/world/reporter-s-notebook-mrs-thatcher-shuns-a-siege.html | REPORTER'S NOTEBOOK: MRS. THATCHER SHUNS A SIEGE | False | By R. W. Apple Jr. | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/world/nato-feels-strain-of-joint-projects.html | NATO FEELS STRAIN OF JOINT PROJECTS | False | By Drew Middleton | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/essex-gets-a-markerfinally.html | ESSEX GETS A MARKER-FINALLY | False | By Laurie O'Neill | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/vote-due-on-study-of-wage-inequities.html | VOTE DUE ON STUDY OF WAGE INEQUITIES | False | By Andrea Lichota | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/critical-monthly-rouses-princeton.html | CRITICAL MONTHLY ROUSES PRINCETON | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/world/sandinista-accuses-rebels-of-vast-economic-damage.html | SANDINISTA ACCUSES REBELS OF VAST ECONOMIC DAMAGE | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/hard-workbut-relaxing.html | HARD WORK-BUT RELAXING | False | By Louise Saul | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/realestate/the-last-corner.html | THE LAST CORNER | False | By Shawn G. Kennedy | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/connecticut-acts-on-a-plant-costs.html | CONNECTICUT ACTS ON A-PLANT COSTS | False | By Richard L. Madden | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/when-there-is-no-word-for-home.html | WHEN THERE IS NO WORD FOR 'HOME' | False | By Jane Kramer | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/quiet-columbia-groups-tap-seniors.html | QUIET COLUMBIA GROUPS 'TAP' SENIORS | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/paperback-best-sellers-april-29-1984fiction1.html | PAPERBACK BEST SELLERS April 29, 1984Fiction1 | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/susan-shoup-planning-wedding-in-september.html | Susan Shoup Planning Wedding in September | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/romia-bull-bride-of-geoffrey-kimball.html | Romia Bull Bride of Geoffrey Kimball | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/kathleen-e-motes-is-married-in-paris.html | Kathleen E. Motes Is Married in Paris | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/dining-out-pleasant-roadside-fare.html | DINING OUT; PLEASANT ROADSIDE FARE | False | By Patricia Brooks | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/business/what-s-new-in-the-music-business-the-boom-in-electronic-keyboards.html | WHAT'S NEW IN THE MUSIC BUSINESS; THE BOOM IN ELECTRONIC KEYBOARDS | False | By Kirk Johnson | 1984-05-01 | TX 1-337995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/letters-to-the-long-island-editor-shoreham-and-schools-the-financial-impact.html | LETTERS TO THE LONG ISLAND EDITOR; SHOREHAM AND SCHOOLS: THE FINANCIAL IMPACT | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/world/editor-and-owner-end-feud-at-a-sunday-paper-in-london.html | EDITOR AND OWNER END FEUD AT A SUNDAY PAPER IN LONDON | False | By Jon Nordheimer | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/letters-on-travel-cruz-bay.html | LETTERS ON TRAVEL; Cruz Bay | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/obituaries/michael-j-kunstler.html | MICHAEL J. KUNSTLER | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/legislatures-weighing-smaller-tax-increases.html | LEGISLATURES WEIGHING SMALLER TAX INCREASES | False | AP | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/l-elapsed-expectations-155932.html | Elapsed Expectations | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/new-cassettes-from-ibsen-to-kovacs-to-verdi-152252.html | NEW CASSETTES: FROM IBSEN TO KOVACS TO VERDI | False | By John J. O'Conner | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/priest-works-to-aid-peace-and-the-aged.html | PRIEST WORKS TO AID PEACE AND THE AGED | False | By David McKay Wilson | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/pumping-curbs-lake-algae.html | PUMPING CURBS LAKE ALGAE | False | By Laurie A. O'Neill | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/l-letters-155994.html | LETTERS | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/aides-to-mondale-unsettled-by-his-statements-on-hart.html | AIDES TO MONDALE UNSETTLED BY HIS STATEMENTS ON HART | False | By Bernard Weinraub | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/parks-service-ready-to-buy-appalachian-trail-in-maine.html | PARKS SERVICE READY TO BUY APPALACHIAN TRAIL IN MAINE | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/singers-calling-cards-opera-excerpts.html | SINGERS' CALLING CARDS: OPERA EXCERPTS | False | By Will Crutchfield | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/c-a-correction-149074.html | A Correction | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/prospectives-get-a-feel-for-princeton.html | 'PROSPECTIVES' GET A FEEL FOR PRINCETON | False | By Paul Ben-Itzak | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/long-island-journal-student-architechts-on-the-ball.html | Long Island Journal; STUDENT ARCHITECHTS ON THE BALL | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/when-the-sharing-had-to-stop.html | WHEN THE SHARING HAD TO STOP | False | By Lois Gould | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/villanova-regains-2-relay-titles.html | VILLANOVA REGAINS 2 RELAY TITLES | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/the-libyans-are-exporting-their-revolutionary-ardor.html | THE LIBYANS ARE EXPORTING THEIR REVOLUTIONARY ARDOR | False | By | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/world/white-house-aides-unsure-china-accepts-american-view-of-soviet.html | WHITE HOUSE AIDES UNSURE CHINA ACCEPTS AMERICAN VIEW OF SOVIET | False | By Steven R. Weisman , Special To the New York Times | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/this-time-around-pekingholds-some-cards-of-its-own.html | THIS TIME AROUND, PEKINGHOLDS SOME CARDS OF ITS OWN | False | By | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE; | False | By Barbara Delatiner | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/hudson-museum-drives-for-members.html | HUDSON MUSEUM DRIVES FOR MEMBERS | False | By Eliza Warren | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/theater-bringing-seurat-to-musical-life.html | THEATER; BRINGING SEURAT TO MUSICAL LIFE | False | By Lester Bernstein | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/no-headline-154789.html | No Headline | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/l-letters-156000.html | LETTERS | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/follow-up-on-the-news-instant-stardom.html | FOLLOW-UP ON THE NEWS ; Instant Stardom | False | By Richard Haitch | 1984-05-01 | TX 1-337995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/l-improbable-but-real-136523.html | Improbable but Real | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/obituaries/benjamin-bienenfeld.html | BENJAMIN BIENENFELD | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/ellen-mcdonald-engaged-to-sf-perry.html | Ellen McDonald Engaged to S.F. Perry | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/new-cassettes-from-ibsen-to-kovacs-to-verdi-152236.html | NEW CASSETTES: FROM IBSEN TO KOVACS TO VERDI | False | By Benedict Nightingale | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/l-letters-to-the-long-island-editor-explaining-the-moves-on-save-harmless-154194.html | LETTERS TO THE LONG ISLAND EDITOR; Explaining the Moves On 'Save Harmless' | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/walt-whitman-s-and-mae-west-s-new-york.html | WALT WHITMAN'S AND MAE WEST'S NEW YORK | False | By Francis X. Clines | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/follow-up-on-the-news-abortion-sequel-2.html | FOLLOW-UP ON THE NEWS; Abortion Sequel 2 | False | By Richard Haitch | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/opinion/l-a-nobel-class-writer-154285.html | A NOBEL-CLASS WRITER | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/our-businesses-need-our-prayers.html | OUR BUSINESSES NEED OUR PRAYERS | False | By Samuel Pickering Jr. | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/taking-new-look-at-walker.html | TAKING NEW LOOK AT WALKER | False | By William N. Wallace | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/obituaries/edwin-h-herzog.html | EDWIN H. HERZOG | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/business/what-s-new-in-the-music-business-music-towns-playing-a-company-tune.html | WHAT'S NEW IN THE MUSIC BUSINESS; MUSIC TOWNS: PLAYING A COMPANY TUNE | False | By Kirk Johnson | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/the-world-spring-offensive.html | THE WORLD ; Spring Offensive | False | By Milt Freudenheim and Henry Giniger Milt Freudenheim and Henry Giniger | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/barie-team-is-winner-in-twosome-10-mile.html | Barie Team Is Winner In Twosome 10-Mile | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/campaign-notes-cbs-executive-defends-reporting-of-voter-polls.html | CAMPAIGN NOTES; CBS Executive Defends Reporting of Voter Polls | False | AP | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/eileen-hanratty-a-nurse-is-wed.html | Eileen Hanratty, A Nurse, Is Wed | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/music-helen-thorington.html | MUSIC: HELEN THORINGTON | False | By John Rockwell | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/devil-s-bag-takes-derby-trial-stakes.html | DEVIL'S BAG TAKES DERBY TRIAL STAKES | False | By Steven Crist | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/film-view-for-today-s-screenwriter-what-s-in-a-name.html | FILM VIEW; FOR TODAY'S SCREENWRITER, WHAT'S IN A NAME? | False | By Vincent Canby | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/theater-arts-promoter-s-credo-well-no-and-yes.html | THEATER; ARTS PROMOTER'S CREDO? WELL, NO AND YES | False | By Alvin Klein | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/the-quilting-bee-still-has-its-place-in-the-country.html | THE QUILTING BEE STILL HAS ITS PLACE IN THE COUNTRY | False | By Suzanne Dechillo | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/gardening-gardening-in-containers.html | GARDENING; GARDENING IN CONTAINERS | False | By Carl Totemeier | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/world/soviet-tells-of-afghan-expulsion-of-us-diplomat.html | SOVIET TELLS OF AFGHAN EXPULSION OF U.S. DIPLOMAT | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/help-sought-for-runaway-girls.html | HELP SOUGHT FOR RUNAWAY GIRLS | False | By Susan Carey Dempsey | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/world/around-the-world-nigeria-warns-citizens-against-secret-meetings.html | AROUND THE WORLD; Nigeria Warns Citizens Against Secret Meetings | False | AP | 1984-05-01 | TX 1-337995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/dr-raymond-weighs-course-in-wake-of-ruling.html | DR. RAYMOND WEIGHS COURSE IN WAKE OF RULING | False | By Franklin Whitehouse | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/how-the-poll-was-conducted.html | HOW THE POLL WAS CONDUCTED | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/business/l-oil-mergers-155987.html | ; Oil Mergers | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/connecticut-guide-149251.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/sports-people-comings-and-goings-the-outfielder.html | SPORTS PEOPLE; Comings and Goings The outfielder | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/phyllis-j-shanley-to-wed-r-l-hansell.html | Phyllis J. Shanley to Wed R. L. Hansell | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/ideas-trends-154196.html | IDEAS & TRENDS; | False | By Katherine Roberts and Margot Slade | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/maria-rivera-is-wed-to-richard-clancey-jr.html | Maria Rivera Is Wed To Richard Clancey Jr. | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/competing-with-coputers-in-yonkers.html | COMPETING WITH COPUTERS IN YONKERS | False | By Gary Kriss | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/chess-appraising-openings.html | CHESS; APPRAISING OPENINGS | False | By Robert Byrne | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/camera-other-uses-for-slide-projector-and-screen.html | CAMERA; OTHER USES FOR SLIDE PROJECTOR AND SCREEN | False | By Don Langer | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/realestate/postings-city-lots-for-sale.html | POSTINGS; CITY LOTS FOR SALE | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/new-noteworthy.html | New & Noteworthy | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/and-now-bird-versus-king.html | And Now, Bird Versus King | False | By Sam Goldaper | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/the-region-156094.html | THE REGION; | False | By Alan Finder and Richard Levine | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/84-labor-contracts-reported-producing-3-increases-in-pay.html | '84 LABOR CONTRACTS REPORTED PRODUCING 3% INCREASES IN PAY | False | AP | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/c-correction-155876.html | CORRECTION | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/letters-new-jersey-editor-pity-anger-for-dependent-woman-april-8-speaking.html | LETTERS TO THE NEW JERSEY EDITOR; Pity and Anger For Dependent Woman The April 8 Speaking Personally article about the displaced homemaker evoked both pity and anger: Pity for the woman who had learned the hard way, after apparently close to 40 years, that she had been mistreated; anger at the husband who had convinced her that the old myths on which she had built her life were true. | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/legal-notes-attracting-students-to-public-interest-law.html | LEGAL NOTES; ATTRACTING STUDENTS TO PUBLIC INTEREST LAW | False | By David Margolick | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/nets-rise-to-meet-challenges.html | Nets Rise to Meet Challenges | False | By Roy S. Johnson | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/collector-s-madeleine.html | COLLECTOR'S MADELEINE | False | By John Russell | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/beirut-s-mood-now-that-more-outs-are-in.html | BEIRUT'S MOOD, NOW THAT MORE OUTS ARE IN | False | By Thomas L. Friedman | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/dining-chinese-cuisine-in-a-tudor-setting.html | Dining; CHINESE CUISINE IN A TUDOR SETTING | False | By Florence Fabricant | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/no-headline-154689.html | No Headline | False | | 1984-05-01 | TX 1-337995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/high-ceilings-and-cozy-cottages.html | HIGH CEILINGS AND COZY COTTAGES | False | By Frances Frank Marcus | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/decorative-hedges-can-make-good-fences.html | DECORATIVE HEDGES CAN MAKE GOOD FENCES | False | By Joseph Hudak | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/softer-sounds-from-british-rock.html | SOFTER SOUNDS FROM BRITISH ROCK | False | By Stephen Holden | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/mary-b-deloache-married-to-samuel-s-herrup.html | Mary B. DeLoache Married to Samuel S. Herrup | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/boom-and-bust-cycle-a-town-s-cure.html | BOOM AND BUST CYCLE: A TOWN'S CURE | False | By Iver Peterson | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/resort-construction-a-record.html | RESORT CONSTRUCTION A RECORD | False | By Carlo M. Sardella | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/sports-people-ivy-view-ivy-league-colleges-may-be-seen-be-elite-but-when-it.html | SPORTS PEOPLE; The Ivy View Ivy League colleges may be seen to be elite, but when it comes to athletics, they are closer to the "real world" than those schools that put a heavy emphasis on sport, according to | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/food-the-water-s-rich-bounty.html | FOOD; THE WATER'S RICH BOUNTY | False | By Patricia Wells | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/new-award-named-for-emily-roebling.html | NEW AWARD NAMED FOR EMILY ROEBLING | False | By Felice Buckvar | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/opinion/l-us-technology-for-china-too-much-too-soon-152125.html | ; U.S. TECHNOLOGY FOR CHINA: TOO MUCH TOO SOON? | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/the-world-156074.html | THE WORLD | False | By Milt Freudenheim and Henry Giniger | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/l-shoreham-and-schools-the-financial-impact-155868.html | Shoreham and Schools: The Financial Impact | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/miss-schellbach-and-hp-rogers-wed-on-the-coast.html | Miss Schellbach And H.P. Rogers Wed on the Coast | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/michele-v-langdon-to-wed-anthony-j-colucci-3d.html | Michele V. Langdon to Wed Anthony J. Colucci 3d | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/cable-tv-notes-the-disney-channel-has-an-expensive-first-year.html | CABLE TV NOTES; THE DISNEY CHANNEL HAS AN EXPENSIVE FIRST YEAR | False | By Steve Knoll | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/in-us-chinese-get-a-taste-of-new-england.html | IN U.S., CHINESE GET A TASTE OF NEW ENGLAND | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/music-view-reality-can-sometimes-be-a-drawback.html | MUSIC VIEW; REALITY CAN SOMETIMES BE A DRAWBACK | False | By Donal Henahan | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/jackson-asks-state-for-more-slots.html | JACKSON ASKS STATE FOR MORE SLOTS | False | By Fay S. Joyce | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/no-headline-155692.html | No Headline | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/no-headline-156046.html | No Headline | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/from-english-bells-to-chinese-zithers-all-on-new-disks.html | FROM ENGLISH BELLS TO CHINESE ZITHERS: ALL ON NEW DISKS | False | By Paul Kresh | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/montclair-high-captures-400.html | MONTCLAIR HIGH CAPTURES 400 | False | By William J. Miller | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/headliners-156050.html | HEADLINERS | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/retired-philosopher-still-shares-views.html | 'RETIRED' PHILOSOPHER STILL SHARES VIEWS | False | By Rhoda M. Gilinsky | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1984-05-01 | TX 1-337995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/the-nation-socal-is-set.html | THE NATION ; Socal Is Set | False | By Michael Wright, Caroline Rand Herron and Carlyle C. Douglas | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/around-the-nation-judge-blocks-official-from-ousting-worker.html | AROUND THE NATION; Judge Blocks Official From Ousting Worker | False | AP | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/recital-kathryn-selby.html | RECITAL: KATHRYN SELBY | False | By Allen Hughes | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/business/beirut-economy-still-squeaks-by.html | BEIRUT ECONOMY STILL SQUEAKS BY | False | By | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/airports-expansion-raises-basic-issues.html | AIRPORTS EXPANSION RAISES BASIC ISSUES | False | By John T. McQuiston | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/penney-vulnerable-after-all.html | PENNEY VULNERABLE AFTER ALL | False | By Kevin Dupont | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/brazil-s-military-rulers-won-t-retreat.html | BRAZIL'S MILITARY RULERS WON'T RETREAT | False | By | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/the-new-age-of-vaccines.html | THE NEW AGE OF VACCINES | False | By Harold M. Schmeck | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/candidates-battle-in-texas-precincts.html | CANDIDATES BATTLE IN TEXAS PRECINCTS | False | By Wayne King | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/theater-o-neil-plays-seem-to-be-everywhere.html | THEATER; O'NEIL PLAYS SEEM TO BE EVERYWHERE | False | By Alvin Klein | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/sharon-m-paino-weds-physician.html | Sharon M. Paino Weds Physician | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/dance-view-canada-s-ballet-troupes-have-found-new-strengths.html | DANCE VIEW; CANADA'S BALLET TROUPES HAVE FOUND NEW STRENGTHS | False | By Anna Kisselgoff | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/duplicate-keys.html | 'Duplicate Keys' | False | Reviewed by Lois Gould | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/photography-s-ardent-proselytizer.html | PHOTOGRAPHY'S ARDENT PROSELYTIZER | False | By Andy Grundberg | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/elise-hines-has-nuptials.html | Elise Hines Has Nuptials | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/l-letters-on-travel-155991.html | LETTERS ON TRAVEL | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/europe-takes-sides-and-swipes-in-the-us-election.html | EUROPE TAKES SIDES, AND SWIPES, IN THE U.S. ELECTION | False | By R.w. Apple Jr. | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/boozer-auto-plates-win-a-state-reprieve.html | 'Boozer' Auto Plates Win a State Reprieve | False | AP | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/auditors-question-memphis-ventures.html | AUDITORS QUESTION MEMPHIS VENTURES | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/business/brazil-s-prickly-computer-policy.html | BRAZIL'S PRICKLY COMPUTER POLICY | False | By | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/world/finally-egypt-gets-a-break-from-leisure.html | FINALLY, EGYPT GETS A BREAK FROM LEISURE | False | By Judith Miller | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/sunday-sports-baseball.html | SUNDAY SPORTS Baseball | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/future-events-future-events.html | FUTURE EVENTS; Future Events | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/can-the-magic-prevail.html | CAN THE MAGIC PREVAIL? | False | By Steven R. Weisman | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/no-headline-154728.html | No Headline | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/l-letters-to-the-long-island-editor-141663.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/owners-of-dams-must-register.html | OWNERS OF DAMS MUST REGISTER | False | By Peggy McCarthy | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/business/personal-finance-when-bankruptcy-is-the-answer.html | PERSONAL FINANCE; WHEN BANKRUPTCY IS THE ANSWER | False | By Carole Gould | 1984-05-01 | TX 1-337995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/sunday-observer.html | SUNDAY OBSERVER; | False | By Russell Baker | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/major-news-in-summary-blood-sweat.html | MAJOR NEWS IN SUMMARY; Blood, Sweat | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/letters-new-jerse-editor-dietary-questions-resolved-rabbis-barbara-kram-her.html | LETTERS TO THE NEW JERSE EDITOR; Dietary Questions Resolved by Rabbis Barbara Kram, in her April 15 article "What Is Kosher for Passover?", presented a problem that does not exist. She correctly mentioned that many laws, customs and traditions are explained in the Shulhan Arukh (16th century); what she neglected to mention is that problems that occurred afterward were answered by various rabbis in the Responsa. | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/grease-for-the-wheels-of-government.html | GREASE FOR THE WHEELS OF GOVERNMENT | False | By Timothy Noah | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/realestate/if-youre-thinking-of-living-in-noho.html | IF YOU'RE THINKING OF LIVING IN NOHO | False | By Katya Goncharoff | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/no-headline-152138.html | No Headline | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/theater/how-one-play-flourished-for-years-beyond-broadway.html | HOW ONE PLAY FLOURISHED FOR YEARS BEYOND BROADWAY | False | By Samuel G. Freedman | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/sports-people-mike-schmidt-s-salary.html | SPORTS PEOPLE; Mike Schmidt's Salary | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/world/finnish-conscripts-injured.html | Finnish Conscripts Injured | False | AP | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/the-region-156096.html | THE REGION; | False | By Alan Finder and Richard Levine | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/authorities-press-kennedy-inquiry.html | AUTHORITIES PRESS KENNEDY INQUIRY | False | By William E. Schmidt | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/business/crocker-s-loan-crisis.html | CROCKER'S LOAN CRISIS | False | By Eric N. Berg | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/realestate/postings-housing-expo.html | POSTINGS; HOUSING EXPO | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/basketball-player-dies-after-florida-shooting.html | Basketball Player Dies After Florida Shooting | False | AP | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/l-letters-to-the-long-island-editor-154222.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/why-the-nfl-will-not-draft-underclassmen.html | WHY THE N.F.L. WILL NOT DRAFT UNDERCLASSMEN | False | By Pete Rozelle | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/on-foot-in-hokkaido-japan-s-frontier.html | ON FOOT IN HOKKAIDO, JAPAN'S FRONTIER | False | By James Sterngold | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/beauty-dealing-with-perspiration.html | BEAUTY; DEALING WITH PERSPIRATION | False | By Deborah Blumenthal | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/magazine-at-war-with-repression-and-censors.html | MAGAZINE AT WAR WITH REPRESSION AND CENSORS | False | By Walter Goodman | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/no-headline-155598.html | No Headline | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/business/but-his-methods-would-impede-growth.html | BUT HIS METHODS WOULD IMPEDE GROWTH | False | By | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/what-s-doing-in-rio-de-janeiro.html | WHAT'S DOING IN RIO DE JANEIRO | False | By Alan Riding | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/l-the-trojan-horse-149754.html | The Trojan Horse | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/25000-take-test-to-qualify-for-100-li-police-jobs.html | 25,000 TAKE TEST TO QUALIFY FOR 100 L.I. POLICE JOBS | False | By Robert D. McFadden | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/westchester-journal.html | WESTCHESTER JOURNAL | False | By Rhoda M. Gilinksy | 1984-05-01 | TX 1-337995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/yonkers-approves-control-by-state.html | YONKERS APPROVES CONTROL BY STATE | False | By Lena Williams , Special To the New York Times | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/new-cassettes-from-ibsen-to-kovacs-to-verdi-144105.html | NEW CASSETTES: FROM IBSEN TO KOVACS TO VERDI | False | By Stephen Holden | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/l-letters-155993.html | LETTERS | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/l-lost-ideals-of-youth-155926.html | LOST IDEALS OF YOUTH -- | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/major-news-in-summary-the-democrats-prepare.html | MAJOR NEWS IN SUMMARY; The Democrats Prepare | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/opinion/topics-setting-an-example.html | TOPICS; SETTING AN EXAMPLE | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/playboy-sues-gaming-panel-on-harassment.html | PLAYBOY SUES GAMING PANEL ON 'HARASSMENT' | False | By Donald Janson | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/2-llamas-join-survey-team-in-mountains.html | 2 LLAMAS JOIN SURVEY TEAM IN MOUNTAINS | False | AP | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/princeton-to-pros-is-a-shaky-goal.html | PRINCETON TO PROS IS A SHAKY GOAL | False | By Michael Janofsky | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/stage-view-it-should-be-called-ustinov-s-twentieth.html | STAGE VIEW; IT SHOULD BE CALLED 'USTINOV'S TWENTIETH' | False | By Benedict Nightingale | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/opinion/2-views-on-oil.html | 2 VIEWS ON OIL | False | By Daniel Yergin | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/opinion/l-shortcut-to-shakespeare-152122.html | SHORTCUT TO SHAKESPEARE | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/world/jakarta-s-plan-on-relocation-irks-neighbor.html | JAKARTA'S PLAN ON RELOCATION IRKS NEIGHBOR | False | By Robert Trumbull | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/koch-appoints-11-to-study-special-education.html | KOCH APPOINTS 11 TO STUDY SPECIAL EDUCATION | False | By United Press International | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/validity-of-utah-s-ban-on-polygamy-affirmed.html | VALIDITY OF UTAH'S BAN ON POLYGAMY AFFIRMED | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/perez-reinstated-kuhn-balks.html | PEREZ REINSTATED; KUHN BALKS | False | AP | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/kingman-hits-10th-home-run.html | Kingman Hits 10th Home Run | False | AP | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/movies/buoyed-by-fresh-insight-the-bounty-sails-again.html | BUOYED BY FRESH INSIGHT, 'THE BOUNTY' SAILS AGAIN | False | By Stephen Farber | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/business/consumer-rates.html | CONSUMER RATES | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/city-of-elms-seeks-to-regain-its-past-glory.html | 'CITY OF ELMS' SEEKS TO REGAIN ITS PAST GLORY | False | By Peggy McCarthy | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/a-likely-aids-cause-but-still-no-cure.html | A LIKELY AIDS CAUSE, BUT STILL NO CURE | False | By | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/judith-hokanson-becomes-the-bride-of-edwin-stuart-grosvenor-in-capital.html | Judith Hokanson Becomes the Bride Of Edwin Stuart Grosvenor in Capital | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/ferry-crossing-first-class.html | FERRY CROSSING, FIRST CLASS | False | By Marion Kaplan | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/fbi-shelves-plan-to-expand-its-computer-files.html | F.B.I. SHELVES PLAN TO EXPAND ITS COMPUTER FILES | False | By David Burnham | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/mansion-is-site-for-opera-ball.html | MANSION IS SITE FOR OPERA BALL | False | By Terri Lowen Finn | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/rambling-through-yorkshire.html | RAMBLING THROUGH YORKSHIRE | False | By R. W. Apple Jr. | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/betsy-horton-to-marry-richard-b-coons-sept-22.html | BETSY HORTON TO MARRY RICHARD B. COONS SEPT. 22 | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/who-has-done-more-for-a-state-that-has-little.html | WHO HAS DONE MORE FOR A STATE THAT HAS LITTLE? | False | By Martin Tolchin | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/art-three-shows-three-styles.html | ART ; THREE SHOWS, THREE STYLES | False | By William Zimmer | 1984-05-01 | TX 1-337995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/critics-choices-cable-tv.html | CRITICS' CHOICES ; CABLE TV | False | By Howard Thompson | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/recalling-ruby-goldstein-the-jewel-of-the-ghetto.html | Recalling Ruby Goldstein, the Jewel of the Ghetto | False | By Barney Nagler | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/sound-the-climate-is-romantic.html | SOUND; THE CLIMATE IS ROMANTIC | False | By Hans Fantel | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/business/l-cash-flow-155990.html | Cash Flow | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/dance-of-despair.html | DANCE OF DESPAIR | False | By Carolyn Gaiser | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/minnesotans-feelings-mirror-jury-verdict-in-bankers-death.html | MINNESOTANS' FEELINGS MIRROR JURY VERDICT IN BANKERS' DEATH | False | By Andrew H. Malcolm | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/sports-of-the-times-155800.html | SPORTS OF THE TIMES | False | By George Vecsey | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/world/60-salvadoran-guards-to-be-trained-in-us.html | 60 Salvadoran Guards To Be Trained in U.S. | False | AP | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/can-political-passion-inspire-great-art.html | CAN POLITICAL PASSION INSPIRE GREAT ART? | False | By Michael Brenson | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/obituaries/phil-gibson-dies-ex-coast-justice.html | PHIL GIBSON DIES; EX-COAST JUSTICE | False | AP | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/turtles-awakening-some-on-decline-some-doing-well.html | TURTLES AWAKENING: SOME ON DECLINE, SOME DOING WELL | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/home-design-high-point-s-new-verve.html | HOME DESIGN; HIGH POINT'S NEW VERVE | False | By Carol Vogel | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/a-daylong-festival-of-folk-music.html | A DAYLONG FESTIVAL OF FOLK MUSIC | False | By Paul Bass | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/patricia-a-florio-is-bride-of-edward-f-colrick-jr.html | Patricia A. Florio Is Bride Of Edward F. Colrick Jr. | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/the-shock-of-modern-art-revived.html | THE SHOCK OF MODERN ART REVIVED | False | By Barbara Delatiner | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/robert-martin-to-build-in-year.html | ROBERT MARTIN TO BUILD IN YEAR | False | By Betsy Brown | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/l-letters-to-the-long-island-editor-of-children-in-the-concert-hall-154199.html | LETTERS TO THE LONG ISLAND EDITOR; Of Children In the Concert Hall | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/long-islanders-his-every-cloud-has-a-silver-lining.html | LONG ISLANDERS; HIS EVERY CLOUD HAS A SILVER LINING | False | By Lawrence Van Gelder | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/bridge-a-china-hand.html | BRIDGE; A CHINA HAND | False | By Alan Truscott | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/toscanini-is-honored-by-his-graduates.html | TOSCANINI IS HONORED BY HIS 'GRADUATES' | False | By Robert Sherman | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/ideas-trends-156116.html | IDEAS & TRENDS; | False | By Katherine Roberts and Margot Slade | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/fugitive-financier-seized-after-ouster-from-island.html | FUGITIVE FINANCIER SEIZED AFTER OUSTER FROM ISLAND | False | By Peter Kerr | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/impact-of-new-ruling-on-schools-is-weighed.html | IMPACT OF NEW RULING ON SCHOOLS IS WEIGHED | False | By Richard L. Madden | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/world/poll-finds-a-lack-of-public-support-for-latin-policy.html | POLL FINDS A LACK OF PUBLIC SUPPORT FOR LATIN POLICY | False | By David Shribman | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/europe-s-intellectuals-and-american-power.html | EUROPE'S INTELLECTUALS AND AMERICAN POWER | False | By John Vinocur | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/supraphon-s-disks-celebrate-czech-music-making.html | SUPRAPHON'S DISKS CELEBRATE CZECH MUSIC-MAKING | False | By Paul Turok | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/student-drug-users-learing-restraint.html | STUDENT DRUG USERS LEARING RESTRAINT | False | By Tom Moran | 1984-05-01 | TX 1-337995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/blood-sweat-and-britain-s-national-theater.html | BLOOD, SWEAT AND BRITAIN'S NATIONAL THEATER | False | By Benedict Nightingale | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/j-k-holden-banker-marries-drina-archer.html | J. K. Holden, Banker, Marries Drina Archer | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/no-headline-154450.html | No Headline | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/business/unlikely-spot-for-fast-food.html | UNLIKELY SPOT FOR FAST FOOD | False | By Alison Leigh Cowan | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/long-island-opinion-now-lets-seewhat-was-i-doing.html | Long Island Opinion; NOW LET'S SEE-WHAT WAS I DOING? | False | By Rena Garter Kunis | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/westchester-guide-149033.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/new-cassettes-from-ibsen-to-kovacs-to-verdi-152243.html | NEW CASSETTES: FROM IBSEN TO KOVACS TO VERDI | False | By Bernard Holland | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/realestate/l-letters-the-80-20-rule-159765.html | Letters; The '80-20' Rule | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/the-nation-star-wars-plan.html | THE NATION; 'Star Wars' Plan | False | By Caroline Rand Herron, Michael Wright and Carlyle C. Douglas | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/miss-higgins-engaged-to-william-p-jones-jr.html | Miss Higgins Engaged To William P. Jones Jr. | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/business/airline-innovator-changing-american-s-rules.html | AIRLINE INNOVATOR; CHANGING AMERICAN'S RULES | False | By | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/world/sri-lanka-s-crisis-hurts-indian-ties.html | SRI LANKA'S CRISIS HURTS INDIAN TIES | False | By William K. Stevens | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/opinion/foreign-affairs-the-issue-is-competence.html | FOREIGN AFFAIRS; THE ISSUE IS COMPETENCE | False | By Flora Lewis | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/arthur-kopit-a-life-on-broadway.html | ARTHUR KOPIT:A LIFE ON BROADWAY | False | By Don Shewey | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/antiques-a-prized-collection-of-glaass-goes-on-sale.html | ANTIQUES; A PRIZED COLLECTION OF GLAASS GOES ON SALE | False | By Doris Ballard | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/realestate/for-a-factory-400-rental-units.html | FOR A FACTORY, 400 RENTAL UNITS | False | By Anthony Depalma | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/street-theater-medieval-style.html | STREET THEATER, MEDIEVAL STYLE | False | By Nona B. Brown | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/realestate/postings-still-another-life.html | POSTINGS; STILL ANOTHER LIFE | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/the-myth-of-the-monolithic-black-vote.html | THE MYTH OF THE MONOLITHIC BLACK VOTE | False | By Paul Delaney | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/ideas-trends-156121.html | IDEAS & TRENDS; | False | By Katherine Roberts and Margot Slade | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/has-a-big-time-track-program-gone-too-big.html | HAS A BIG-TIME TRACK PROGRAM GONE TOO BIG? | False | By Robert Reinhold | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/vivian-bux-becomes-bride.html | VIVIAN BUX BECOMES BRIDE | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/l-the-words-and-music-of-sondheim-155924.html | THE WORDS AND MUSIC OF SONDHEIM -- | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/l-letters-155998.html | LETTERS | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/drug-addicts-join-to-rebuild-shattered-lives.html | DRUG ADDICTS JOIN TO REBUILD SHATTERED LIVES | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/the-manhunt-that-became-an-obsession.html | THE MANHUNT THAT BECAME AN OBSESSION | False | By Rinna Samuel | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/shelby-gasek-married-to-shannon-murphy.html | Shelby Gasek Married To Shannon Murphy | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/business/business-forum-trade-barriers-won-t-keep-out-japan.html | BUSINESS FORUM ; TRADE BARRIERS WON'T KEEP OUT JAPAN | False | By | 1984-05-01 | TX 1-337995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/five-towns-debate-over-new-garbage-plan.html | FIVE TOWNS DEBATE OVER NEW GARBAGE PLAN | False | By Sharon Monahan | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/tv-view-a-corporate-look-into-the-near-future.html | TV VIEW; A CORPORATE LOOK INTO THE NEAR FUTURE | False | By John Corry | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/no-headline-154841.html | No Headline | False | By Frank Litsky | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/world/us-soviet-parley-arms-ends-moscow-april-28-ap-james-goodby-united-states.html | U.S.-SOVIET PARLEY ON ARMS ENDS MOSCOW, April 28 (AP) - James Goodby, the United States delegate at the Stockholm Conference on Disarmament in Europe, concluded two days of talks here today. | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/shelter-for-animals-divides-east-end.html | SHELTER FOR ANIMALS DIVIDES EAST END | False | By Thomas Clavin | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/sports-people-brown-s-future-bright.html | SPORTS PEOPLE; Brown's Future Bright | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/the-region-154781.html | THE REGION; | False | By Alan Finder and Richard Levine | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/no-headline-155797.html | No Headline | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/the-world-dominicans-riot.html | THE WORLD ; Dominicans Riot | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/l-managerial-fiction-149733.html | Managerial Fiction | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/no-headline-154857.html | No Headline | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/why-some-writers-arent-welcome-here.html | WHY SOME WRITERS AREN'T WELCOME HERE | False | By Jeri Laber | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/chapter-two-for-a-space-thriller.html | CHAPTER TWO FOR A SPACE THRILLER | False | By Noah James | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/some-errant-doctors-get-new-us-funds-by-changing-states.html | SOME ERRANT DOCTORS GET NEW U.S. FUNDS BY CHANGING STATES | False | By Robert Pear, Special To the New York Times | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/arbitration-should-be-part-of-lemon-law.html | ARBITRATION SHOULD BE PART OF 'LEMON LAW' | False | By John J. Woodcock 3d | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/opinion/resisting-terror-and-lawlessness.html | RESISTING TERROR--AND LAWLESSNESS | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/world/reagans-return-a-favor-turkey-dinner-in-peking.html | REAGANS RETURN A FAVOR: TURKEY DINNER IN PEKING | False | By Enid Nemy | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/antiques-view-crafts-of-the-plains-indians.html | ANTIQUES VIEW; CRAFTS OF THE PLAINS INDIANS | False | By Rita Reif | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/l-letters-on-travel-wing-thing-155988.html | LETTERS ON TRAVEL; WING THING | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/navigator-takes-the-wheel.html | NAVIGATOR TAKES THE WHEEL | False | By Steve Potter | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/dianne-metzger-plans-to-wed-m-p-bracco.html | Dianne Metzger Plans To Wed M. P. Bracco | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/towns-pool-resources-on-schools.html | TOWNS POOL RESOURCES ON SCHOOLS | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/l-still-a-right-to-exclusivity-155980.html | Still a Right To Exclusivity | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/cherchez-la-bouillabaisse.html | CHERCHEZ LA BOUILLABAISSE | False | By John Vinocur | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/l--155925.html | ; | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/reds-beat-giants-7-6-in-13.html | Reds Beat Giants, 7-6, in 13 | False | AP | 1984-05-01 | TX 1-337995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/world/us-and-nicaraguan-diplomatic-efforts-produce-few-results.html | U.S. AND NICARAGUAN DIPLOMATIC EFFORTS PRODUCE FEW RESULTS | False | By Leslie H. Gelb | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/5-goal-last-period-wins-for-oilers-8-5.html | 5-Goal Last Period Wins for Oilers, 8-5 | False | AP | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/business/crocker-s-duo-tough-as-nails.html | CROCKER'S DUO 'TOUGH AS NAILS' | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/opinion/l-premature-warning-on-sodium-in-food-152112.html | PREMATURE WARNING ON SODIUM IN FOOD | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/team-of-thieves-robs-a-gallery-of-works-of-art.html | TEAM OF THIEVES ROBS A GALLERY OF WORKS OF ART | False | By Douglas C. McGill | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/world/moscow-sees-anti-soviet-purpose-in-reagan-trip.html | MOSCOW SEES ANTI-SOVIET PURPOSE IN REAGAN TRIP | False | By John F. Burns | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/about-men-growing-up-together.html | ABOUT MEN; GROWING UP TOGETHER | False | By George Vecsey George Vecsey | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/connors-and-mcenroe-gain-final-in-dallas.html | Connors and McEnroe Gain Final in Dallas | False | AP | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/helping-hand-for-hondurans.html | HELPING HAND FOR HONDURANS | False | By Joseph B. Treaster, Special To the New York Times | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/the-emerson-quartet-attuned-to-the-new-and-the-innovative.html | THE EMERSON QUARTET-ATTUNED TO THE NEW AND THE INNOVATIVE | False | By Tim Page | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/music-vocal-programs-abound-as-orchestras-stage-finales.html | MUSIC; VOCAL PROGRAMS ABOUND AS ORCHESTRAS STAGE FINALES | False | By Robert Sherman | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/around-the-nation-slayer-is-found-guilty-in-florida-fire-death.html | AROUND THE NATION; Slayer Is Found Guilty In Florida Fire Death | False | AP | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/nancy-jane-serlin-wed-to-r-s-pine.html | Nancy Jane Serlin Wed to R. S. Pine | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/stacy-m-stacom-to-marry-in-june.html | Stacy M. Stacom To Marry in June | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/movies/showtime-at-gracie-mansion.html | SHOWTIME AT GRACIE MANSION | False | By Michael Goodwin | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/critics-choices-art.html | CRITICS' CHOICES; ART | False | By John Russell | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/speaking-personally-after-boy-s-kidney-transplant-hamburger-becomes.html | SPEAKING PERSONALLY; AFTER BOY'S KIDNEY TRANSPLANT, HAMBURGER BECOMES SYMBOL | False | By Suzanne M. Levi | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/opinion/l-the-trouble-wity-open-secret-wars-152114.html | THE TROUBLE WITY 'OPEN-SECRET ' WARS | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/art-blending-high-art-and-record-albums.html | Art; BLENDING 'HIGH ART AND RECORD ALBUMS | False | By Phyllis Braff | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/planes-on-wilderness-lake-disputed.html | PLANES ON WILDERNESS LAKE DISPUTED | False | By Harold Faber | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/world/us-aides-say-u-2-s-have-flown-over-nicaragua.html | U.S. AIDES SAY U-2'S HAVE FLOWN OVER NICARAGUA | False | AP | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/his-mansion-is-his-reward.html | HIS MANSION IS HIS 'REWARD' | False | By Harriet Epstein | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/women-gain-in-legislature.html | WOMEN GAIN IN LEGISLATURE | False | By Paul Bass | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/l-lost-ideals-of-youth-155927.html | LOST IDEALS OF YOUTH | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/nancy-ann-smahl-is-bride.html | NANCY ANN SMAHL IS BRIDE | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/can-that-caused-fatal-crash-lands-youth-in-an-illinois-jail.html | Can That Caused Fatal Crash Lands Youth in an Illinois Jail | False | AP | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-05-01 | TX 1-337995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/snickets-were-made-for-walkers.html | SNICKETS WERE MADE FOR WALKERS | False | By Ursula Wadey | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/l-elapsed-expectations-155882.html | ELAPSED EXPECTATIONS -- | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/touring-with-the-experts.html | TOURING WITH THE EXPERTS | False | By Susan Heller Anderson | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/stamps-commemorative-marks-louisianas-exposition.html | STAMPS; COMMEMORATIVE MARKS LOUISIANA'S EXPOSITION | False | By Samuel A. Tower | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/gary-whitman-to-wed-elizabeth-a-weltman.html | Gary Whitman to Wed Elizabeth A. Weltman | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/theater/stage-suzanna-andler-by-marguerite-duras.html | STAGE: 'SUZANNA ANDLER' BY MARGUERITE DURAS | False | By Herbert Mitgang | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/world/nicaraguan-insurgent-group-stages-rally-in-new-orleans.html | NICARAGUAN INSURGENT GROUP STAGES RALLY IN NEW ORLEANS | False | By Frances Frank Marcus | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/dance-tunes-show-pop-s-progress.html | DANCE TUNES SHOW POP'S PROGRESS | False | By Robert Palmer | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/quotation-of-the-day-155875.html | Quotation of the Day | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/l-the-wrong-king-149761.html | The Wrong King | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/sit-for-a-portrait-while-you-wait.html | Sit (for a Portrait) While You Wait | False | By Barnaby J. Feder | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/theater/pageant-portion-of-robert-wilson-s-civil-wars.html | PAGEANT: PORTION OF ROBERT WILSON'S 'CIVIL WARS' | False | By John Rockwell, Special To the New York Times | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/music-serkin-in-lieberson-premiere.html | MUSIC: SERKIN IN LIEBERSON PREMIERE | False | By Donal Henahan | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/controversy-evovlves-over-pisani-seat.html | CONTROVERSY EVOVLVES OVER PISANI SEAT | False | By Lena Williams | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/world/salvadoran-army-warns-candidates.html | SALVADORAN ARMY WARNS CANDIDATES | False | By Lydia Chavez | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/dining-out-striking-settting-in-garrison.html | DINING OUT; STRIKING SETTTING IN GARRISON | False | By M. H. Reed | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/realestate/recent-sales-159768.html | Recent Sales | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/follow-up-on-the-news-leasing-a-campus.html | FOLLOW-UP ON THE NEWS ; Leasing a Campus | False | By Richard Haitch | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/metro-north-alters-weekend-runs.html | METRO-NORTH ALTERS WEEKEND RUNS | False | By John B. O'Mahoney | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/opinion/churchill-and-reagan.html | CHURCHILL AND REAGAN | False | By Pamela C. Harriman | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/standing-of-jackson-increases-in-poll.html | STANDING OF JACKSON INCREASES IN POLL | False | By Howell Raines | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/children-learn-to-say-no-to-drugs.html | CHILDREN LEARN TO SAY NO TO DRUGS | False | By Marcia Saft | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/long-island-opinon-when-its-the-house-that-chooses-you.html | LONG ISLAND OPINON; WHEN IT'S THE HOUSE THAT CHOOSES YOU | False | By Joan Botta | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/naval-academy-8-takes-adams-cup.html | NAVAL ACADEMY 8 TAKES ADAMS CUP | False | By Norman Hildes-Heim | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/realestate/buying-a-home-on-20000-50000-a-year.html | BUYING A HOME ON $20,000-$50,000 A YEAR | False | By Michael Decoury Hinds | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/opinion/washington-america-on-the-move.html | WASHINGTON; AMERICA ON THE MOVE | False | By James Reston | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/politics-democrats-in-a-huff-over-kean-on-tv.html | POLITICS; DEMOCRATS IN A HUFF OVER KEAN ON T.V. | False | By Joseph F. Sullivan | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/growing-up-with-edmund-wilson.html | GROWING UP WITH EDMUND WILSON | False | By Nora Sayre | 1984-05-01 | TX 1-337995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/holbrook-park-site-comes-under-fire.html | HOLBROOK PARK SITE COMES UNDER FIRE | False | By Robin Young Roe | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/a-30-year-view-of-the-rat-race.html | A 30-YEAR VIEW OF THE 'RAT RACE' | False | By Jeffrey Schmalz | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/opinion/l-hephaestus-blunder-152119.html | HEPHAESTUS' BLUNDER | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/shortage-of-organs-for-transplants-described.html | SHORTAGE OF ORGANS FOR TRANSPLANTS DESCRIBED | False | By Ronald Sullivan | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/travel-advisory-trolleys-to-ride-bermudian-houses-and-gardens-to-tour.html | TRAVEL ADVISORY; TROLLEYS TO RIDE, BERMUDIAN HOUSES AND GARDENS TO TOUR | False | By Lawrence Van Gelder | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/forums-to-focus-on-black-family.html | FORUMS TO FOCUS ON BLACK FAMILY | False | By Dorothy J. Gaiter | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/world/china-again-censors-reagan-tv-talk.html | CHINA AGAIN CENSORS REAGAN TV TALK | False | By Christopher S. Wren | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/nancy-ellen-bader-becomes-bride-of-nathaniel-saltonstall-gardiner.html | Nancy Ellen Bader Becomes Bride Of Nathaniel Saltonstall Gardiner | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/cosmos-still-of-the-highest-quality.html | COSMOS STILL OF THE HIGHEST QUALITY | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/around-nation-5-are-killed-blizzard-tornado-cleanup-begins-associated-press.html | AROUND THE NATION; 5 Are Killed in Blizzard; Tornado Cleanup Begins By The Associated Press | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/critics-choices-music.html | CRITICS' CHOICES; MUSIC | False | By John Rockwell | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/pop-miss-mccorkle-at-fat-tuesday-s.html | POP: MISS McCORKLE AT FAT TUESDAYS | False | By John S. Wilson | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/l-avery-redux-149745.html | Avery Redux | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/amy-l-thomas-to-marry-aug-25.html | Amy L. Thomas To Marry Aug. 25 | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/a-178yearold-town-seeks-its-first-charter.html | A 178-YEAR-OLD TOWN SEEKS ITS FIRST CHARTER | False | By Pete Mobilia | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/what-he-saw-in-her.html | WHAT HE SAW IN HER | False | By Robert Craft | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/farewell-to-the-season-of-being-with-my-furnace.html | FAREWELL TO THE SEASON OF BEING WITH MY FURNACE | False | By Carlin Kindilien | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/art-view-modern-museums-are-on-every-city-s-list.html | ART VIEW; MODERN MUSEUMS ARE ON EVERY CITY'S LIST | False | By John Russell | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/l-fast-or-slow-149750.html | FAST OR SLOW? | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/letters-texas-155986.html | ; LETTERS ; TEXAS $ | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/mystery-of-135-untaxed-acres.html | MYSTERY OF 135 UNTAXED ACRES | False | By Anne C. Fullam | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/home-gardening-making-strides.html | HOME GARDENING MAKING STRIDES | False | By Louise Saul | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/record-notes-rca-reissues-rubinstein.html | RECORD NOTES; RCA REISSUES RUBINSTEIN | False | By Gerald Gold | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; BROADCAST TV | False | By John J. O'Connor | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/opener-to-lakers.html | OPENER TO LAKERS | False | AP | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/sickly-uncle-sam.html | SICKLY UNCLE SAM | False | By Jeffrey E. Garten | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/sports-of-the-times-never-a-knick-like-him.html | SPORTS OF THE TIMES; NEVER A KNICK LIKE HIM | False | By Dave Anderson | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/business/investing-these-days-whither-the-equities.html | INVESTING; THESE DAYS, WHITHER THE EQUITIES | False | By Fred R. Bleakey | 1984-05-01 | TX 1-337995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/realestate/making-listings-work.html | MAKING LISTINGS WORK | False | By Andree Brooks | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/business/what-s-new-in-the-music-business-guitars-are-down-but-this-one-s-a-star.html | WHAT'S NEW IN THE MUSIC BUSINESS; GUITARS ARE DOWN, BUT THIS ONE'S A STAR | False | By Kirk Johnson | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/science-takes-the-spotlight-at-purchase.html | SCIENCE TAKES THE SPOTLIGHT AT PURCHASE | False | By Gary Kriss | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/art-5-local-scuptors-at-jerseycity-museum.html | ART; 5 LOCAL SCUPTORS AT JERSEYCITY MUSEUM | False | By Vivien Raynor | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/sunday-april-29-1984-international.html | SUNDAY, APRIL 29, 1984; International | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/technology-gaining-a-place-in-liberal-arts-curriculums.html | TECHNOLOGY GAINING A PLACE IN LIBERAL ARTS CURRICULUMS | False | By Edward B. Fiske | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/girls-teams-asking-city-for-fairer-play.html | GIRLS TEAMS ASKING CITY FOR FAIRER PLAY | False | By John Cavanaugh | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/opinion/mr-mondale-unpacs-even-walter-mondale-abolished-127-supposedly-independent.html | Mr. Mondale UnPACs Even as Walter Mondale abolished the 127 supposedly independent committees formed to support his convention delegates, the candidate protested that the entire operation had been legal, proper and beyond his control. The action, though belated and taken only after pressure from rival Gary Hart, was welcome. The evasiveness was not. | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/westchester-opinion-a-car-with-the-finest-french-taste.html | WESTCHESTER OPINION; A CAR WITH THE FINEST FRENCH TASTE | False | By Linda Digrande Boatti | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/the-region-156100.html | THE REGION; | False | By Alan Finder and Richard Levine | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/business/for-wages-no-big-takeoff-in-sight.html | FOR WAGES: NO BIG TAKEOFF IN SIGHT | False | By Steven Greenhouse | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/getting-the-world-in-a-family-way.html | GETTING THE WORLD IN A FAMILY WAY | False | By Shirley Lindenbaum | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/an-emphasis-on-humanity.html | AN EMPHASIS ON HUMANITY | False | By Richard Wollheim | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/two-sopranos-tenor-and-flutist-featured-in-recital-programs.html | Two Sopranos, Tenor And Flutist Featured In Recital Programs | False | By Tim Page | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/world/fighting-in-beirut-closes-crossing-as-karami-consults-on-cabinet.html | FIGHTING IN BEIRUT CLOSES CROSSING AS KARAMI CONSULTS ON CABINET | False | AP | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/fumes-fell-30-at-border.html | Fumes Fell 30 at Border | False | AP | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/page-knudsen-is-engaged-to-marry-jay-cowles-executive-in-september.html | Page Knudsen Is Engaged to Marry Jay Cowles, Executive, in September | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/pamplona-in-july-viva-san-fermin.html | PAMPLONA IN JULY: VIVA SAN FERMIN | False | By Penelope Casas | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/numismatics-transportation-tokens-added-to-olympic-issues.html | NUMISMATICS; TRANSPORTATION TOKENS ADDED TO OLYMPIC ISSUES | False | By Ed Reiter | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/positions-evaluated.html | POSITIONS EVALUATED | False | By Andrea Lichota | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/ideas-trends-156124.html | IDEAS & TRENDS; | False | By Katherine Roberts and Margot Slade | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/murder-game-full-of-improbability.html | 'MURDER GAME' FULL OF IMPROBABILITY | False | By Leah D. Frank | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/four-characters-under-two-tyrannies.html | FOUR CHARACTERS UNDER TWO TYRANNIES | False | By E.l. Doctorow | 1984-05-01 | TX 1-337995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/lieder-shine-in-a-domestic-setting.html | LIEDER SHINE IN A DOMESTIC SETTING | False | By Dale Harris | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/preservation-focus-of-historical-group.html | PRESERVATION FOCUS OF HISTORICAL GROUP | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/foundations-warned-against-complacency.html | FOUNDATIONS WARNED AGAINST COMPLACENCY | False | By Kathleen Teltsch | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/letters-tthe-new-jersey-editor-label-called-disservice-hub-s-members-although-am.html | LETTERS TO THE NEW JERSEY EDITOR; Label Called Disservice To The Hub's Members Although I am pleased that readers of the April 15 issue were able to learn about The Hub in Princeton, and its valuable service to community members, I believe a disservice was done to these members by referring to them as "misfits" in the headline. | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/fashion-stripes-of-summer.html | FASHION; STRIPES OF SUMMER | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/architect-will-design-gym-for-two-pandas.html | Architect Will Design Gym for Two Pandas | False | AP | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/detroit-owes-government-418000-for-spoiled-food.html | Detroit Owes Government $418,000 for Spoiled Food | False | AP | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/the-region-yonkers-avoidsan-early-recess.html | THE REGION; Yonkers AvoidsAn Early Recess | False | By Alan Finder and Richard Levine | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/l-the-words-and-music-of-sondheim-155921.html | THE WORDS AND MUSIC OF SONDHEIM | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/outdoors-turkey-hunting-in-the-springtime.html | OUTDOORS; ; Turkey Hunting in the Springtime | False | By Nelson Bryant | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/westchester-opinion-saving-up-for-the-toys-one-can-t-buy.html | WESTCHESTER OPINION; SAVING UP FOR THE TOYS ONE CAN'T BUY | False | By Paula Higgins | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/business/business-forum-mondale-first-cut-the-deficit.html | BUSINESS FORUM; MONDALE: FIRST, CUT THE DEFICIT | False | By Walter F. Mondale | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/louis-kahn-s-vision-now-seems-a-part-of-history.html | LOUIS KAHN'S VISION NOW SEEMS A PART OF HISTORY | False | By Paul Goldberger | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/teachers-offered-with-satisfaction-guaranteed.html | TEACHERS OFFERED WITH SATISFACTION GUARANTEED | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/l-computers-as-tools-136525.html | Computers As Tools | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/hart-mutes-his-assault-on-mondale.html | HART MUTES HIS ASSAULT ON MONDALE | False | By Ronald Smothers | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/palestinian-famillies-find-life-on-li-a-balancing-act.html | PALESTINIAN FAMILLIES FIND LIFE ON L.I. A BALANCING ACT | False | By Walter Ruby | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/swimming-and-walking-top-activities-in-poll.html | SWIMMING AND WALKING TOP ACTIVITIES IN POLL | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/opinion/l-when-a-firm-bent-on-merger-sizes-up-a-target-152116.html | WHEN A FIRM BENT ON MERGER SIZES UP A TARGET | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/conference-on-epilepsy-is-set.html | CONFERENCE ON EPILEPSY IS SET | False | By Pamela Margoshes | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/so-far-earthquake-architecture-holds-up.html | SO FAR, EARTHQUAKE ARCHITECTURE HOLDS UP | False | By | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/the-poets-and-the-death-squad.html | THE POETS AND THE DEATH SQUAD | False | By Lydia Hunt | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/boxing-catches-jersey-flat-footed.html | BOXING CATCHES JERSEY FLAT-FOOTED | False | By Joseph F. Sullivan | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/crafts-parsons-works-in-tenafly.html | CRAFTS ; PARSONS WORKS IN TENAFLY | False | By Patricia Malarcher | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/dining-out-at-the-other-end-of-atlantic-city.html | DINING OUT ; AT THE OTHER END OF ATLANTIC CITY | False | By Anne Semmes | 1984-05-01 | TX 1-337995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/world/israel-closes-a-printer-over-hijacking-inquiry.html | Israel Closes a Printer Over Hijacking Inquiry | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/laura-ann-van-thunen-to-be-bride-of-m-w-greenough-3d-in-september.html | Laura Ann Van Thunen to Be Bride of M. W. Greenough 3d in September | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/connecticut-fights-over-tolls-taxes.html | CONNECTICUT FIGHTS OVER TOLLS, TAXES | False | By Richard L. Madden | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/patriciaallen-i-t-b.html | PatriciaAllen I t B | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/small-labels-mine-20-century-music.html | SMALL LABELS MINE 20-CENTURY MUSIC | False | By Allan Kozinn | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/the-world-second-thoughts.html | THE WORLD; Second Thoughts | False | By Milt Freudenheim and Henry Giniger | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/simple-compassion.html | SIMPLE COMPASSION | False | By Henry Kamm | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/2-held-in-slaying-and-sexual-assault-in-jersey.html | 2 HELD IN SLAYING AND SEXUAL ASSAULT IN JERSEY | False | By William G. Blair | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/islanders-top-canadiens-as-smith-sets-mark.html | ISLANDERS TOP CANADIENS AS SMITH SETS MARK | False | By Gerald Eskenazi | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/do-tv-s-lights-illuminate-justice.html | DO TV'S LIGHTS ILLUMINATE JUSTICE? | False | By | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/world/china-reports-40-casualties-from-shelling-by-vietnamese.html | China Reports 40 Casualties From Shelling by Vietnamese | False | AP | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/maris-groshans-is-married-to-john-a-ottman-jr.html | Maris Groshans Is Married to John A. Ottman Jr. | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/world/20-israelis-arrested-in-a-plot-to-bomb-arab-buses.html | 20 ISRAELIS ARRESTED IN A PLOT TO BOMB ARAB BUSES | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/realestate/data-update.html | Data Update | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/headliners-156044.html | HEADLINERS | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/q-a-154657.html | Q&A | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/westchester-opinon-stacked-deck-is-a-house-of-cards.html | WESTCHESTER OPINON; STACKED DECK IS A HOUSE OF CARDS | False | By Hinda Gonchor | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/world/taiwan-relying-on-an-old-friend-shows-little-concern-over-trip.html | TAIWAN, RELYING ON AN OLD FRIEND, SHOWS LITTLE CONCERN OVER TRIP | False | By Steve Lohr | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/day-of-infamy-decades-of-doubt.html | DAY OF INFAMY, DECADES OF DOUBT | False | By Telford Taylor | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/rockefeller-land-use-questioned.html | ROCKEFELLER LAND USE QUESTIONED | False | By Edward Hudson | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/a-home-becomes-an-exhibition.html | A HOME BECOMES AN EXHIBITION | False | By Pete Mobilia | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/way-stations-in-the-wild.html | WAY STATIONS IN THE WILD | False | By Jeff Gerth | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/miss-wright-is-affianced.html | Miss Wright Is Affianced | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/public-service-ad-on-atom-war-stirs-conflict.html | PUBLIC SERVICE AD ON ATOM WAR STIRS CONFLICT | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/judith-donahue-becomes-bride-in-connecticut.html | Judith Donahue Becomes Bride In Connecticut | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/obituaries/thomas-j-mcfadden.html | THOMAS J. McFADDEN | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/letters-on-travel.html | LETTERS ON TRAVEL | False | | 1984-05-01 | TX 1-337995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/peddlers-restricted.html | PEDDLERS RESTRICTED | False | By Robert Dolan | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/battle-for-helms-s-senate-seat-already-strenuous.html | BATTLE FOR HELMS'S SENATE SEAT ALREADY STRENUOUS | False | By Martin Tolchin | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/l-steadfastness-is-applauded-155550.html | Steadfastness Is Applauded | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/teaching-history-through-song.html | TEACHING HISTORY THROUGH SONG | False | By Sandra S. Sopko | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/planting-at-the-seaside.html | PLANTING AT THE SEASIDE; | False | By Jean McGrail | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/brenda-j-wilson-becomes-a-bride.html | Brenda J. Wilson Becomes a Bride | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/world/colombia-says-it-is-nearing-truce-accord-with-two-rebel-groups.html | COLOMBIA SAYS IT IS NEARING TRUCE ACCORD WITH TWO REBEL GROUPS | False | AP | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/florio-negotiating-on-superfund-bill-by-states-news-service.html | FLORIO NEGOTIATING ON SUPERFUND BILL By States News Service | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/addicted-doctor.html | ADDICTED DOCTOR | False | By Daniel X. Freedman | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/mets-in-in-9th-and-yankees-lose-8-0.html | METS IN IN 9TH AND YANKEES LOSE, 8-0 | False | By Craig Wolff | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/tighter-operation-for-the-18th-season.html | TIGHTER OPERATION FOR THE 18TH SEASON | False | By Alex Yannis | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/business/data-bank-april-29-1984.html | Data Bank; April 29, 1984 | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/fetes-for-friends-of-french-art.html | Fetes for Friends of French Art | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/us-calls-drug-suspect-arrested-in-madrid-top-narcotics-offender.html | U.S. CALLS DRUG SUSPECT ARRESTED IN MADRID TOP NARCOTICS OFFENDER | False | By Arnold H. Lubasch | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/city-eligible-for-storm-help.html | City Eligible for Storm Help | False | AP | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/sports-people-no-action-budd-case-international-olympic-committee-s-eligibility.html | SPORTS PEOPLE; No Action in Budd Case The International Olympic Committee's eligibility panel met Friday in Lausanne, Switzerland, but according to an I.O.C. official, the eight- member committee did not discuss the eligibility of | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/l-letters-on-travel-budapest-154764.html | LETTERS ON TRAVEL; Budapest | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/verbatim-scolding-the-high-court.html | Verbatim: Scolding the High Court | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/c-corrections-correction-154691.html | CORRECTIONS Correction | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/new-jersey-opinion-is-civic-pride-extinct.html | NEW JERSEY OPINION; IS CIVIC PRIDE EXTINCT? | False | By James M. Maloney | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/a-murder-testifies-to-the-death-of-family-farms.html | A MURDER TESTIFIES TO THE DEATH OF FAMILY FARMS | False | By | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/dr-s-c-updegrove-to-wed-miss-hayes.html | Dr. S. C. Updegrove To Wed Miss Hayes | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/long-island-opinion-rickover-giving-life-meaning.html | LONG ISLAND OPINION; RICKOVER: 'GIVING LIFE MEANING' | False | By Hyman G. Rickover | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/scandinavia-s-composers-maintain-musical-tradition.html | SCANDINAVIA'S COMPOSERS MAINTAIN MUSICAL TRADITION | False | By John Rockwell | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/realestate/q-a-159770.html | Q&A | False | By Dee Wedemeyer | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/in-mamamroneck-a-new-teaching-tool.html | IN MAMAMRONECK, A NEW TEACHING TOOL | False | | 1984-05-01 | TX 1-337995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/record-23-declare-for-americas-cup.html | RECORD 23 DECLARE FOR AMERICA'S CUP | False | By Robert Mcg. Thomas Jr. | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/gop-in-capital-in-party-turmoil.html | G.O.P. IN CAPITAL IN PARTY TURMOIL | False | By Ben A. Franklin | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/theater-in-review-george-st-playhouse-offering-a-powerful-drama.html | THEATER IN REVIEW; GEORGE ST. PLAYHOUSE OFFERING A POWERFUL DRAMA | False | By Alvin Klein | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/getting-back-safely-on-prom-night.html | GETTING BACK SAFELY ON PROM NIGHT | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/why-the-nfl-must-start-drafting-underclassmen.html | WHY THE N.F.L. MUST START DRAFTING UNDERCLASSMEN | False | and MATTHEW C. McKINNON | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/crime-136566.html | CRIME | False | By Newgate Callendar | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/business/week-in-business.html | WEEK IN BUSINESS | False | By Merrill Perlman | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/world/reagan-bars-role-in-asking-taiwan-for-mainland-ties.html | REAGAN BARS ROLE IN ASKING TAIWAN FOR MAINLAND TIES | False | By Hedrick Smith , Special To the New York Times | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/smith-wins-drake-200-but-is-beaten-in-100.html | Smith Wins Drake 200, But Is Beaten in 100 | False | AP | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/food-chicken-with-at-hand-ingredients.html | FOOD; CHICKEN WITH AT-HAND INGREDIENTS | False | By Florence Fabricant | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/major-news-in-summary-in-the-end-an.html | MAJOR NEWS IN SUMMARY ; In the End, an | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/lisa-sue-goldberg-and-eric-kramer-are-engaged.html | Lisa Sue Goldberg and Eric Kramer Are Engaged | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/us/mayor-found-guilty-of-extortion-counts-by-a-jury-in-georgia.html | MAYOR FOUND GUILTY OF EXTORTION COUNTS BY A JURY IN GEORGIA | False | AP | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/realestate/six-building-to-building-tours.html | SIX BUILDING-TO-BUILDING TOURS | False | By Merida Welles | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/books/understanding-and-misunderstanding-poland.html | UNDERSTANDING AND MISUNDERSTANDING POLAND | False | By John Darnton | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/city-ballet-bugaku-a-balanchine-revival.html | CITY BALLET: 'BUGAKU,' A BALANCHINE REVIVAL | False | By Anna Kisselgoff | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/the-nation-heavy-going.html | THE NATION; Heavy Going | False | By Caroline Rand Herron, Carlyle C. Douglas and Michael Wright | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/in-naples-what-else-but-pizza.html | IN NAPLES, WHAT ELSE BUT PIZZA? | False | By Paul Hofmann | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/shakespeare-84-contest-puts-youth-in-footlights.html | 'SHAKESPEARE '84' CONTEST PUTS YOUTH IN FOOTLIGHTS | False | By Marvine Howe | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/disabled-adults-get-a-permanent-home.html | DISABLED ADULTS GET A PERMANENT HOME | False | By Ellen Rand | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/new-cassettes-from-ibsen-to-kovacs-to-verdi-152240.html | NEW CASSETTES: FROM IBSEN TO KOVACS TO VERDI | False | By Howard Thompson | 1984-05-01 | TX 1-337995 |
| 1984-04-29 | 1984-04-29 | https://www.nytimes.com/1984/04/29/style/frances-king-marries-j-p-b-eddy-in-south.html | Frances King Marries J. P. B. Eddy in South | False | | 1984-05-01 | TX 1-337995 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/us/the-dc-multicolor-tangerine-flake-ballot.html | THE D.C. MULTICOLOR TANGERINE-FLAKE BALLOT | False | By Susan F. Rasky | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/langevin-s-still-hitting.html | LANGEVIN'S STILL HITTING | False | By George Vecsey | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/occidental-china-in-coal-pact.html | OCCIDENTAL, CHINA IN COAL PACT | False | By Christopher S. Wren | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/opinion/swifter-deals-for-back-office-jobs.html | Swifter Deals for Back-Office Jobs | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/generals-take-8th-31-21-before-50-908.html | GENERALS TAKE 8TH, 31-21, BEFORE 50, 908 | False | By | 1984-05-02 | TX 1-339033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/arrows-win-9-8.html | Arrows Win, 9-8 | False | AP | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/us/campaign-notes-polls-near-voting-places-banned-in-minnesota.html | CAMPAIGN NOTES; Polls Near Voting Places Banned in Minnesota | False | AP | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/conversion-of-brig-to-jail-is-opposed-in-brooklyn.html | CONVERSION OF BRIG TO JAIL IS OPPOSED IN BROOKLYN | False | By Joseph P. Fried | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/style/dr-lisa-saiman-wed-to-dr-david-goldfarb.html | Dr. Lisa Saiman Wed To Dr. David Goldfarb | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/mets-triumph-to-tie-for-first.html | METS TRIUMPH TO TIE FOR FIRST | False | By | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/connecticut-utility-s-backlash.html | CONNECTICUT UTILITY'S BACKLASH | False | By Matthew L. Wald | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/olympic-womenwin-3-exhibitions.html | Olympic WomenWin 3 Exhibitions | False | AP | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/advertising-belleek-pottery-s-awakening.html | Advertising Belleek Pottery's Awakening | False | By Philip H. Dougherty | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/world/the-streets-can-be-easily-deserted-even-in-a-nation-of-a-billion-people.html | THE STREETS CAN BE EASILY DESERTED EVEN IN A NATION OF A BILLION PEOPLE | False | By Hedrick Smith | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/us/required-reading-the-last-colony.html | Required Reading The Last Colony | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/opera-mannes-camerata-performs.html | OPERA: MANNES CAMERATA PERFORMS | False | By | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/us/fumes-kill-2-in-food-vat.html | Fumes Kill 2 in Food Vat | False | AP | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/draft-problem-for-nfl-as-talent-pool-is-down.html | DRAFT PROBLEM FOR N.F.L. AS TALENT POOL IS DOWN | False | By | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/world/an-italian-quake-injures-100-2500-others-left-homeless.html | An Italian Quake Injures 100; 2,500 Others Left Homeless | False | AP | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/us/diablo-canyon-reactor-starts-up-amid-protests-and-industry-praise.html | DIABLO CANYON REACTOR STARTS UP AMID PROTESTS AND INDUSTRY PRAISE | False | By Thomas C. Hayes, Special To the New York Times | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/sheet-music-collectors-discover-pleasure-in-the-past.html | SHEET-MUSIC COLLECTORS DISCOVER PLEASURE IN THE PAST | False | By Eric Pace | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/the-dance-chaconne.html | THE DANCE: 'CHACONNE' | False | By | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/albany-legislators-facing-energy-issue-after-a-recess.html | ALBANY LEGISLATORS FACING ENERGY ISSUE AFTER A RECESS | False | By Josh Barbanel | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/bird-s-ankle-a-boo-boo.html | BIRD'S ANKLE ' A BOO-BOO | False | By Dave Anderson | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/music-italian-piano-pieces.html | MUSIC: ITALIAN PIANO PIECES | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/opinion/l-to-pin-down-those-who-steal-tips-on-securities-152431.html | TO PIN DOWN THOSE WHO 'STEAL' TIPS ON SECURITIES | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/world/dominican-aftermath.html | DOMINICAN AFTERMATH | False | By Richard J. Meislin | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/c-corrections-157515.html | CORRECTIONS | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/us/new-chemical-weapons-reported-less-efficient.html | NEW CHEMICAL WEAPONS REPORTED LESS EFFICIENT | False | By Wayne Biddle | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/us/briefing-156384.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/national-league-dodgers-shut-out-padres.html | NATIONAL LEAGUE; Dodgers Shut Out Padres | False | AP | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/style/steven-douglas-hart-marries-clare-marie-verow.html | Steven Douglas Hart Marries Clare Marie Verow | False | | 1984-05-02 | TX 1-339033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/style/dr-susan-spater-wed-in-ryebrook.html | Dr. Susan Spater Wed in RyeBrook | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/sports-world-specials-lingering-bias.html | SPORTS WORLD SPECIALS; Lingering Bias | False | By Robert Mcg. Thomas Jr. and Malcolm Moran | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/new-york-day-by-day-all-bark-and-no-bite-yet.html | NEW YORK DAY BY DAY; All Bark and No Bite - Yet | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/c-ohio-utilities-face-nuclear-plant-doubts-162108.html | OHIO UTILITIES FACE NUCLEAR PLANT DOUBTS | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/world/the-libyan-embassy-siege-unheeded-warnings.html | THE LIBYAN EMBASSY SIEGE: UNHEEDED WARNINGS? | False | By R. W. Apple Jr. | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/princeton-creating-instant-traditions.html | PRINCETON CREATING INSTANT TRADITIONS | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/devil-s-bag-struggling-as-derby-approaches.html | DEVIL'S BAG STRUGGLING AS DERBY APPROACHES | False | By Steven Crist | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/advertising-newspaper-ad-bureau-elects-officer-slate.html | ADVERTISING; ; Newspaper Ad Bureau Elects Officer Slate | False | By Philip H. Dougherty | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/question-box.html | QUESTION BOX | False | By S.lee Kanner | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/a-media-industry-innovator.html | A MEDIA INDUSTRY INNOVATOR | False | By Alex S. Jones | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/us-will-allow-phone-merger.html | U.S. Will Allow Phone Merger | False | AP | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/market-place-rally-is-linked-to-short-sales.html | Market Place; Rally Is Linked To Short Sales | False | By Vartanig G. Vartan | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/money-data-backed-as-guage.html | MONEY DATA BACKED AS GUAGE | False | By Michael Quint | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/advertising-beefsteak-charlie-s-picks-smith-greenland.html | ADVERTISING; ; Beefsteak Charlie's Picks Smith/Greenland | False | By Philip H. Dougherty | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/obituaries/sylvia-ashton-warner-writer.html | SYLVIA ASHTON-WARNER, WRITER | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/monday-sports.html | MONDAY SPORTS | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/nba-playoffs-jazz-defeats-suns.html | N.B.A. PLAYOFFS; JAZZ DEFEATS SUNS | False | AP | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/us/4-die-when-train-traps-illegal-aliens-on-trestle.html | 4 DIE WHEN TRAIN TRAPS ILLEGAL ALIENS ON TRESTLE | False | AP | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/world/nigerian-military-regime-is-reining-in-one-of-the-freest-presses-in-africa.html | NIGERIAN MILITARY REGIME IS REINING IN ONE OF THE FREEST PRESSES IN AFRICA | False | By Clifford D. May | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/opinion/l-lechers-nemesis-152429.html | LECHERS' NEMESIS | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/computer-linkups-spurred-by-france.html | Computer Linkups Spurred by France | False | By Paul Lewis | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/listed-below-are-target-release-dates-for-major-economic-indicators-scheduled-be.html | Listed below are the target release dates for major economic indicators scheduled to be released this week. | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/us/of-water-too-much-too-little.html | OF WATER; TOO MUCH, TOO LITTLE | False | By Wallace Turner | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/world/us-plans-to-seek-actions-by-allies-to-deter-qaddafi.html | U.S. PLANS TO SEEK ACTIONS BY ALLIES TO DETER QADDAFI | False | By Bernard Gwertzman, Special To The New York Times | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/bucks-beaten-by-106-100.html | BUCKS BEATEN BY 106- 100 | False | By | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/style/lisa-pachter-buyer-weds-paul-a-metselaar-lawyer.html | Lisa Pachter, Buyer, Weds Paul A. Metselaar, Lawyer | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/creditors-to-swap-alfa-debt-for-stock.html | Creditors to Swap Alfa Debt for Stock | False | | 1984-05-02 | TX 1-339033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/us/how-the-sampling-was-conducted.html | HOW THE SAMPLING WAS CONDUCTED | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/opera-peter-schickele-s-abduction-of-figaro.html | OPERA: PETER SCHICKELE'S 'ABDUCTION OF FIGARO' | False | By | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/music-montreal-symphony-at-carnegie-hall.html | MUSIC: MONTREAL SYMPHONY AT CARNEGIE HALL | False | By | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/a-long-hard-bus-ride-to-visit-upstate-prison.html | A LONG, HARD BUS RIDE TO VISIT UPSTATE PRISON | False | By Philip Shenon | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/outdoors-winner-s-cast-tops-676-feet.html | OUTDOORS: WINNER'S CAST TOPS 676 FEET | False | By | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/us/alumni-find-divisions-at-harvard-law-school.html | ALUMNI FIND DIVISIONS AT HARVARD LAW SCHOOL | False | By David Margolick | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/new-york-day-by-day-fair-game-for-politicians.html | NEW YORK DAY BY DAY; Fair Game for Politicians | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/c-corrections-157107.html | CORRECTIONS | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/tool-orders-rose-2.7-in-march.html | TOOL ORDERS ROSE 2.7% IN MARCH | False | By Steven Greenhouse | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/jobless-rate-off-in-britain.html | Jobless Rate Off in Britain | False | AP | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/style/deborah-lynn-newman-actress-weds-c-c-illidge.html | Deborah Lynn Newman, Actress, Weds C. C. Illidge | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/style/risa-steinberg-married-to-mark-olinsky-a-lawyer.html | Risa Steinberg Married to Mark Olinsky, a Lawyer | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/pop-gretchen-langheld.html | POP: GRETCHEN LANGHELD | False | By Jon Pareles | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/world/afghan-aides-inspect-troops-in-battle-area.html | Afghan Aides Inspect Troops in Battle Area | False | AP | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/world/29-killed-in-uganda-accident.html | 29 Killed in Uganda Accident | False | AP | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/c-corrections-157513.html | CORRECTIONS | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/business-people-steinberg-bid-increases-disney-chief-s-bruises.html | BUSINESS PEOPLE; ; Steinberg Bid Increases Disney Chief's 'Bruises' | False | By Kenneth N. Gilpin | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/opinion/at-home-abroad-in-a-troubled-state.html | AT HOME ABROAD; IN A TROUBLED STATE | False | By Anthony Lewis | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/obituaries/stephen-greenberg-financial-executive-and-futures-expert.html | STEPHEN GREENBERG, FINANCIAL EXECUTIVE AND FUTURES EXPERT | False | By William R. Greer | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/world/salvador-vote-habit-or-enthusiasm.html | SALVADOR VOTE: HABIT OR ENTHUSIASM? | False | By Lydia Chavez | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/style/nancy-mundy-weds-walter-stugis-jr.html | Nancy Mundy Weds Walter Stugis Jr. | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/style/light-on-child-sex-abuse.html | LIGHT ON CHILD SEX ABUSE | False | By Nadine Brozan | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/world/us-chinese-agreements.html | U.S.-CHINESE AGREEMENTS | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/plight-of-unemployed-goes-beyond-figures.html | PLIGHT OF UNEMPLOYED GOES BEYOND FIGURES | False | By William Serrin, Special To the New York Times | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/easing-of-bribery-law-under-fire.html | EASING OF BRIBERY LAW UNDER FIRE | False | By Jeff Gerth | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/executive-changes-156282.html | EXECUTIVE CHANGES | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/style/relationships-getting-to-know-in-laws.html | RELATIONSHIPS; GETTING TO KNOW IN-LAWS | False | By Andree Brooks | 1984-05-02 | TX 1-339033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/us/poll-sees-gain-equaling-loss-if-democrats-pick-a-woman.html | POLL SEES GAIN EQUALING LOSS IF DEMOCRATS PICK A WOMAN | False | By Adam Clymer | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/conference-ponders-ways-to-preserve-old-churches.html | CONFERENCE PONDERS WAYS TO PRESERVE OLD CHURCHES | False | By David W. Dunlap | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/pollution-threat-cited-study-incinerators-environmental-study-has-estimated-that.html | POLLUTION THREAT IS CITED IN STUDY ON INCINERATORS An environmental study has estimated that if New York City builds eight incinerators to burn its garbage, the resulting air pollution will increase the incidence of lung cancer in the city by 8 percent. | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/opinion/l-to-pin-down-those-who-steal-tips-on-securities-152430.html | ; TO PIN DOWN THOSE WHO 'STEAL' TIPS ON SECURITIES | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/outlook-hazy-even-for-derby.html | OUTLOOK HAZY EVEN FOR DERBY | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/andre-previn-to-join-los-angeles-orchestra.html | ANDRE PREVIN TO JOIN LOS ANGELES ORCHESTRA | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/world/the-un-today-april-30-1984.html | The U.N. Today April 30, 1984 | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/us/around-the-nation-one-killed-by-a-tornado-that-hit-four-churches.html | AROUND THE NATION; One Killed by a Tornado That Hit Four Churches | False | AP | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/state-s-2-top-republicans-divide-on-endorsing-koch-again.html | STATES 2 TOP REPUBLICANS DIVIDE ON ENDORSING KOCH AGAIN | False | By Robert D. McFadden | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/artist-delivering-lectures-in-lieu-of-jail-for-speeding.html | ARTIST DELIVERING LECTURES IN LIEU OF JAIL FOR SPEEDING | False | By Harold Faber | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/dance-wagoner-company.html | DANCE: WAGONER COMPANY | False | By Jennifer Dunning | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/american-league-petry-foiled-in-no-hit-attempt.html | AMERICAN LEAGUE; PETRY FOILED IN NO-HIT ATTEMPT | False | AP | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/opinion/contadoras-focus-has-a-pernicious-and-soporific-effect.html | CONTADORA'S FOCUS HAS 'A PERNICIOUS AND SOPORIFIC EFFECT' | False | By Piero Gleijeses | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/dividend-meetings-156098.html | Dividend Meetings | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/style/debra-schwartz-is-the-bride-of-john-e-chester-3d.html | Debra Schwartz Is the Bride of John E. Chester 3d | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/opinion/labors-myopia.html | LABOR'S MYOPIA | False | By Leo Perlis | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/opinion/l-ill-chosen-target-for-a-tax-increase-152426.html | ILL-CHOSEN TARGET FOR A TAX INCREASE | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/mostek-rides-high-on-computer-chip.html | MOSTEK RIDES HIGH ON COMPUTER CHIP | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/world/shamir-asserts-bus-plot-arrests-foiled-disaster.html | SHAMIR ASSERTS BUS PLOT ARRESTS FOILED DISASTER | False | By Moshe Brilliant, Special To the New York Times | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/quotation-of-the-day-157349.html | Quotation of the Day | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/business-digest-157312.html | BUSINESS DIGEST | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/style/dr-richard-d-fischer-weds-stephanie-ziffer.html | Dr. Richard D. Fischer Weds Stephanie Ziffer | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/style/sydny-weinberg-is-married.html | Sydny Weinberg Is Married | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/opinion/watch-out-for-that-truck-tax-sixteen-months-ago.html | Watch Out for That Truck Tax Sixteen months ago | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/sports-world-specials-change-in-rules.html | SPORTS WORLD SPECIALS; Change in Rules | False | By Robert Mcg. Thomas Jr. and Malcolm Moran | 1984-05-02 | TX 1-339033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/another-khan-is-seeking-squash-racquets-title.html | ANOTHER KHAN IS SEEKING SQUASH RACQUETS TITLE | False | By | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/us/texans-seem-uncertain-over-central-america.html | TEXANS SEEM UNCERTAIN OVER CENTRAL AMERICA | False | By Steven V. Roberts | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/angela-lansbury-seeks-series.html | ANGELA LANSBURY SEEKS SERIES | False | By Stephen Farber | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/us/campaign-notes-home-rule-for-capital-is-backed-by-mondale.html | CAMPAIGN NOTES; Home Rule for Capital Is Backed by Mondale | False | AP | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/advertising-gianettino-wins-sweda-and-chevrolet-dealers.html | ADVERTISING; Gianettino Wins Sweda And Chevrolet Dealers | False | By Philip H. Dougherty | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/music-festival-of-voices.html | MUSIC: 'FESTIVAL OF VOICES' | False | By Jon Pareles | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/us/town-still-bears-mark-of-twain.html | TOWN STILL BEARS MARK OF TWAIN | False | By Andrew H. Malcolm | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/eddie-murphy-as-pop-singer.html | EDDIE MURPHY AS POP SINGER | False | By | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/endless-season-for-prospects.html | ENDLESS SEASON FOR PROSPECTS | False | By Michael Janofsky | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/monday-april-30-1984-international.html | MONDAY, APRIL 30, 1984 International | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/new-york-day-by-day-the-city-by-cycle.html | NEW YORK DAY BY DAY; The City by Cycle | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/us/all-funeral-costs-must-be-itemized.html | ALL FUNERAL COSTS MUST BE ITEMIZED | False | By Irvin Molotsky, Special To the New York Times | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/no-headline-156158.html | No Headline | False | By Alan Truscott | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/tv-reviews-bernstein-conducts-mahler.html | TV REVIEWS; BERNSTEIN CONDUCTS MAHLER | False | By | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/canadians-shop-at-post-office.html | Canadians Shop at Post Office | False | By Douglas Martin | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/seattle-swimmersexcel-in-trials.html | Seattle SwimmersExcel in Trials | False | AP | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/world/state-of-emergency-is-declared-in-sudan.html | STATE OF EMERGENCY IS DECLARED IN SUDAN | False | AP | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/bill-stalled-on-guidelines-for-stations.html | BILL STALLED ON GUIDELINES FOR STATIONS | False | AP | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/lewis-and-miss-ashford-fast-in-debuts.html | Lewis and Miss Ashford Fast in Debuts | False | AP | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/world/text-of-reagan-remarks-at-peking-ceremony.html | TEXT OF REAGAN REMARKS AT PEKING CEREMONY | False | AP | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/sports-world-specials-racing-now-no.2.html | SPORTS WORLD SPECIALS; RACING NOW NO.2 | False | By Robert Mcg. Thomas Jr. and Malcolm Moran | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/business-people-jet-sales-executive-named-by-canadair.html | BUSINESS PEOPLE ; Jet Sales Executive Named by Canadair | False | By Kenneth N. Gilpin | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/style/ellen-hexter-is-married-to-investment-manager.html | Ellen Hexter Is Married To Investment Manager | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/rites-mark-warsaw-ghetto-uprising.html | RITES MARK WARSAW GHETTO UPRISING | False | By Jesus Rangel | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/theater-mood-in-oliver-revival.html | THEATER; MOOD IN 'OLIVER' REVIVAL | False | By | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/nhl-playoffs-oilers-set-records-in-taking-3-0-lead.html | N.H.L. PLAYOFFS; OILERS SET RECORDS IN TAKING 3-0 LEAD | False | AP | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/books/books-of-the-times-156710.html | BOOKS OF THE TIMES; | False | By Christopher Lehmann-Haupt | 1984-05-02 | TX 1-339033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/jets-are-cautious-key-choice-for-giants.html | JETS ARE CAUTIOUS; KEY CHOICE FOR GIANTS | False | By William N. Wallace | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/celtics-romp-by-110-92.html | CELTICS ROMP BY 110- 92 | False | By | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/proxmire-cites-charges-on-general-dynamics.html | PROXMIRE CITES CHARGES ON GENERAL DYNAMICS | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/opinion/l-peking-s-strides-in-trying-to-feed-its-people-152435.html | PEKING'S STRIDES IN TRYING TO FEED ITS PEOPLE | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/world/pacts-with-china-signed-as-reagan-ends-peking-visit.html | PACTS WITH CHINA SIGNED AS REAGAN ENDS PEKING VISIT | False | By Steven R. Weisman, Special To the New York Times | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/business-peopld-service-merchandising-loses-its-president.html | BUSINESS PEOPLD; ; Service Merchandising Loses Its President | False | By Kenneth N. Gilpin | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/mcenroe-defeats-connors-6-1-6-2-6-3.html | MCENROE DEFEATS CONNORS, 6-1, 6-2, 6-3 | False | AP | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/opinion/essay-on-bagels-and-croissants.html | ESSAY; ON BAGELS AND CROISSANTS | False | By William Safire | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/new-york-day-by-day-luncheon-toasts.html | NEW YORK DAY BY DAY; Luncheon Toasts | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/opinion/l-letter-on-waste-disposal-new-york-must-control-its-hot-dumps-157541.html | Letter: On Waste Disposal New York Must Control Its 'Hot' Dumps | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/washington-watch-latin-business-lobbies-for-aid.html | Washington Watch; Latin Business Lobbies for Aid | False | By Clyde H. Farnsworth | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/world/reagan-pays-homage-to-imperial-unifier-and-builder.html | REAGAN PAYS HOMAGE TO IMPERIAL UNIFIER AND BUILDER | False | By Enid Nemy | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/opinion/private-bias-public-justice.html | Private Bias, Public Justice | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/music-continuum-at-tully-hall.html | MUSIC: CONTINUUM AT TULLY HALL | False | By Bernard Holland | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/world/japanese-protest-us-move.html | Japanese Protest U.S. Move | False | AP | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/yanks-win-6-5-with-4-in-13th.html | YANKS WIN, 6-5, WITH 4 IN 13TH | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/world/israeli-court-backs-closing-of-printer.html | ISRAELI COURT BACKS CLOSING OF PRINTER | False | By David K. Shipler | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/futures-options-expert-points-to-mass-risk.html | Futures/Options; Expert Points To 'Mass, Risk' | False | By H.j. Maidenberg | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/stranded-watsonrescued-in-snow.html | Stranded WatsonRescued in Snow | False | AP | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/gasoline-price-rises-cited.html | Gasoline Price Rises Cited | False | AP | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/details-of-treasury-plans-due.html | DETAILS OF TREASURY PLANS DUE | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/opinion/l-no-involuntary-servitude-for-the-homeless-152428.html | NO INVOLUNTARY SERVITUDE FOR THE HOMELESS | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/us/tennesseans-pushing-jackson-effort.html | TENNESSEANS PUSHING JACKSON EFFORT | False | By Gerald M. Boyd | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/business/limited-s-bid-rejected.html | LIMITED'S BID REJECTED | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/world/for-us-in-cairo-3.5-million-down-but-no-home.html | FOR U.S. IN CAIRO, $3.5 MILLION DOWN BUT NO HOME | False | By Judith Miller | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/the-region-cemetery-damage-laid-to-2-youths.html | THE REGION; Cemetery Damage Laid to 2 Youths | False | AP | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/timesprintsnationaledition-at-a-5th-site-in-austin-tex.html | TimesPrintsNationalEdition At a 5th Site, in Austin, Tex. | False | | 1984-05-02 | TX 1-339033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/a-generation-apart-impact-of-the-holocaust.html | 'A GENERATION APART,' IMPACT OF THE HOLOCAUST | False | By John Corry | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/style/origami-an-art-for-all-ages.html | ORIGAMI: AN ART FOR ALL AGES | False | By Glenn Collins | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/brewer-and-casper-win-by-3-strokes.html | Brewer and Casper Win by 3 Strokes | False | AP | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/obituaries/msgr-robert-j-fox-54-dies-aide-to-hispanic-community.html | MSGR. ROBERT J. FOX, 54, DIES; AIDE TO HISPANIC COMMUNITY | False | By David Bird | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/la-duse-plays-saturday.html | 'La Duse' Plays Saturday | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/sports-world-specials-saving-the-worm.html | SPORTS WORLD SPECIALS; Saving the Worm | False | By Robert Mcg. Thomas Jr. and Malcolm Moran | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/serkin-and-paul-tayloraid-symphony-space.html | Serkin and Paul TaylorAid Symphony Space | False | | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/the-region-man-electrocuted-trimming-trees.html | THE REGION; Man Electrocuted Trimming Trees | False | AP | 1984-05-02 | TX 1-339033 |
| 1984-04-30 | 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/a-brooklyn-girl-dies-in-a-fire-that-severely-hurts-2-others.html | A Brooklyn Girl Dies in a Fire That Severely Hurts 2 Others | False | | 1984-05-02 | TX 1-339033 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/the-city-selection-of-jury-on-pisani-begins.html | THE CITY; Selection of Jury On Pisani Begins | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/baseball-valenzuela-4-hitter-downs-giants-1-0.html | BASEBALL; VALENZUELA 4-HITTER DOWNS GIANTS 1-0 | False | AP | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/american-standard-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN STANDARD INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/us/mondale-tells-carolina-farmers-he-backs-tobacco-acreage-plan.html | MONDALE TELLS CAROLINA FARMERS HE BACKS TOBACCO ACREAGE PLAN | False | By David Shribman | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/unocal-corp-reports-earnings-for-qtr-to-march-31.html | UNOCAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/pepsico-inc-reports-earnings-for-qtr-to-march-31.html | PEPSICO INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/basie-in-his-friends-words.html | BASIE: IN HIS FRIENDS' WORDS | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/obituaries/raymond-c-sullivan.html | RAYMOND C. SULLIVAN | False | AP | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/puritan-bennett-corp-reports-earnings-for-qtr-to-march-31.html | PURITAN-BENNETT CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/oglebay-norton-co-reports-earnings-for-qtr-to-march-31.html | OGLEBAY NORTON CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/argentine-debt-plan-is-extended.html | ARGENTINE DEBT PLAN IS EXTENDED | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/science/personal-computers-in-age-of-electronics-the-books-keep-coming.html | PERSONAL COMPUTERS; IN AGE OF ELECTRONICS, THE BOOKS KEEP COMING | False | By Erik Sandberg-Diment | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/carter-gain-seen-in-bid-for-stock.html | Carter Gain Seen in Bid For Stock | False | By Isadore Barmash | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/us/mayor-of-augusta-weighs-resignation-after-guilty-verdict.html | MAYOR OF AUGUSTA WEIGHS RESIGNATION AFTER GUILTY VERDICT | False | AP | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/abc-to-acquire-espn-as-texaco-sells-its-72.html | ABC TO ACQUIRE ESPN AS TEXACO SELLS ITS 72% | False | By N. R. Kleinfield | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/vernitron-corp-reports-earnings-for-qtr-to-march-31.html | VERNITRON CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/antuofermo-finds-trail-back-to-ring.html | ANTUOFERMO FINDS TRAIL BACK TO RING | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/duke-power-co-reports-earnings-for-qtr-to-march-31.html | DUKE POWER CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/kemper-corp-reports-earnings-for-qtr-to-march-31.html | KEMPER CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/acme-electric-corp-reports-earnings-for-qtr-to-march-30.html | ACME ELECTRIC CORP reports earnings for Qtr to March 30 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/computer-synergy-reports-earnings-for-qtr-to-march-31.html | COMPUTER SYNERGY reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/players-billy-smith-aloof-as-the-records-fall.html | PLAYERS; BILLY SMITH ALOOF AS THE RECORDS FALL | False | By Malcolm Moran | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/electronic-data-systems-corp-reports-earnings-for-qtr-to-march-31.html | ELECTRONIC DATA SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/at-chess-tournament-whispers-and-pressure.html | AT CHESS TOURNAMENT, WHISPERS AND PRESSURE | False | By Harold C. Schonberg | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/c-corrections-160401.html | CORRECTIONS | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/havlicek-jones-in-hall.html | Havlicek, Jones in Hall | False | AP | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/cheezem-development-corp-reports-earnings-for-qtr-to-jan-31.html | CHEEZEM DEVELOPMENT CORP reports earnings for Qtr to Jan 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/bridge-novices-are-inclined-to-miss-chances-to-get-a-high-score.html | Bridge: Novices Are Inclined to Miss Chances to Get a High Score | False | By Alan Truscott | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/world/chinese-take-a-liking-to-their-guest.html | CHINESE TAKE A LIKING TO THEIR GUEST | False | By Christopher S. Wren | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/amherst-associates-reports-earnings-for-qtr-to-march-31.html | AMHERST ASSOCIATES reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/business-and-the-law-sec-position-on-takeovers.html | BUSINESS AND THE LAW ; S.E.C. POSITION ON TAKEOVERS | False | By Kenneth B. Noble | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/article-159500-no-title.html | Article 159500 -- No Title | False | AP | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/action-industries-reports-earnings-for-qtr-to-march-24.html | ACTION INDUSTRIES reports earnings for Qtr to March 24 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/obituaries/annie-sonnenblick.html | ANNIE SONNENBLICK | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/williams-companies-reports-earnings-for-qtr-to-march-31.html | WILLIAMS COMPANIES reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/market-place-dreyfus-fund-s-move-in-stocks.html | MARKET PLACE; DREYFUS FUND'S MOVE IN STOCKS | False | By Vartanig G. Vartan | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/music-noted-in-brief-howard-jones-in-debut-of-pop-works-at-ritz.html | MUSIC NOTED IN BRIEF; Howard Jones in Debut Of Pop Works at Ritz | False | By Stephen Holden | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/j-david-chief-to-san-diego.html | J. David Chief To San Diego | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/ballet-feld-company.html | BALLET: FELD COMPANY | False | By Jennifer Dunning | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/concert-peter-schreier-sings-at-carnegie-hall.html | CONCERT: PETER SCHREIER SINGS AT CARNEGIE HALL | False | By Bernard Holland | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/world/feeling-of-relief-is-seen-in-moscow.html | FEELING OF RELIEF IS SEEN IN MOSCOW | False | By John F. Burns | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/pyro-energy-corp-reports-earnings-for-qtr-to-march-31.html | PYRO ENERGY CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/united-canadian-shares-ltd-reports-earnings-for-qtr-to-march-31.html | UNITED CANADIAN SHARES LTD reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/officials-in-new-york-see-a-record-year-for-building-roads.html | OFFICIALS IN NEW YORK SEE A RECORD YEAR FOR BUILDING ROADS | False | By Josh Barbanel | 1984-05-02 | TX 1-326417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/us/hart-risking-party-split-attacks-carter-mondale-team-as-inept.html | HART, RISKING PARTY SPLIT, ATTACKS CARTER-MONDALE TEAM AS 'INEPT' | False | By Bernard Weinraub, Special To the New York Times | 1984-05-01 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/new-york-day-by-day-how-to-navigate-the-shoals-of-bureaucracy.html | NEW YORK DAY BY DAY; How to Navigate The Shoals of Bureaucracy | False | By Susan Heller Anderson and David Bird | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/new-york-day-by-day-coney-island-scenes-mainly-at-the-beach.html | NEW YORK DAY BY DAY; Coney Island Scenes, Mainly at the Beach | False | By Susan Heller Anderson and David Bird | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/world/around-the-world-sikh-terrorists-kill-former-police-official.html | AROUND THE WORLD; Sikh Terrorists Kill Former Police Official | False | AP | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/park-chemical-co-reports-earnings-for-qtr-to-march-31.html | PARK CHEMICAL CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/world/justice-minister-slain-in-bogota.html | JUSTICE MINISTER SLAIN IN BOGOTA | False | AP | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/tuesday-may-1-1984-international.html | TUESDAY, MAY 1, 1984 International | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/abc-plans-8-new-tv-series-for-fall.html | ABC PLANS 8 NEW TV SERIES FOR FALL | False | By Leslie Bennetts | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/health-care-retirement-corp-of-america-reports-earnings-for-qtr-to-march-31.html | HEALTH CARE & RETIREMENT CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/jefferson-national-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | JEFFERSON NATIONAL LIFE INSURANCE CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/gts-corp-reports-earnings-for-qtr-to-march-31.html | GTS CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/sports-people-case-not-closed.html | SPORTS PEOPLE; Case Not Closed | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/american-express-sees-lower-profit.html | American Express Sees Lower Profit | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/science/science-watch-stress-study-ranks-worries-of-elderly.html | SCIENCE WATCH; STRESS STUDY RANKS WORRIES OF ELDERLY | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/chess-canadian-wins-first-prize-in-new-york-open-tourney.html | Chess: Canadian Wins First Prize In New York Open Tourney | False | By Robert Byrne | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/new-york-day-by-day-tale-of-2-missing-columns.html | NEW YORK DAY BY DAY; Tale of 2 Missing Columns | False | By Susan Heller Anderson and David Bird | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/friday-s-tgi-inc-n-reports-earnings-for-qtr-to-april-2.html | FRIDAY'S (TGI) INC (N) reports earnings for Qtr to April 2 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/sports-people-drug-use-cited.html | SPORTS PEOPLE; Drug Use Cited | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/advertising-small-business-ads.html | ADVERTISING; SMALL BUSINESS ADS | False | By Philip H. Dougherty | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/the-city-rubella-warnings-on-wall-street.html | THE CITY; Rubella Warnings On Wall Street | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/cincinnati-financial-corp-reports-earnings-for-qtr-to-march-31.html | CINCINNATI FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/minstar-inc-reports-earnings-for-qtr-to-march-31.html | MINSTAR INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/public-service-indiana-reports-earnings-for-qtr-to-march-31.html | PUBLIC SERVICE INDIANA reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/silicon-general-inc-reports-earnings-for-qtr-to-april-1.html | SILICON GENERAL INC reports earnings for Qtr to April 1 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/northwest-airlines-inc-reports-earnings-for-qtr-to-march-31.html | NORTHWEST AIRLINES INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/creusot-faces-stiff-cutbacks.html | CREUSOT FACES STIFF CUTBACKS | False | By Paul Lewis | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/at-t-requests-restraints-be-eased.html | A.T.&T. REQUESTS RESTRAINTS BE EASED | False | AP | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/realcap-holdings-reports-earnings-for-qtr-to-march-31.html | REALCAP HOLDINGS reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/ibm-plans-new-features-for-pcjr.html | I.B.M. PLANS NEW FEATURES FOR PCJR | False | By Thomas C. Hayes | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/us/neutral-setting-for-boy-ordered-in-custody-case.html | NEUTRAL SETTING FOR BOY ORDERED IN CUSTODY CASE | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/kysor-industrial-corp-reports-earnings-for-qtr-to-march-31.html | KYSOR INDUSTRIAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/san-francisco-bancorp-reports-earnings-for-qtr-to-march-31.html | SAN FRANCISCO BANCORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/pittsburgh-des-moines-steel-co-reports-earnings-for-qtr-to-march-31.html | PITTSBURGH-DES MOINES STEEL CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/dean-foods-co-reports-earnings-for-qtr-to-march-31.html | DEAN FOODS CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/obituaries/james-k-crimmins-78-dies-former-partner-in-law-firm.html | James K. Crimmins, 78, Dies;Former Partner in Law Firm | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/uslife-sales-deal.html | USLife Sales Deal | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/equity-oil-co-reports-earnings-for-qtr-to-march-31.html | EQUITY OIL CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/stability-brought-by-albeck-a-key-to-nets-success.html | STABILITY BROUGHT BY ALBECK A KEY TO NETS' SUCCESS | False | By Roy S. Johnson | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/montreal-trust-co-reports-earnings-for-qtr-to-march-31.html | MONTREAL TRUST CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/bristol-gaming-corporation-reports-earnings-for-year-to-dec-31.html | BRISTOL GAMING CORPORATION reports earnings for Year to Dec 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/world/the-un-today-may-1-1984.html | The U.N. Today May 1, 1984 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/duriron-co-reports-earnings-for-qtr-to-march-31.html | DURIRON CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/ward-to-name-a-trials-chief.html | WARD TO NAME A TRIALS CHIEF | False | By Leonard Buder | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/music-noted-in-brief-five-jazz-musicians-perform-as-phalanx.html | MUSIC NOTED IN BRIEF; Five Jazz Musicians Perform as Phalanx | False | By Jon Pareles | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/new-home-sales-off-by-4.9.html | NEW-HOME SALES OFF BY 4.9% | False | AP | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/yankees-lose-despite-3-on-9th.html | YANKEES LOSE DESPITE 3 ON 9TH | False | By Craig Wolff | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/packaging-systems-corp-reports-earnings-for-qtr-to-march-31.html | PACKAGING SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/alberta-natural-gas-co-ltd-reports-earnings-for-qtr-to-march-31.html | ALBERTA NATURAL GAS CO LTD reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/us/supreme-court-roundup-issue-of-juries-in-death-penalty-caes-to-be-heard.html | SUPREME COURT ROUNDUP; ISSUE OF JURIES IN DEATH PENALTY CAES TO BE HEARD | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/south-texas-drilling-exploration-reports-earnings-for-qtr-to-march-31.html | SOUTH TEXAS DRILLING & EXPLORATION reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/scouting-dangerous-habit.html | SCOUTING; Dangerous Habit | False | By Thomas Rogers | 1984-05-02 | TX 1-326417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/science/science-watch-danger-from-raccoons.html | SCIENCE WATCH; Danger From Raccoons | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/emerson-electric-co-reports-earnings-for-qtr-to-march-31.html | EMERSON ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/idaho-power-co-reports-earnings-for-qtr-to-march-31.html | IDAHO POWER CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/parlex-corp-reports-earnings-for-qtr-to-march-31.html | PARLEX CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/irving-to-acquire-briggs-schaedle.html | Irving to Acquire Briggs, Schaedle | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/dreyfus-corp-reports-earnings-for-qtr-to-march-31.html | DREYFUS CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/opinion/l-one-distressed-industry-law-that-won-t-do-158146.html | ONE 'DISTRESSED INDUSTRY' LAW THAT WON'T DO | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/prices-paid-to-farmers-a-record.html | Prices Paid To Farmers A Record | False | AP | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/opinion/finding-a-chief-judge-for-new-york.html | Finding a Chief Judge for New York | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/us/campaign-notes-jackson-buttonholes-hart-on-tennessee-road.html | CAMPAIGN NOTES; Jackson Buttonholes Hart on Tennessee Road | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/world/fruits-of-the-trip.html | FRUITS OF THE TRIP | False | By Hedrick Smith, Special To the New York Times | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/world/unity-cabinet-is-named-in-lebanon.html | UNITY CABINET IS NAMED IN LEBANON | False | By Thomas L. Friedman | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/brooks-fashion-stores-inc-reports-earnings-for-qtr-to-march-3.html | BROOKS FASHION STORES INC reports earnings for Qtr to March 3 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/plm-financial-services-reports-earnings-for-qtr-to-march-31.html | PLM FINANCIAL SERVICES reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/american-century-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN CENTURY CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/imperial-bancorp-reports-earnings-for-qtr-to-march-31.html | IMPERIAL BANCORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/armstrong-world-industries-inc-reports-earnings-for-qtr-to-march-31.html | ARMSTRONG WORLD INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/us/campaign-notes-51-of-blacks-choose-mondale-poll-finds.html | CAMPAIGN NOTES; 51% of Blacks Choose Mondale, Poll Finds | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/science/irrational-executives-analysts-offer-a-new-view.html | IRRATIONAL EXECUTIVES: ANALYSTS OFFER A NEW VIEW | False | By Daniel Goleman | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/united-energy-resources-inc-reports-earnings-for-qtr-to-march-31.html | UNITED ENERGY RESOURCES INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/biosensor-corp-reports-earnings-for-qtr-to-feb-29.html | BIOSENSOR CORP reports earnings for Qtr to Feb 29 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/us/missouri-to-vote-on-lottery.html | Missouri to Vote on Lottery | False | AP | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/jewelcor-inc-reports-earnings-for-qtr-to-jan-31.html | JEWELCOR INC reports earnings for Qtr to Jan 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/l-j-n-toys-ltd-reports-earnings-for-qtr-to-march-31.html | L J N TOYS LTD reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/mca-inc-reports-earnings-for-qtr-to-march-31.html | MCA INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/data-design-laboratories-reports-earnings-for-qtr-to-march-31.html | DATA-DESIGN LABORATORIES reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/mts-systems-corp-reports-earnings-for-qtr-to-march-31.html | MTS SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/cook-data-services-inc-reports-earnings-for-qtr-to-march-31.html | COOK DATA SERVICES INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/world/turk-shot-in-teheran-dies.html | Turk Shot in Teheran Dies | False | AP | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/travelers-corp-reports-earnings-for-qtr-to-march-31.html | TRAVELERS CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/world/dominican-leader-pledges-to-help-poor.html | DOMINICAN LEADER PLEDGES TO HELP POOR | False | By Richard J. Meislin | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/quick-reilly-group-reports-earnings-for-qtr-to-feb-29.html | QUICK & REILLY GROUP reports earnings for Qtr to Feb 29 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/andover-controls-reports-earnings-for-qtr-to-april-1.html | ANDOVER CONTROLS reports earnings for Qtr to April 1 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/photo-engravers-electrotypers-ltd-reports-earnings-for-qtr-to-march-31.html | PHOTO ENGRAVERS & ELECTROTYPERS LTD reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/us/briefing-gimme-shelter-overnight.html | BRIEFING; Gimme Shelter Overnight | False | By William E. Farrell and Warren Weaver Jr. | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/science/experiment-in-allyear-schools.html | EXPERIMENT IN ALL-YEAR SCHOOLS | False | By Jim Carlton | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/subway-tracks-reported-to-pass-us-inspection.html | SUBWAY TRACKS REPORTED TO PASS U.S. INSPECTION | False | By Suzanne Daley | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/c-corrections-160404.html | CORRECTIONS | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/crane-co-reports-earnings-for-qtr-to-march-31.html | CRANE CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/finance-new-issues-florida-national-sets-debt-issue-jacksonville-fla-april-30.html | FINANCE/NEW ISSUES; FLORIDA NATIONAL SETS DEBT ISSUE JACKSONVILLE, Fla., April 30 (Reuters) - Florida National Banks of Florida Inc. said it had registered with the Securities and Exchange Commission for a $50 million offering of 12-year floating rate subordinated debentures. | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/ameriwest-financial-reports-earnings-for-qtr-to-march-31.html | AMERIWEST FINANCIAL reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/scouting-also-rans-on-tv.html | SCOUTING; Also-Rans on TV | False | By Thomas Rogers | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/briggs-stratton-corp-reports-earnings-for-qtr-to-march-31.html | BRIGGS & STRATTON CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/great-western-systems-reports-earnings-for-qtr-to-march-31.html | GREAT WESTERN SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/us/ground-broken-for-holocaust-museum.html | GROUND BROKEN FOR HOLOCAUST MUSEUM | False | AP | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/sunrise-savings-loan-assn-lakeworth-fla-o-reports-earnings-for-qtr-to-march-31.html | SUNRISE SAVINGS & LOAN ASSN (LAKEWORTH, FLA) (O) reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/ara-services-inc-reports-earnings-for-qtr-to-march-30.html | ARA SERVICES INC reports earnings for Qtr to March 30 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/opinion/cutting-school.html | CUTTING SCHOOL | False | By Ronald Steel | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/giants-one-key-to-draft.html | GIANTS ONE KEY TO DRAFT | False | By Michael Janofsky | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/jazz-world-bids-farewell-to-basie-in-harlem.html | JAZZ WORLD BIDS FAREWELL TO BASIE IN HARLEM | False | By Samuel G. Freedman | 1984-05-02 | TX 1-326417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/marble-hill-s-effect-on-net-marble-hill-s-effect-on-net.html | Marble Hill's Effect on Net; Marble Hill's Effect on Net | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/sysco-corp-reports-earnings-for-qtr-to-march-31.html | SYSCO CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/us/computer-user-sentenced.html | Computer User Sentenced | False | AP | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/protective-corp-reports-earnings-for-qtr-to-march-31.html | PROTECTIVE CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/opinion/ideological-blinders.html | 'IDEOLOGICAL BLINDERS' | False | By Leonard B. Boudin | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/international-flavors-fragrances-inc-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL FLAVORS & FRAGRANCES INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/world/around-the-world-sudan-leader-invokes-sweeping-powers.html | AROUND THE WORLD; Sudan Leader Invokes Sweeping Powers | False | AP | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/transco-energy-co-reports-earnings-for-qtr-to-march-31.html | TRANSCO ENERGY CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/energy-factors-reports-earnings-for-qtr-to-march-31.html | ENERGY FACTORS reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/stephens-looks-in-on-colts.html | STEPHENS LOOKS IN ON COLTS | False | By Steven Crist | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/world/for-reagans-in-shanghai-a-junk-in-a-sea-of-flowers.html | FOR REAGANS IN SHANGHAI, A JUNK IN A SEA OF FLOWERS | False | By Enid Nemy | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/auto-trol-technology-corp-reports-earnings-for-qtr-to-march-31.html | AUTO-TROL TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/science/about-education-research-aid-for-teachers.html | ABOUT EDUCATION ; RESEARCH AID FOR TEACHERS | False | By Fred M. Hechinger | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/american-sets-chicago-push-american-airlines-a-unit-of.html | American Sets Chicago Push American Airlines, a unit of | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/aspen-ribbons-reports-earnings-for-qtr-to-march-31.html | ASPEN RIBBONS reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/pennington-s-stores-ltd-reports-earnings-for-year-to-jan-31.html | PENNINGTON'S STORES LTD reports earnings for Year to Jan 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/gillies-is-shedding-forgotten-status.html | GILLIES IS SHEDDING 'FORGOTTEN' STATUS | False | By Gerald Eskenazi | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/alumax-inc-reports-earnings-for-qtr-to-march-31.html | ALUMAX INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/world/war-games-at-guantanamo-through-cuban-eyes.html | WAR GAMES AT GUANTANAMO, THROUGH CUBAN EYES | False | By Joseph B. Treaster | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/ilc-technology-reports-earnings-for-qtr-to-march-31.html | ILC TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/company-briefs-159581.html | COMPANY BRIEFS | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/us/keeper-of-the-keys-to-hotel-elegance.html | KEEPER OF THE KEYS TO HOTEL ELEGANCE | False | By Barbara Gamarekian | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/dart-drug-corp-reports-earnings-for-qtr-to-jan-31.html | DART DRUG CORP reports earnings for Qtr to Jan 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/brock-hotel-corp-reports-earnings-for-qtr-to-march-30.html | BROCK HOTEL CORP reports earnings for Qtr to March 30 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/telex-corp-reports-earnings-for-qtr-to-march-31.html | TELEX CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/scouting-monaghan-joins-the-upper-crust.html | SCOUTING; Monaghan Joins The Upper Crust | False | By Thomas Rogers | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/global-marine-inc-reports-earnings-for-qtr-to-march-31.html | GLOBAL MARINE INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/world/paraguay-detains-then-bars-us-human-rights-lawyers.html | Paraguay Detains, Then Bars U.S. Human Rights Lawyers | False | By United Press International | 1984-05-02 | TX 1-326417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/music-noted-in-brief-john-solum-flutist-plays-music-before-1800.html | MUSIC NOTED IN BRIEF; John Solum, Flutist, Plays Music Before 1800 | False | By Bernard Holland | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/science/nuclear-spill-at-juarez-looms-as-one-of-worst.html | NUCLEAR SPILL AT JUAREZ LOOMS AS ONE OF WORST | False | By Sandra Blakeslee | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/pan-am-narrows-loss-a-bit.html | PAN AM NARROWS LOSS A BIT | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/alza-corp-reports-earnings-for-qtr-to-march-31.html | ALZA CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/air-midwest-inc-reports-earnings-for-qtr-to-march-31.html | AIR MIDWEST INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/opinion/l-how-china-tackles-a-very-real-people-problem-158149.html | HOW CHINA TACKLES A VERY REAL PEOPLE PROBLEM | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/royalpar-industries-inc-reports-earnings-for-year-to-jan-31.html | ROYALPAR INDUSTRIES INC reports earnings for Year to Jan 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/amstar-corp-reports-earnings-for-qtr-to-march-31.html | AMSTAR CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/st-regis-in-374-million-sale.html | ST. REGIS IN $374 MILLION SALE | False | By Robert J. Cole | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/newpark-resources-inc-reports-earnings-for-qtr-to-march-31.html | NEWPARK RESOURCES INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/bruno-s-inc-reports-earnings-for-qtr-to-april-7.html | BRUNO'S INC reports earnings for Qtr to April 7 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/lacana-mining-corporation-reports-earnings-for-year-to-dec-31.html | LACANA MINING CORPORATION reports earnings for Year to Dec 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/new-president-of-nbc-news-says-goal-is-pride-not-ratings.html | NEW PRESIDENT OF NBC NEWS SAYS GOAL IS PRIDE, NOT RATINGS | False | By Frank J. Prial | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/us/house-to-consider-dispute-on-power.html | HOUSE TO CONSIDER DISPUTE ON POWER | False | By Martin Tolchin | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/mitel-corp-ltd-reports-earnings-for-qtr-to-feb-24.html | MITEL CORP LTD reports earnings for Qtr to Feb 24 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/reeves-communications-corp-reports-earnings-for-qtr-to-march-31.html | REEVES COMMUNICATIONS CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/us/high-court-calls-for-special-care-in-libel-appeals.html | HIGH COURT CALLS FOR SPECIAL CARE IN LIBEL APPEALS | False | By Linda Greenhouse, Special To the New York Times | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/foster-wheeler-corp-reports-earnings-for-qtr-to-march-31.html | FOSTER WHEELER CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/louisiana-land-offshore-exploration-co-reports-earnings-for-qtr-to-march-31.html | LOUISIANA LAND OFFSHORE EXPLORATION CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/kissinger-joins-board.html | Kissinger Joins Board | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/universal-furniture-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL FURNITURE reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/louisiana-general-services-inc-reports-earnings-for-qtr-to-march-31.html | LOUISIANA GENERAL SERVICES INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/royale-group-ltd-reports-earnings-for-year-to-dec-31.html | ROYALE GROUP LTD reports earnings for Year to Dec 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/no-headline-159652.html | No Headline | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/cade-industries-reports-earnings-for-qtr-to-march-31.html | CADE INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/walbar-inc-reports-earnings-for-qtr-to-march-31.html | WALBAR INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/ossining-vs-ossining-town-facing-eviction-by-village.html | OSSINING VS. OSSINING: TOWN FACING EVICTION BY VILLAGE | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/business-people-vms-realty-fills-post-at-new-financial-unit.html | BUSINESS PEOPLE; VMS Realty Fills Post At New Financial Unit | False | By Kenneth N. Gilpin | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/guardian-packaging-corp-reports-earnings-for-qtr-to-march-31.html | GUARDIAN PACKAGING CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/dixie-equipment-company-inc-reports-earnings-for-qtr-to-march-31.html | DIXIE EQUIPMENT COMPANY INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/advanced-communications-reports-earnings-for-qtr-to-march-31.html | ADVANCED COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/chieftain-development-co-reports-earnings-for-qtr-to-march-31.html | CHIEFTAIN DEVELOPMENT CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/boeing-co-reports-earnings-for-qtr-to-march-31.html | BOEING CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/jannock-ltd-reports-earnings-for-qtr-to-march-31.html | JANNOCK LTD reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/economic-index-falls-steep-1.1.html | ECONOMIC INDEX FALLS STEEP 1.1% | False | By Peter T. Kilborn | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/dillingham-to-manage-ballet-theater-foundation.html | DILLINGHAM TO MANAGE BALLET THEATER FOUNDATION | False | By Jennifer Dunning | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/science/us-seeks-to-curb-reliance-on-drugs-for-blood-pressure.html | U.S. SEEKS TO CURB RELIANCE ON DRUGS FOR BLOOD PRESSURE | False | By Philip M. Boffey, Special To the New York Times | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/opinion/l-east-berlin-monument-to-a-jewish-community-158148.html | EAST BERLIN MONUMENT TO A JEWISH COMMUNITY | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/frantz-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | FRANTZ MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/allied-products-corp-reports-earnings-for-qtr-to-march-31.html | ALLIED PRODUCTS CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/science/q-a-157883.html | Q&A | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/booming-norwalk-is-losing-company-to-spacious-exurb.html | BOOMING NORWALK IS LOSING COMPANY TO SPACIOUS EXURB | False | By Thomas J. Lueck, Special To the New York Times | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/novar-electronics-corporation-reports-earnings-for-qtr-to-march-31.html | NOVAR ELECTRONICS CORPORATION reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/great-southern-federal-reports-earnings-for-qtr-to-march-31.html | GREAT SOUTHERN FEDERAL reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/robertson-h-h-co-reports-earnings-for-qtr-to-march-31.html | ROBERTSON, H H, CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/seton-co-reports-earnings-for-qtr-to-march-25.html | SETON CO reports earnings for Qtr to March 25 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/a-venture-of-capital.html | A Venture Of Capital | False | By Charlotte Curtis | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/tv-sports-cosell-and-sportsbeat.html | TV SPORTS; COSELL AND 'SPORTSBEAT' | False | By Ira Berkow | 1984-05-02 | TX 1-326417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/6-mayors-differ-on-combating-drug-problems.html | 6 MAYORS DIFFER ON COMBATING DRUG PROBLEMS | False | By Michael Goodwin | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/actmedia-inc-reports-earnings-for-qtr-to-march-24.html | ACTMEDIA INC reports earnings for Qtr to March 24 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/conquest-exploration-co-reports-earnings-for-qtr-to-march-31.html | CONQUEST EXPLORATION CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/baldwin-lyons-inc-reports-earnings-for-qtr-to-march-31.html | BALDWIN & LYONS INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/yonkers-council-backs-state-fiscal-control-7-0.html | YONKERS COUNCIL BACKS STATE FISCAL CONTROL, 7-0 | False | By Lena Williams | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/world/reagan-ends-trip-as-thousands-jam-shanghai-streets.html | REAGAN ENDS TRIP AS THOUSANDS JAM SHANGHAI STREETS | False | By Steven R. Weisman, Special To the New York Times | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/opinion/the-editorial-notebook-how-much-good-do-unions-do.html | THE EDITORIAL NOTEBOOK; HOW MUCH GOOD DO UNIONS DO? | False | By Peter Passell | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/inmate-released-on-low-bail-cleared-of-later-rape-charge.html | INMATE RELEASED ON LOW BAIL CLEARED OF LATER RAPE CHARGE | False | By Philip Shenon | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/us/gop-group-in-capital-loses-bid-to-reinstate-candidates.html | G.O.P. Group in Capital Loses Bid to Reinstate Candidates | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/imperial-corp-of-america-reports-earnings-for-qtr-to-march-31.html | IMPERIAL CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/world/duarte-vows-to-crush-death-squads.html | DUARTE VOWS TO CRUSH DEATH SQUADS | False | By Lydia Chavez | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/business-people-chief-is-appointed-at-stelco-of-canada.html | BUSINESS PEOPLE; Chief Is Appointed At Stelco of Canada | False | By Kenneth N. Gilpin | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/finance-new-issues-159882.html | FINANCE/NEW ISSUES; | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/sports-people-leonard-passes-exam.html | SPORTS PEOPLE; Leonard Passes Exam | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/connelly-containers-inc-reports-earnings-for-qtr-to-april-1.html | CONNELLY CONTAINERS INC reports earnings for Qtr to April 1 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/bishop-graphics-inc-reports-earnings-for-qtr-to-march-31.html | BISHOP GRAPHICS INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/park-electrochemical-corp-reports-earnings-for-year-to-feb-26.html | PARK ELECTROCHEMICAL CORP reports earnings for Year to Feb 26 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/c-corrections-160181.html | CORRECTIONS | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/music-noted-in-brief-steve-turre-conducts-brass-and-seashells.html | MUSIC NOTED IN BRIEF; Steve Turre Conducts Brass and Seashells | False | By Jon Pareles | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/advertising-hardee-s-beginning-campaign.html | ADVERTISING; HARDEE'S BEGINNING CAMPAIGN | False | By Philip H. Dougherty | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/baird-corp-reports-earnings-for-qtr-to-march-30.html | BAIRD CORP reports earnings for Qtr to March 30 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/credit-markets-interest-rates-rise-modestly-us-auction-plan-awaited.html | CREDIT MARKETS Interest Rates Rise Modestly; U.S. Auction Plan Awaited | False | By Yla Eason | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/science/science-watch-mechanical-bloodhound.html | SCIENCE WATCH; Mechanical Bloodhound | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/josephson-international-inc-reports-earnings-for-qtr-to-march-31.html | JOSEPHSON INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/tennessee-natural-resources-reports-earnings-for-qtr-to-march-31.html | TENNESSEE NATURAL RESOURCES reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/mcintyre-mines-ltd-reports-earnings-for-qtr-to-march-31.html | MCINTYRE MINES LTD reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/national-health-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL HEALTH CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/pyramid-oil-co-reports-earnings-for-qtr-to-dec-31.html | PYRAMID OIL CO reports earnings for Qtr to Dec 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/pancho-s-mexican-buffet-reports-earnings-for-qtr-to-march-31.html | PANCHO'S MEXICAN BUFFET reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/taubman-to-buy-woodward-chain.html | TAUBMAN TO BUY WOODWARD CHAIN | False | By Daniel F. Cuff | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/univar-corp-reports-earnings-for-year-to-feb-29.html | UNIVAR CORP reports earnings for Year to Feb 29 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/gi-export-corp-reports-earnings-for-qtr-to-march-31.html | GI EXPORT CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/advertising-bates-gets-stake-in-entente-delacroix.html | ADVERTISING; BATES GETS STAKE IN ENTENTE DELACROIX | False | By Philip H. Dougherty | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/opinion/in-the-nation-the-runoff-issue.html | IN THE NATION ; The Runoff Issue | False | By Tom Wicker | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/europe-s-worried-refiners.html | EUROPE'S WORRIED REFINERS | False | By John Tagliabue | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/us/on-the-record-hart-on-policy-failures.html | On the Record ; Hart on Policy Failures | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/us/jackson-returns-to-memphis-site-where-dr-king-was-shot-down.html | JACKSON RETURNS TO MEMPHIS SITE WHERE DR. KING WAS SHOT DOWN | False | By Fay S. Joyce | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/fairmount-chemical-co-reports-earnings-for-qtr-to-march-31.html | FAIRMOUNT CHEMICAL CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/first-interstate-bank-of-alaska-reports-earnings-for-qtr-to-march-31.html | FIRST INTERSTATE BANK OF ALASKA reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/overland-express-inc-reports-earnings-for-qtr-to-march-31.html | OVERLAND EXPRESS INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/american-appraisal-association-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN APPRAISAL ASSOCIATION INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/reading-bates-corp-reports-earnings-for-qtr-to-march-31.html | READING & BATES CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/power-test-corp-reports-earnings-for-year-to-jan-31.html | POWER TEST CORP reports earnings for Year to Jan 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/world/mrs-kirkpatrick-says-nato-is-greatest-postwar-success.html | Mrs. Kirkpatrick Says NATO Is Greatest Postwar Success | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/midcon-corp-reports-earnings-for-qtr-to-march-31.html | MIDCON CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/mchale-of-celtics-handful-for-knicks.html | MCHALE OF CELTICS HANDFUL FOR KNICKS | False | By Sam Goldaper | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/opinion/new-york-informing-on-drugs.html | NEW YORK; INFORMING ON DRUGS | False | By Sydney H. Schanberg | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/electronics-corp-of-america-reports-earnings-for-qtr-to-march-31.html | ELECTRONICS CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/opinion/l-as-only-new-yorkers-can-say-it-158137.html | AS ONLY NEW YORKERS CAN SAY IT | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/levitt-corporation-reports-earnings-for-qtr-to-march-31.html | LEVITT CORPORATION reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/olsten-corp-reports-earnings-for-qtr-to-march-31.html | OLSTEN CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/us/around-the-nation-tennessee-man-pleads-guilty-in-fireworks-blast.html | AROUND THE NATION; Tennessee Man Pleads Guilty in Fireworks Blast | False | AP | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/music-noted-in-brief-m-l-vasanthakumari-sings-carnatic-songs.html | MUSIC NOTED IN BRIEF; M. L. Vasanthakumari Sings Carnatic Songs | False | By Jon Pareles | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/obituaries/andrew-overby-banker-dies-at-75.html | ANDREW OVERBY, BANKER, DIES AT 75 | False | By Walter H. Waggoner | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/opinion/I-add-napalm-to-the-list-of-chemical-outlaws-158145.html | ADD NAPALM TO THE LIST OF CHEMICAL OUTLAWS | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/us/excerpts-from-supreme-court-ruling-on-appellate-review-in-libel-case.html | EXCERPTS FROM SUPREME COURT RULING ON APPELLATE REVIEW IN LIBEL CASE | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/opinion/cigarette-etiquette.html | Cigarette Etiquette | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/tandy-brands-inc-reports-earnings-for-qtr-to-march-31.html | TANDY BRANDS INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/child-abuse-cases-broken-homes-teen-age-parents-drugs-and-death.html | CHILD-ABUSE CASES: BROKEN HOMES, TEEN-AGE PARENTS, DRUGS AND DEATH | False | By James Lemoyne | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/books/books-of-the-times-157954.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/music-noted-in-brief-emerson-string-quartet-in-tsontakis-premiere.html | MUSIC NOTED IN BRIEF; Emerson String Quartet In Tsontakis Premiere | False | By Tim Page | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/quotation-of-the-day-160175.html | Quotation of the Day | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/international-shipholding-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL SHIPHOLDING CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/citicorp-form-bank-maryland-federal-reserve-board-gave-citicorp-permission-form.html | Citicorp to Form Bank in Maryland The Federal Reserve Board gave Citicorp permission to form a limited- purpose national bank in Maryland. Citicorp plans to use the proposed bank, Citibank Maryland, to provide consumer-banking services elsewhere in the United States. | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/science/dense-form-of-matter-created-in-lab.html | DENSE FORM OF MATTER CREATED IN LAB | False | By William J. Broad | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/obituaries/ada-t-macleish-singer-91-archibald-macleish-s-widow.html | Ada T. MacLeish, Singer, 91, Archibald MacLeish's Widow | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/cabaret-julie-wilson.html | CABARET: JULIE WILSON | False | By John S. Wilson | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/evaluation-research-corp-reports-earnings-for-qtr-to-march-31.html | EVALUATION RESEARCH CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/plays-block-plan-works-forgenerals.html | PLAYS; Block Plan Works forGenerals | False | By William N. Wallace | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/hosposable-products-reports-earnings-for-year-to-dec-31.html | HOSPOSABLE PRODUCTS reports earnings for Year to Dec 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/ferro-corp-reports-earnings-for-qtr-to-march-31.html | FERRO CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/key-rates-158618.html | Key Rates | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/opinion/anatomy-of-a-caribbean-riot.html | Anatomy of a Caribbean Riot | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/crown-industries-inc-reports-earnings-for-qtr-to-march-31.html | CROWN INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/executive-changes-158295.html | EXECUTIVE CHANGES | False | | 1984-05-02 | TX 1-326417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/no-headline-159254.html | No Headline | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/old-national-bancorporation-reports-earnings-for-qtr-to-march-31.html | OLD NATIONAL BANCORPORATION reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/transactions-159651.html | Transactions | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/world/an-improved-hot-line-how-the-2-sides-differ.html | AN IMPROVED HOT LINE: HOW THE 2 SIDES DIFFER | False | By Leslie H. Gelb | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/science/the-rains-in-africa-a-mixed-blessing.html | THE RAINS IN AFRICA: A MIXED BLESSING | False | By Clifford D. May | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/american-indemnity-financial-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN INDEMNITY FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/dba-systems-reports-earnings-for-qtr-to-march-31.html | DBA SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/dna-plant-technology-reports-earnings-for-qtr-to-march-31.html | DNA PLANT TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/ackerley-communications-inc-reports-earnings-for-qtr-to-march-31.html | ACKERLEY COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/world/israel-holds-2-more-in-bomb-plot.html | ISRAEL HOLDS 2 MORE IN BOMB PLOT | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/scouting-a-rare-moment.html | SCOUTING; A Rare Moment | False | By Thomas Rogers | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/travelers-drops-10-kemper-tumbles-80.6.html | TRAVELERS DROPS 10%; KEMPER TUMBLES 80.6% | False | By Phillip H. Wiggins | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/as-busy-season-approachescleanup-crews-renew-parks.html | AS BUSY SEASON APPROACHES,CLEANUP CREWS RENEW PARKS | False | By Deirdre Carmody | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/comcoa-inc-reports-earnings-for-year-to-jan-31.html | COMCOA INC reports earnings for Year to Jan 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/chase-seeks-more-non-bank-banks.html | Chase Seeks More Non-Bank Banks | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/us/ice-jam-to-great-lakes-is-broken.html | ICE JAM TO GREAT LAKES IS BROKEN | False | By John Holusha | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/style/blass-long-sweaters-satin-skirts.html | BLASS: LONG SWEATERS, SATIN SKIRTS | False | By Bernadine Morris | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/world/police-blast-into-libyan-embassy-in-london-in-search-of-evidence.html | POLICE BLAST INTO LIBYAN EMBASSY IN LONDON IN SEARCH OF EVIDENCE | False | By Richard Bernstein | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/restaurant-systems-reports-earnings-for-qtr-to-march-31.html | RESTAURANT SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/business-people-altman-s-ex-presidentgoes-back-to-retailing.html | BUSINESS PEOPLE; Altman's Ex-PresidentGoes Back to Retailing | False | By Kenneth N. Gilpin | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/going-out-guide.html | GOING OUT GUIDE; | False | By C. Gerald Fraser | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/union-planters.html | Union Planters | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/domtar-inc-reports-earnings-for-qtr-to-march-31.html | DOMTAR INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/ply-gem-industries-inc-reports-earnings-for-qtr-to-march-31.html | PLY-GEM INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/dale-electronics-corp-reports-earnings-for-qtr-to-march-31.html | DALE ELECTRONICS CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/science/hudson-river-study-finds-fish-cancer.html | HUDSON RIVER STUDY FINDS FISH CANCER | False | By Harold Faber | 1984-05-02 | TX 1-326417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/opinion/l-a-city-s-opportunity-in-resource-recovery-158141.html | A CITY'S OPPORTUNITY IN RESOURCE RECOVERY | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/stocks-mixed-in-slower-trading.html | STOCKS MIXED IN SLOWER TRADING | False | By Alexander R. Hammer | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/pan-american-world-airways-reports-earnings-for-qtr-to-march-31.html | PAN AMERICAN WORLD AIRWAYS reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/noble-affiliates-inc-reports-earnings-for-qtr-to-march-31.html | NOBLE AFFILIATES INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/tie-telecommunications-canada-reports-earnings-for-qtr-to-march-31.html | TIE-TELECOMMUNICATIONS CANADA reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/hannaford-brothers-co-reports-earnings-for-qtr-to-march-31.html | HANNAFORD BROTHERS CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/kansas-city-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | KANSAS CITY LIFE INSURANCE CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/c-corrections-160406.html | CORRECTIONS | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/transco-exploration-partners-reports-earnings-for-qtr-to-march-31.html | TRANSCO EXPLORATION PARTNERS reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/the-city-reported-crimes-decline-by-5.7.html | THE CITY; Reported Crimes Decline by 5.7% | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/echo-bay-mines-ltd-reports-earnings-for-qtr-to-march-31.html | ECHO BAY MINES LTD reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/morgan-forms-a-venture-unit.html | Morgan Forms A Venture Unit | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/sports-of-the-times-good-old-days-of-soccer-s-peak.html | SPORTS OF THE TIMES; GOOD OLD DAYS OF SOCCER'S PEAK | False | By George Vecsey | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/general-growth-properties-reports-earnings-for-qtr-to-march-31.html | GENERAL GROWTH PROPERTIES reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/margaret-randall-reading.html | Margaret Randall Reading | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/nuclear-commision-to-decide-the-issue-of-shoreham-tests.html | NUCLEAR COMMISION TO DECIDE THE ISSUE OF SHOREHAM TESTS | False | By Matthew L. Wald | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/diversifoods-inc-reports-earnings-for-qtr-to-march-31.html | DIVERSIFOODS INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/books/boston-publishing-quietly-but-rapidly-modernizes.html | BOSTON PUBLISHING QUIETLY BUT RAPIDLY MODERNIZES | False | By Edwin McDowell | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/world/nigerian-military-is-seen-as-losing-support.html | NIGERIAN MILITARY IS SEEN AS LOSING SUPPORT | False | By Clifford D. May | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/us/democrats-focus-again-on-congress-in-the-south.html | DEMOCRATS FOCUS AGAIN ON CONGRESS IN THE SOUTH | False | By Phil Gailey | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/general-public-utilities-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL PUBLIC UTILITIES CORP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/world/british-mine-union-divided-on-strike.html | BRITISH MINE UNION DIVIDED ON STRIKE | False | By R. W. Apple Jr. | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/us/sense-of-rot-gnawing-at-providence.html | SENSE OF ROT GNAWING AT PROVIDENCE | False | By Dudley Clendinen | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/tv-review-hughie-with-robards.html | TV REVIEW; 'HUGHIE,' WITH ROBARDS | False | By John O'Connor | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/new-york-day-by-day-auction-for-aids-research.html | NEW YORK DAY BY DAY; Auction for AIDS Research | False | By Susan Heller Anderson and David Bird | 1984-05-02 | TX 1-326417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/us/congress-a-year-of-not-much-ado-on-anything.html | CONGRESS; A YEAR OF NOT MUCH ADO ON ANYTHING | False | By Steven V. Roberts | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/healthcare-services-group-reports-earnings-for-qtr-to-march-31.html | HEALTHCARE SERVICES GROUP reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/first-federal-savings-loan-assn-arizona-o-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL SAVINGS & LOAN ASSN (ARIZONA) (O) reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/mcdonald-co-investments-reports-earnings-for-qtr-to-march-31.html | MCDONALD & CO INVESTMENTS reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/mylan-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | MYLAN LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/music-noted-in-brief-by-cho-liang-lin-presents-carnegie-violin-recital.html | MUSIC NOTED IN BRIEF; By Cho-Liang Lin Presents Carnegie Violin Recital | False | By Tim Page | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/atlantic-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | ATLANTIC FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/us/victor-in-libel-decision-tests-products-and-prints-findings.html | VICTOR IN LIBEL DECISION TESTS PRODUCTS AND PRINTS FINDINGS | False | By Edward Hudson | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/us/texas-teachers-press-mondale-drive.html | TEXAS TEACHERS PRESS MONDALE DRIVE | False | By Barbara Basler | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/louisiana-land-explorarion-reports-earnings-for-qtr-to-march-31.html | LOUISIANA LAND & EXPLORAION reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/the-city-jewelry-stolen-from-vault.html | THE CITY; Jewelry Stolen From Vault | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/bus-industry-pushes-charters.html | BUS INDUSTRY PUSHES CHARTERS | False | By Agis Salpukas | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/keane-inc-reports-earnings-for-qtr-to-march-31.html | KEANE INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/opinion/l-rudolf-hess-s-crime-158144.html | RUDOLF HESS'S CRIME | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/wright-william-e-co-reports-earnings-for-qtr-to-march-31.html | WRIGHT, WILLIAM E, CO reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/sports-people-frank-robinson-upset.html | SPORTS PEOPLE; Frank Robinson Upset | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/business/quality-mills-inc-reports-earnings-for-qtr-to-march-31.html | QUALITY MILLS INC reports earnings for Qtr to March 31 | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-01 | 1984-05-01 | https://www.nytimes.com/1984/05/01/world/athens-dismisses-a-libel-appeal.html | ATHENS DISMISSES A LIBEL APPEAL | False | | 1984-05-02 | TX 1-326417 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/world/arafat-and-hussein-to-meet.html | Arafat and Hussein to Meet | False | AP | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/world/french-union-parades-show-disunity-and-dismay-of-left.html | FRENCH UNION PARADES SHOW DISUNITY AND DISMAY OF LEFT | False | By John Vinocur | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/us/campaign-notes-rep-markey-withdraws-from-senate-race.html | CAMPAIGN NOTES; Rep. Markey Withdraws From Senate Race | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/opinion/l-cardinal-gantin-s-move-160685.html | CARDINAL GANTIN'S MOVE | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/arts/cbs-tv-plans-3-1-2-hours-of-new-fall-programs.html | CBS-TV PLANS 3 1/2 HOURS OF NEW FALL PROGRAMS | False | By Leslie Bennetts | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/garden/clerks-compete-in-art-of-bagging.html | CLERKS COMPETE IN ART OF BAGGING | False | By Ron Alexander | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/scouting-game-off-wind.html | SCOUTING; Game Off, Wind | False | By Thomas Rogers | 1984-05-03 | TX 1-346669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/pioneer-corp-reports-earnings-for-qtr-to-march-31.html | PIONEER CORP reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/the-region-cohalan-submits-budget-for-suffolk.html | THE REGION; Cohalan Submits Budget for Suffolk | False | AP | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/buyout-considered-at-miller-wohl-co.html | Buyout Considered At Miller-Wohl Co. | False | By Stuart Diamond | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/obituaries/w-radford-bascome-jr.html | W. RADFORD BASCOME JR. | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/hybritech-inc-reports-earnings-for-qtr-to-march-31.html | HYBRITECH INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/loblaw-companies-ltd-reports-earnings-for-12-wks-to-march-24.html | LOBLAW COMPANIES LTD reports earnings for 12 wks to March 24 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/liqui-box-corp-reports-earnings-for-qtr-to-march-31.html | LIQUI-BOX CORP reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/koch-and-miss-bellamy-back-lobbying-for-anti-bias-law.html | KOCH AND MISS BELLAMY BACK LOBBYING FOR ANTI-BIAS LAW | False | By David W. Dunlap | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/british-air-profits-triple.html | British Air Profits Triple | False | AP | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/argentina-courts-farmers.html | ARGENTINA COURTS FARMERS | False | By Edward Schumacher, Special To the New York Times | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/bridge-regional-tourneys-dwindle-from-3-to-1-in-new-york-city.html | Bridge: Regional Tourneys Dwindle From 3 to 1 in New York City | False | By Alan Truscott | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/investors-group-ltd-reports-earnings-for-qtr-to-march-31.html | INVESTORS GROUP LTD reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/islanders-defeat-canadiens-and-even-the-series-at-2-2.html | ISLANDERS DEFEAT CANADIENS AND EVEN THE SERIES AT 2-2 | False | By Kevin Dupont | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/c-corrections-162709.html | CORRECTIONS | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/opinion/l-1949-ccny-strike-a-non-striker-s-view-160696.html | 1949 C.C.N.Y. STRIKE: A NON-STRIKER'S VIEW | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/garden/83-charity-gifts-put-at-a-peak-65-billion.html | '83 CHARITY GIFTS PUT AT A PEAK $65 BILLION | False | By Kathleen Teltsch | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/sports-people-race-chief-steps-down.html | SPORTS PEOPLE; Race Chief Steps Down | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/union-electric-steel-corp-reports-earnings-for-qtr-to-march-31.html | UNION ELECTRIC STEEL CORP reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/us/campaign-notes-nun-in-rhode-island-quits-order-for-politics.html | CAMPAIGN NOTES; Nun in Rhode Island Quits Order for Politics | False | AP | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/us-expected-to-seek-competition-to-intelsat.html | U.S. EXPECTED TO SEEK COMPETITION TO INTELSAT | False | By Bernard Gwertzman | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/garden/sampling-spring-s-bright-tastes-fresh-morels-unique-flavor.html | SAMPLING SPRING'S BRIGHT TASTES; FRESH MORELS: UNIQUE FLAVOR | False | By Nancy Jenkins | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/focus-is-on-defense-in-the-nfl-draft.html | FOCUS IS ON DEFENSE IN THE N.F.L. DRAFT | False | By Michael Janofsky | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/wednesday-may-2-1984-international.html | WEDNESDAY, MAY 2, 1984 International | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/manufactured-homes-inc-reports-earnings-for-qtr-to-march-31.html | MANUFACTURED HOMES INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/monoclonal-antibodies-inc-reports-earnings-for-qtr-to-march-31.html | MONOCLONAL ANTIBODIES INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/tri-state-motor-transit-co-reports-earnings-for-qtr-to-march-31.html | TRI-STATE MOTOR TRANSIT CO reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/margaux-controls-reports-earnings-for-qtr-to-march-31.html | MARGAUX CONTROLS reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/tandem-computers-inc-reports-earnings-for-qtr-to-march-31.html | TANDEM COMPUTERS INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/us/federal-court-stops-ituvote-to-merge-with-the-teamsters.html | FEDERAL COURT STOPS I.T.U.VOTE TO MERGE WITH THE TEAMSTERS | False | By Damon Stetson | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/scouting-eye-on-athletes.html | SCOUTING; Eye on Athletes | False | By Thomas Rogers | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/westmoreland-coal-co-reports-earnings-for-qtr-to-march-31.html | WESTMORELAND COAL CO reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/us/jackson-hails-victory-in-capital-as-sign-of-mondale-vulnerability.html | JACKSON HAILS VICTORY IN CAPITAL AS SIGN OF MONDALE VULNERABILITY | False | By Fay S. Joyce | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/court-ruling-backs-city-on-converting-former-brig-to-jail.html | COURT RULING BACKS CITY ON CONVERTING FORMER BRIG TO JAIL | False | By Joseph P. Fried | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/world/solidarity-group-in-gdansk-upsets-may-day-parade.html | SOLIDARITY GROUP IN GDANSK UPSETS MAY DAY PARADE | False | By John Kifner, Special To the New York Times | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/heist-c-h-corp-reports-earnings-for-qtr-to-march-25.html | HEIST, C H, CORP reports earnings for Qtr to March 25 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/medex-inc-reports-earnings-for-qtr-to-march-31.html | MEDEX INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/yanks-fall-in-winfield-return.html | YANKS FALL IN WINFIELD RETURN | False | By Craig Wolff | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/giants-get-banks-touted-linebacker.html | GIANTS GET BANKS, TOUTED LINEBACKER | False | By Frank Litsky | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/seoul-s-exports-soar.html | Seoul's Exports Soar | False | AP | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/rca-chief-executive-is-named.html | RCA CHIEF EXECUTIVE IS NAMED | False | By Kenneth N. Gilpin | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/city-abandons-attempt-to-get-sewage-waiver.html | CITY ABANDONS ATTEMPT TO GET SEWAGE WAIVER | False | By James Lemoyne | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/network-security-corp-reports-earnings-for-qtr-to-march-31.html | NETWORK SECURITY CORP reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/grubb-ellis-commercial-brokerage-co-reports-earnings-for-qtr-to-march-31.html | GRUBB & ELLIS COMMERCIAL BROKERAGE CO reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/obituaries/ellen-k-cobbs-43-lawyer-specializing-in-civil-rights-cases.html | ELLEN K. COBBS, 43, LAWYER-SPECIALIZING IN CIVIL-RIGHTS CASES | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/world/several-beirut-leaders-resist-joining-unity-cabinet.html | SEVERAL BEIRUT LEADERS RESIST JOINING UNITY CABINET | False | By Thomas L. Friedman | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/garden/metropolitan-diary-159935.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/sparton-corp-reports-earnings-for-qtr-to-march-31.html | SPARTON CORP reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/world/bahrain-getting-university.html | Bahrain Getting University | False | AP | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/opinion/l-new-york-streets-at-the-utilities-mercy-160691.html | ; NEW YORK STREETS AT THE UTILITIES MERCY | False | | 1984-05-03 | TX 1-346669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/obituaries/john-d-leslie-melville-51-led-wildlife-fund-in-africa.html | JOHN D. LESLIE-MELVILLE, 51; LED WILDLIFE FUND IN AFRICA | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/sports-people-football-series-off.html | SPORTS PEOPLE; Football Series Off | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/obituaries/drusilla-webster-dead-at-57-wife-of-director-of-the-fbi.html | Drusilla Webster Dead at 57; Wife of Director of the F.B.I. | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/world/around-the-world-colombian-assassination-brings-state-of-siege.html | AROUND THE WORLD; Colombian Assassination Brings State of Siege | False | AP | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/union-metal-manufacturing-co-reports-earnings-for-year-to-dec-31.html | UNION METAL MANUFACTURING CO reports earnings for Year to Dec 31 | False | | | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/datavision-inc-reports-earnings-for-qtr-to-march-31.html | DATAVISION INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/arts/concert-gamelan-orchestra.html | CONCERT: GAMELAN ORCHESTRA | False | By Bernard Holland | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/23-seek-america-s-cup.html | 23 Seek America's Cup | False | AP | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/reliance-adds-disney-shares.html | Reliance Adds Disney Shares | False | AP | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/wayne-gossard-corp-reports-earnings-for-qtr-to-march-31.html | WAYNE-GOSSARD CORP reports earnings for Qtr to March 31 | False | | | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/orbit-instrument-corp-reports-earnings-for-qtr-to-march-31.html | ORBIT INSTRUMENT CORP reports earnings for Qtr to March 31 | False | | | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/futures-options-heating-oil-price-rise-higher-than-gasoline-s.html | FUTURES/OPTIONS ; Heating Oil Price Rise Higher Than Gasoline's | False | By H. J. Maidenberg | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/us/hart-presses-to-discredit-mondale-record-in-ohio.html | HART PRESSES TO DISCREDIT MONDALE RECORD IN OHIO | False | By Bernard Weinraub | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/sceptre-resources-ltd-reports-earnings-for-qtr-to-march-31.html | SCEPTRE RESOURCES LTD reports earnings for Qtr to March 31 | False | | | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/the-city-guiltypleaupheld-in-lennon-slaying.html | THE CITY; GuiltyPleaUpheld In Lennon Slaying | False | By United Press International | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/new-york-day-by-day-a-fit-punishment.html | NEW YORK DAY BY DAY; A Fit Punishment | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/us/congress-hitching-a-ride-on-capital-hill.html | CONGRESS; HITCHING A RIDE ON CAPITAL HILL | False | By Martin Tolchin | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/market-place-the-unsung-water-utilities.html | Market Place; The Unsung Water Utilities | False | By Vartanig G. Vartan | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/new-york-day-by-day-a-window-and-a-harp.html | NEW YORK DAY BY DAY; A Window and a Harp | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/world/latin-officials-report-progress-on-peace-pact.html | LATIN OFFICIALS REPORT PROGRESS ON PEACE PACT | False | By Stephen Kinzer | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/advertising-162470.html | ADVERTISING; | False | By Philip H. Dougherty | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/greyhound-computer-of-canada-ltd-reports-earnings-for-qtr-to-march-31.html | GREYHOUND COMPUTER OF CANADA LTD reports earnings for Qtr to March 31 | False | | | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/garden/discoveries-spring-hats-and-a-way-to-color-eyes.html | DISCOVERIES; SPRING HATS AND A WAY TO COLOR EYES | False | By Anne-Marie Schiro | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/grumman-up-11.9-in-quarter.html | GRUMMAN UP 11.9% IN QUARTER | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/republic-airlines-inc-reports-earnings-for-qtr-to-march-31.html | REPUBLIC AIRLINES INC reports earnings for Qtr to March 31 | False | | | TX 1-346669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/northern-indiana-public-service-reports-earnings-for-qtr-to-march-31.html | NORTHERN INDIANA PUBLIC SERVICE reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/punta-gorda-isles-inc-reports-earnings-for-qtr-to-march-31.html | PUNTA GORDA ISLES INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/taro-industries-ltd-reports-earnings-for-qtr-to-march-31.html | TARO INDUSTRIES LTD reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/business-people-executive-from-florida-to-lead-banking-group.html | BUSINESS PEOPLE ; EXECUTIVE FROM FLORIDA TO LEAD BANKING GROUP | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/lakers-lead-by-2-0.html | Lakers Lead by 2-0 | False | AP | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/interface-flooring-systems-reports-earnings-for-qtr-to-april-1.html | INTERFACE FLOORING SYSTEMS reports earnings for Qtr to April 1 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/weatherford-international-inc-reports-earnings-for-qtr-to-march-31.html | WEATHERFORD INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/aides-defend-argentine-loan.html | AIDES DEFEND ARGENTINE LOAN | False | By Peter T. Kilborn | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/transactions-161919.html | Transactions | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/fuddruckers-inc-reports-earnings-for-qtr-to-march-31.html | FUDDRUCKERS INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/advertising-people.html | ADVERTISING; ; People | False | By Philip H. Dougherty | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/business-digest-162110.html | BUSINESS DIGEST | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/opinion/l-a-center-for-fdr-160699.html | A CENTER FOR F.D.R. | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/arts/scholars-debate-need-to-aid-arts.html | SCHOLARS DEBATE NEED TO AID ARTS | False | By Walter Goodman | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/john-hancock-income-securities-corp-reports-earnings-for-qtr-to-march-31.html | JOHN HANCOCK INCOME SECURITIES CORP reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/effects-of-cut-in-steel-imports.html | EFFECTS OF CUT IN STEEL IMPORTS | False | By Clyde H. Farnsworth , Special To the New York Times | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/union-special-corp-reports-earnings-for-qtr-to-march-31.html | UNION SPECIAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/clear-channel-communicaions-reports-earnings-for-qtr-to-march-31.html | CLEAR CHANNEL COMMUNICAIONS reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/deal-would-shift-us-land-to-state-for-montauk-park.html | DEAL WOULD SHIFT U.S. LAND TO STATE FOR MONTAUK PARK | False | By Jane Perlez | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/the-region-connecticut-alters-medicaid-policy.html | THE REGION; Connecticut Alters Medicaid Policy | False | AP | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/hartford-panel-advises-impeachment-of-judge.html | HARTFORD PANEL ADVISES IMPEACHMENT OF JUDGE | False | By Richard L. Madden | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/excel-layoffs-follow-ruling.html | Excel Layoffs Follow Ruling | False | AP | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/factory-orders-rose-2.2-in-march.html | FACTORY ORDERS ROSE 2.2% IN MARCH | False | AP | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/equitable-life-leasing-corp-reports-earnings-for-qtr-to-march-31.html | EQUITABLE LIFE LEASING CORP reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/banco-central-sa-reports-earnings-for-year-to-dec-31.html | BANCO CENTRAL SA reports earnings for Year to Dec 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/opinion/israel-foils-its-own-extremists.html | Israel Foils Its Own Extremists | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/opinion/l-sunday-plus-monday-is-better-for-voting-160683.html | SUNDAY PLUS MONDAY IS BETTER FOR VOTING | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/gulf-states-utilities-co-reports-earnings-for-qtr-to-march-31.html | GULF STATES UTILITIES CO reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/genrad-inc-reports-earnings-for-qtr-to-march-31.html | GENRAD INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/canada-bank-buys-stake-in-shawmut.html | Canada Bank Buys Stake in Shawmut | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/beker-industries-corp-reports-earnings-for-qtr-to-march-31.html | BEKER INDUSTRIES CORP reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/us/banished-bikinians-sue-us-for-nuclear-cleanup.html | BANISHED BIKINIANS SUE U.S. FOR NUCLEAR CLEANUP | False | By John Noble Wilford | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/mets-7-in-6th-win-as-gooden-fans-10.html | METS' 7 IN 6TH WIN AS GOODEN FANS 10 | False | By Jane Gross | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/us/around-the-nation-alien-deaths-followedlong-march-in-texas.html | AROUND THE NATION; Alien Deaths FollowedLong March in Texas | False | AP | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/world/dominicans-ignore-unions-calls-for-protests.html | DOMINICANS IGNORE UNIONS' CALLS FOR PROTESTS | False | By Richard J. Meislin | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/us/briefing-161345.html | BRIEFING | False | By William E. Farrell Nad Warren Weaver Jr. | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/keithley-instruments-reports-earnings-for-qtr-to-march-31.html | KEITHLEY INSTRUMENTS reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/outboard-marine-corp-reports-earnings-for-qtr-to-march-31.html | OUTBOARD MARINE CORP reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/garden/food-notes-160448.html | FOOD NOTES | False | By Florence Fabricant | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/world/cuba-says-its-miltia-forces-now-exceed-a-million.html | CUBA SAYS ITS MILTIA FORCES NOW EXCEED A MILLION | False | By Joseph B. Treaster | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/management-assistance-inc-reports-earnings-for-qtr-to-march-31.html | MANAGEMENT ASSISTANCE INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/arts/concert-mozartean-players.html | CONCERT: MOZARTEAN PLAYERS | False | By Tim Page | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/accord-reported-in-suit-on-housing.html | ACCORD REPORTED IN SUIT ON HOUSING | False | By James Barron | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/arts/1-act-plays-by-gilbert-sullivan.html | 1-ACT PLAYS BY GILBERT, SULLIVAN | False | By Bernard Holland | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/medical-management-reports-earnings-for-year-to-jan-31.html | MEDICAL MANAGEMENT reports earnings for Year to Jan 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/theater/theater-kate-nelligan-in-moon-for-misbegotten.html | THEATER: KATE NELLIGAN IN 'MOON FOR MISBEGOTTEN' | False | By Frank Rich | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/john-hancock-investors-inc-reports-earnings-for-qtr-to-march-31.html | JOHN HANCOCK INVESTORS INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/penn-virginia-corp-reports-earnings-for-qtr-to-march-31.html | PENN VIRGINIA CORP reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/gibson-greetings-cards-inc-reports-earnings-for-qtr-to-march-31.html | GIBSON GREETINGS CARDS INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/deco-tony-lama.html | Deco-Tony Lama | False | AP | 1984-05-03 | TX 1-346669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/arts/going-out-guide.html | GOING OUT GUIDE; | False | By C. Gerald Fraser | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/us-industries-reverses-position-on-stock-sale.html | U.S. Industries Reverses Position on Stock Sale | False | By Phillip H. Wiggins | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/garden/sampling-spring-s-bright-tastes-souffles-easy-to-make-in-a-new-way.html | SAMPLING SPRING'S BRIGHT TASTES; SOUFFLES: EASY TO MAKE IN A NEW WAY | False | By Bryan Miller | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/opinion/l-uncensured-anti-arab-slurs-by-gary-hart-160701.html | UNCENSURED 'ANTI-ARAB SLURS' BY GARY HART | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/arts/dance-mixed-abt-bill-offers-old-and-new.html | DANCE: MIXED A.B.T. BILL OFFERS OLD AND NEW | False | By Anna Kisselgoff | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/us/delorean-makes-new-move-for-dismissal-of-case.html | DELOREAN MAKES NEW MOVE FOR DISMISSAL OF CASE | False | By Judith Cummings | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/opinion/new-china-hand.html | New China Hand | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/old-national-bancorporation-reports-earnings-for-qtr-to-march-31.html | OLD NATIONAL BANCORPORATION reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/us/mondale-is-victorin-tennessee-vote.html | MONDALE IS VICTORIN TENNESSEE VOTE | False | By Phil Gailey, Special To the New York Times | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/us/science-tie-urged-for-us-and-russia.html | SCIENCE TIE URGED FOR U.S. AND RUSSIA | False | By Walter Sullivan | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/philadelphia-suburban-corp-reports-earnings-for-qtr-to-march-31.html | PHILADELPHIA SUBURBAN CORP reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/world/russians-said-to-gain-in-afghan-push.html | RUSSIANS SAID TO GAIN IN AFGHAN PUSH | False | By Sanjoy Hazarika | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/lumex-inc-reports-earnings-for-qtr-to-march-31.html | LUMEX INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/arts/tv-review-the-revised-st-elsewhere-hospital-drama.html | TV REVIEW; THE REVISED 'ST. ELSEWHERE,' HOSPITAL DRAMA | False | By John J. O'Connor | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/maui-land-pineapple-co-reports-earnings-for-qtr-to-march-31.html | MAUI LAND & PINEAPPLE CO reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/first-farwest-corp-reports-earnings-for-qtr-to-march-31.html | FIRST FARWEST CORP reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/the-city-demoted-worker-to-recoup-fines.html | THE CITY; Demoted Worker To Recoup Fines | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/crutcher-resources-corp-reports-earnings-for-qtr-to-march-31.html | CRUTCHER RESOURCES CORP reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/iowa-electric-light-power-co-reports-earnings-for-qtr-to-march-31.html | IOWA ELECTRIC LIGHT & POWER CO reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/options-inquiry-in-chicago.html | Options Inquiry in Chicago | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/reichhold-ltd-reports-earnings-for-qtr-to-march-31.html | REICHHOLD LTD reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/wednesday-sports-baseball.html | WEDNESDAY SPORTS Baseball | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/restaurant-associates-inc-reports-earnings-for-qtr-to-march-31.html | RESTAURANT ASSOCIATES INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/lafarge-corp-reports-earnings-for-qtr-to-march-31.html | LAFARGE CORP reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/obituaries/harry-j-denberg-dead-at-81-aided-philanthropies-in-israel.html | Harry J. Denberg Dead at 81; Aided Philanthropies in Israel | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/us/homeless-in-us-put-at-250000-far-less-than-previous-estimates.html | HOMELESS IN U.S. PUT AT 250,000, FAR LESS THAN PREVIOUS ESTIMATES | False | By Robert Pear, Special To the New York Times | 1984-05-03 | TX 1-346669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/executive-changes-160857.html | EXECUTIVE CHANGES | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/books/book-on-israeli-avenger-spy-questioned.html | BOOK ON ISRAELI AVENGER-SPY QUESTIONED | False | By Philip Taubman | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/garden/wine-talk-160706.html | WINE TALK | False | By Frank J. Prial | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/bench-craft-reports-earnings-for-qtr-to-march-31.html | BENCH CRAFT reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/carter-faces-suit-by-sec.html | CARTER FACES SUIT BY S.E.C. | False | By Isadore Barmash | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/garden/q-a-160362.html | Q&A | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/lodge-shipley-co-reports-earnings-for-qtr-to-march-31.html | LODGE & SHIPLEY CO reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/world/the-un-today-may-2-1984.html | The U.N. Today May 2, 1984 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/garden/2-pace-setting-collections.html | 2 PACE-SETTING COLLECTIONS | False | By Bernadine Morris | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/obituaries/everett-lee-hunt-93-dies-swarthmore-dean-emeritus.html | EVERETT LEE HUNT, 93, DIES; SWARTHMORE DEAN EMERITUS | False | By James Barron | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/central-vermont-public-service-corp-reports-earnings-for-qtr-to-march-31.html | CENTRAL VERMONT PUBLIC SERVICE CORP reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/the-city-theater-ordered-to-permit-mural.html | THE CITY; Theater Ordered To Permit Mural | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/wetterau-inc-reports-earnings-for-qtr-to-march-31.html | WETTERAU INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/integrated-genetics-reports-earnings-for-qtr-to-march-31.html | INTEGRATED GENETICS reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/opinion/l-keep-religion-clubs-out-of-our-public-schools-160688.html | KEEP RELIGION CLUBS OUT OF OUR PUBLIC SCHOOLS | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/sports-people-maree-a-us-citizen.html | SPORTS PEOPLE; Maree a U.S. Citizen | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/big-law-firms-stepping-up-volunteer-services-in-the-city.html | BIG LAW FIRMS STEPPING UP VOLUNTEER SERVICES IN THE CITY | False | By David Margolick | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/us/chicago-group-demands-black-mayor-heed-whites-concern.html | CHICAGO GROUP DEMANDS BLACK MAYOR HEED WHITES' CONCERN | False | By E. R. Shipp | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/solid-state-scientific-inc-reports-earnings-for-qtr-to-march-30.html | SOLID STATE SCIENTIFIC INC reports earnings for Qtr to March 30 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/storage-technology-corp-reports-earnings-for-qtr-to-march-31.html | STORAGE TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/us/38-vitamin-linked-deaths-stir-inquiry-on-fda-role.html | 38 VITAMIN-LINKED DEATHS STIR INQUIRY ON F.D.A. ROLE | False | By Irvin Molotsky | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/mass-merchandisers-inc-reports-earnings-for-qtr-to-march-31.html | MASS MERCHANDISERS INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/diasonics-inc-reports-earnings-for-qtr-to-march-31.html | DIASONICS INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/southmark-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHMARK CORP reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/landmark-land-co-reports-earnings-for-qtr-to-march-31.html | LANDMARK LAND CO reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/modine-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | MODINE MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/north-atlantic-industries-inc-reports-earnings-for-qtr-to-march-31.html | NORTH ATLANTIC INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/garden/kitchen-equiupment-elegant-souffle-dishes.html | KITCHEN EQUIUPMENT; ELEGANT SOUFFLE DISHES | False | By Pierre Franey | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/us/follower-of-charles-manson-denied-parole-in-69-killings.html | Follower of Charles Manson Denied Parole in '69 Killings | False | AP | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/chemical-leaman-corp-reports-earnings-for-qtr-to-march-31.html | CHEMICAL LEAMAN CORP reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/world/canadian-tory-seeks-to-ease-rifts-with-us.html | CANADIAN TORY SEEKS TO EASE RIFTS WITH U.S. | False | By Douglas Martin | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/business-people-ltv-adds-official-in-republic-merger.html | BUSINESS PEOPLE ; LTV Adds Official In Republic Merger | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/xerox-expansion.html | Xerox Expansion | False | AP | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/world/south-africa-blocks-court-action-aimed-at-freeing-namibia-rebels.html | SOUTH AFRICA BLOCKS COURT ACTION AIMED AT FREEING NAMIBIA REBELS | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/opinion/l-of-concerns-for-felons-and-for-the-unborn-160695.html | OF CONCERNS FOR FELONS AND FOR THE UNBORN | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/the-region-union-reaches-supermarket-pact.html | THE REGION; Union Reaches Supermarket Pact | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/opinion/power-to-some-of-the-people.html | Power to Some of the People | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/ad-revenue-gains-cheer-newspapers.html | AD REVENUE GAINS CHEER NEWSPAPERS | False | By Alex S. Jones | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/arts/music-misha-dichter-plays-brahms.html | MUSIC: MISHA DICHTER PLAYS BRAHMS | False | By Donal Henahan | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/us/jackson-winner-in-capital-for-first-clearcut-victory.html | JACKSON WINNER IN CAPITAL FOR FIRST CLEARCUT VICTORY | False | By Ben A. Franklin | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/fremont-general-corp-reports-earnings-for-qtr-to-march-31.html | FREMONT GENERAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/scouting-out-of-bounds-for-the-raiders.html | SCOUTING; Out of Bounds For the Raiders | False | By Thomas Rogers | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/grumman-corp-reports-earnings-for-qtr-to-march-31.html | GRUMMAN CORP reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/shapell-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SHAPELL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/movies/film-home-free-all-a-radical-grows-old.html | FILM: 'HOME FREE ALL,' A RADICAL GROWS OLD | False | By Janet Maslin | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/first-carolina-investors-reports-earnings-for-qtr-to-march-31.html | FIRST CAROLINA INVESTORS reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/about-real-estate-bank-builds-office-project-in-jersey-s-eoxex-county.html | ABOUT REAL ESTATE; BANK BUILDS OFFICE PROJECT IN JERSEY'S EXXEX COUNTY | False | By Anthony Depalma | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/prosecutor-asserts-pisani-abused-his-position-to-embezzle-80000.html | PROSECUTOR ASSERTS PISANI ABUSED HIS POSITION TO EMBEZZLE $80,000 | False | By Arnold H. Lubasch | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/arts/the-pop-life-home-of-the-country-music-industry.html | THE POP LIFE; HOME OF THE COUNTRY MUSIC INDUSTRY | False | By Robert Palmer | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/key-rates-161171.html | Key Rates | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/the-city-drug-ring-leader-gets-40-year-term.html | THE CITY; Drug-Ring Leader Gets 40-Year Term | False | By United Press International | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/gm-toyota-pick-lof.html | G.M., Toyota Pick LOF | False | AP | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/rockwood-holding-co-reports-earnings-for-qtr-to-march-31.html | ROCKWOOD HOLDING CO reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/citadel-holding-reports-earnings-for-qtr-to-march-31.html | CITADEL HOLDING reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/koch-will-run-even-if-he-loses-in-democratic-primary-for-mayor.html | KOCH WILL RUN EVEN IF HE LOSES IN DEMOCRATIC PRIMARY FOR MAYOR | False | By Michael Goodwin | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/dahlberg-electronics-inc-reports-earnings-for-qtr-to-march-31.html | DAHLBERG ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/kenai-corp-reports-earnings-for-qtr-to-jan-31.html | KENAI CORP reports earnings for Qtr to Jan 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/merrimac-industries-reports-earnings-for-qtr-to-march-31.html | MERRIMAC INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/arts/concert-mija-kang-soprano.html | CONCERT: MIJA KANG, SOPRANO | False | By Tim Page | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/friona-industries-inc-reports-earnings-for-qtr-to-march-31.html | FRIONA INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/books/books-of-the-times-160459.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/toyo-kogyo-is-mazda.html | Toyo Kogyo Is Mazda | False | AP | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/smu-cornerback-is-jets-first-choice.html | S.M.U. Cornerback Is Jets' First Choice | False | By Gerald Eskenazi | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/regis-corp-reports-earnings-for-qtr-to-march-31.html | REGIS CORP reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/dow-up-12.25-to-1183-volume-at-6-week-high.html | DOW UP 12.25, TO 1,183; VOLUME AT 6-WEEK HIGH | False | By Alexander R. Hammer | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/stang-hydronics-inc-reports-earnings-for-qtr-to-march-31.html | STANG HYDRONICS INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/us/house-panel-assails-fbi-undercover-operations.html | HOUSE PANEL ASSAILS F.B.I. UNDERCOVER OPERATIONS | False | By Leslie Maitland Werner | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/source-capital-inc-reports-earnings-for-as-of-march-31.html | SOURCE CAPITAL INC reports earnings for As of March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/sigma-aldrich-corp-reports-earnings-for-qtr-to-march-31.html | SIGMA-ALDRICH CORP reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/world/seoul-tightens-security-for-the-visit-by-john-paul.html | SEOUL TIGHTENS SECURITY FOR THE VISIT BY JOHN PAUL | False | By Clyde Haberman | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/inglis-ltd-reports-earnings-for-qtr-to-march-31.html | INGLIS LTD reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/c-correction-162705.html | CORRECTION | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/world/in-sri-lanka-city-a-tale-of-army-terror-unfolds.html | IN SRI LANKA CITY, A TALE OF ARMY TERROR UNFOLDS | False | By William K. Stevens | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/opinion/as-the-environment-suffers-and-congress-talks.html | AS THE ENVIRONMENT SUFFERS; AND CONGRESS TALKS | False | By Peter Steinhart Peter Steinhart, A Contributing Editor of Audubon Magazine, Writes Frequently On Environmental Affairs. | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/republic-air-loss-narrows.html | Republic Air Loss Narrows | False | AP | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/broker-in-journal-case-sued.html | BROKER IN JOURNAL CASE SUED | False | By Michael Blumstein | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/economic-scene-ending-latin-debt-crisis.html | Economic Scene; Ending Latin Debt Crisis | False | By Leonard Silk | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/22-indicted-in-a-terror-plot-to-force-tenants-out.html | 22 INDICTED IN A 'TERROR' PLOT TO FORCE TENANTS OUT | False | By Philip Shenon | 1984-05-03 | TX 1-346669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/panel-reaches-accord-on-unitary-tax-system.html | Panel Reaches Accord on Unitary Tax System | False | By Susan F. Rasky | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/us/dentist-in-battle-on-gum-disease-ad.html | DENTIST IN BATTLE ON GUM DISEASE AD | False | By Wayne King | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/alpha-industries-inc-reports-earnings-for-qtr-to-march-31.html | ALPHA INDUSTRIES INC reports earnings for Qtr March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/scouting-reluctant-hero.html | SCOUTING; Reluctant Hero | False | By Thomas Rogers | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/upward-pressure-on-interest-rates.html | UPWARD PRESSURE ON INTEREST RATES | False | By Robert A. Bennett | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/barco-of-california-co-reports-earnings-for-qtr-to-march-31.html | BARCO OF CALIFORNIA CO reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/china-grain-output-up.html | China Grain Output Up | False | AP | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/world/pope-starts-trip-today-to-asia-and-the-pacific.html | POPE STARTS TRIP TODAY TO ASIA AND THE PACIFIC | False | By Henry Kamm | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/spectra-physics-inc-reports-earnings-for-qtr-to-march-31.html | SPECTRA-PHYSICS INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/world/britain-rejects-a-formal-inquiry-into-libyan-crisis.html | BRITAIN REJECTS A FORMAL INQUIRY INTO LIBYAN CRISIS | False | By R. W. Apple Jr., Special To the New York Times | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/oak-hill-sportswear-reports-earnings-for-qtr-to-march-31.html | OAK HILL SPORTSWEAR reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/company-briefs-161333.html | COMPANY BRIEFS | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/finance-new-issues-am-international-files-debt-repayment-plan.html | FINANCE/NEW ISSUES ; AM International Files Debt Repayment Plan | False | AP | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/new-york-day-by-day-a-helping-hand.html | NEW YORK DAY BY DAY; A Helping Hand | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/irt-property-co-reports-earnings-for-qtr-to-march-31.html | IRT PROPERTY CO reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/chancellor-energy-resources-inc-reports-earnings-for-qtr-to-march-31.html | CHANCELLOR ENERGY RESOURCES INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/us/serious-budget-examination-begins-with-a-vote-in-senate.html | SERIOUS BUDGET EXAMINATION BEGINS WITH A VOTE IN SENATE | False | By Jonathan Fuerbringer | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/opinion/observer-whipped-by-feather-duster.html | OBSERVER; WHIPPED BY FEATHER DUSTER | False | By Russell Baker | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/bill-to-make-defense-prove-insanity-passes-key-obstacle-in-albany.html | BILL TO MAKE DEFENSE PROVE INSANITY PASSES KEY OBSTACLE IN ALBANY | False | By Edward A. Gargan | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/dreyer-s-grand-ice-cream-reports-earnings-for-qtr-to-march-31.html | DREYER'S GRAND ICE CREAM reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/abbaddo-s-seat-focus-of-new-black-hopes.html | ABBADDO'S SEAT FOCUS OF NEW BLACK HOPES | False | By Maurice Carroll | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/mandatory-retirements-facing-curbs-in-albany.html | MANDATORY RETIREMENTS FACING CURBS IN ALBANY | False | By Michael Oreskes | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/us/around-the-nation-milwaukee-police-chief-under-fire-to-retire.html | AROUND THE NATION; Milwaukee Police Chief, Under Fire, To Retire | False | AP | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/showboat-inc-reports-earnings-for-qtr-to-march-31.html | SHOWBOAT INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/us/for-union-ally-it-s-all-in-the-name.html | FOR UNION ALLY, IT'S ALL IN THE NAME | False | By Bill Keller | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/shell-stock-appraisal-raised.html | Shell Stock Appraisal Raised | False | | 1984-05-03 | TX 1-346669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/us/debate-by-democrats-to-be-on-tv-tonight.html | Debate by Democrats To Be on TV Tonight | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/new-york-day-by-day-a-sculpture-in-the-park.html | NEW YORK DAY BY DAY; A Sculpture in the Park | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/nelson-research-development-co-reports-earnings-for-qtr-to-march-31.html | NELSON RESEARCH & DEVELOPMENT CO reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/movies/film-dark-circle-on-nuclear-age.html | FILM: 'DARK CIRCLE,' ON NUCLEAR AGE | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/advertising-foreign-myths-exploded.html | Advertising; Foreign Myths Exploded | False | By Philip H. Dougherty | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/us/40-youths-felled-by-illness.html | 40 Youths Felled by Illness | False | AP | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/chyron-corp-reports-earnings-for-qtr-to-march-31.html | CHYRON CORP reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/sports-of-the-times-162007.html | Sports of The Times ; | False | By Dave Anderson | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/bevis-industries-inc-reports-earnings-for-qtr-to-march-31.html | BEVIS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/sci-systems-inc-reports-earnings-for-qtr-to-march-25.html | SCI SYSTEMS INC reports earnings for Qtr to March 25 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/world/chernenko-absent-a-year-ago-is-star-at-moscow-may-day-parade.html | CHERNENKO, ABSENT A YEAR AGO, IS STAR AT MOSCOW MAY DAY PARADE | False | By John F. Burns | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/liberty-corp-reports-earnings-for-qtr-to-march-31.html | LIBERTY CORP reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/new-york-day-by-day-a-message-to-ponder.html | NEW YORK DAY BY DAY; A Message to Ponder | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/guilford-industries-reports-earnings-for-qtr-to-april-1.html | GUILFORD INDUSTRIES reports earnings for Qtr to April 1 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/opinion/as-the-environment-suffers-ruckelshaus-balks.html | AS THE ENVIRONMENT SUFFERS; RUCKELSHAUS BALKS | False | By Kathleen Hughes | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/michigan-energy-resources-co-reports-earnings-for-qtr-to-march-31.html | MICHIGAN ENERGY RESOURCES CO reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/us/mondale-assails-president-on-law.html | MONDALE ASSAILS PRESIDENT ON LAW | False | By David Shribman | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/opinion/a-sound-affirmation-of-free-speech.html | A Sound Affirmation of Free Speech | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/those-well-paid-executives.html | THOSE WELL-PAID EXECUTIVES | False | By Daniel F. Cuff | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/new-york-day-by-day-a-joyful-morning.html | NEW YORK DAY BY DAY; A Joyful Morning | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/garden/cake-makers-hit-high-note-for-the-met.html | CAKE MAKERS HIT HIGH NOTE FOR THE MET | False | By E. J. Dionne Jr. | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/garden/personal-health-159896.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/sports-people-marathon-appeal.html | SPORTS PEOPLE; Marathon Appeal | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/superior-oil-co-reports-earnings-for-qtr-to-march-31.html | SUPERIOR OIL CO reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/berg-enterprises-reports-earnings-for-qtr-to-march-31.html | BERG ENTERPRISES reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/business-people-president-steps-down-from-hrt-industries.html | BUSINESS PEOPLE; ; President Steps Down From HRT Industries | False | | 1984-05-03 | TX 1-346669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/kean-plans-special-rebate-of-90-million-to-taxpayers.html | KEAN PLANS SPECIAL REBATE OF $90 MILLION TO TAXPAYERS | False | By Joseph F. Sullivan | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/archive-corp-reports-earnings-for-qtr-to-march-23.html | ARCHIVE CORP reports earnings for Qtr to March 23 | True | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/careers-creating-executive-visionaries.html | Careers; Creating Executive Visionaries | False | By Elizabeth Fowler | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/foiled-penalty-shot-a-key-for-islanders.html | FOILED PENALTY SHOT A KEY FOR ISLANDERS | False | By Malcolm Moran | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/jewel-holds-talks-with-american.html | Jewel Holds Talks With American | False | AP | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/america-west-airlines-reports-earnings-for-qtr-to-march-31.html | AMERICA WEST AIRLINES reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/world/30-are-wounded-in-chile-protest.html | 30 ARE WOUNDED IN CHILE PROTEST | False | AP | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/environmental-tectonics-corp-reports-earnings-for-qtr-to-nov-25.html | ENVIRONMENTAL TECTONICS CORP reports earnings for Qtr to Nov 25 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/british-airways-reports-earnings-for-year-to-march-31.html | BRITISH AIRWAYS reports earnings for Year to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/discovery-oil-ltd-reports-earnings-for-year-to-dec-31.html | DISCOVERY OIL LTD reports earnings for Year to Dec 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/movies/screen-mission-iranians.html | SCREEN: 'MISSION,' IRANIANS | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/world/reagan-in-us-says-china-trip-advanced-ties.html | REAGAN, IN U.S., SAYS CHINA TRIP ADVANCED TIES | False | By Hedrick Smith, Special To the New York Times | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/quotation-of-the-day-162702.html | Quotation of the Day | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/axia-inc-reports-earnings-for-qtr-to-march-31.html | AXIA INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/white-consolidated-industries-reports-earnings-for-qtr-to-march-31.html | WHITE CONSOLIDATED INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/building-outlays-up-by-1.2.html | BUILDING OUTLAYS UP BY 1.2% | False | AP | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/opinion/washington-hart-s-fatal-blunder.html | WASHINGTON; HART'S FATAL BLUNDER | False | By James Reston | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/health-mor-inc-reports-earnings-for-qtr-to-march-31.html | HEALTH-MOR INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/arts/schneider-injured-in-accident.html | SCHNEIDER INJURED IN ACCIDENT | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/bucks-down-nets-and-tie-series-at-1-1.html | BUCKS DOWN NETS AND TIE SERIES AT 1-1 | False | By Roy S. Johnson | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/lincoln-national-corp-reports-earnings-for-qtr-to-march-31.html | LINCOLN NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/sierra-pacific-power-co-reports-earnings-for-qtr-to-march-31.html | SIERRA PACIFIC POWER CO reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/advertising-162468.html | ADVERTISING; | False | By Philip H. Dougherty | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/johnson-electronics-reports-earnings-for-qtr-to-march-31.html | JOHNSON ELECTRONICS reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/boole-babbage-reports-earnings-for-qtr-to-march-30.html | BOOLE & BABBAGE reports earnings for Qtr to March 30 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/us/around-the-nation-curb-on-pornography-enacted-in-indianapolis.html | AROUND THE NATION; Curb on Pornography Enacted in Indianapolis | False | AP | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/devil-s-bag-to-miss-kentucky-derby.html | DEVIL'S BAG TO MISS KENTUCKY DERBY | False | By Steven Crist | 1984-05-03 | TX 1-346669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/knicks-must-reshuffle-lineup.html | Knicks Must Reshuffle Lineup | False | By Sam Goldaper | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/vulcan-industrial-packaging-ltd-reports-earnings-for-year-to-dec-31.html | VULCAN INDUSTRIAL PACKAGING LTD reports earnings for Year to Dec 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/world/a-reporter-s-notebook-libya-s-prudent-defiance.html | A REPORTER'S NOTEBOOK: LIBYA'S PRUDENT DEFIANCE | False | By Richard Bernstein | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/advertising-addenda.html | ADVERTISING; ; Addenda | False | By Philip H. Dougherty | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/empi-inc-reports-earnings-for-qtr-to-march-31.html | EMPI INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/palm-beach-inc-reports-earnings-for-qtr-to-march-31.html | PALM BEACH INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/ionics-inc-reports-earnings-for-qtr-to-march-31.html | IONICS INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/sports-people-power-of-television.html | SPORTS PEOPLE; Power of Television | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/world/chinese-say-vietnam-is-missing-for-invasion.html | Chinese Say Vietnam Is Massing for Invasion | False | AP | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/cigar-company-ousters-barred.html | Cigar Company Ousters Barred | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/c-corrections-162108.html | CORRECTIONS | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/theater/stage-brecht-s-ashes-2-a-man-s-art.html | STAGE: 'BRECHT'S ASHES 2,'A MAN'S ART | False | By Mel Gussow | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/garden/60-minute-gourmet-160316.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-05-03 | TX 1-346669 |
| 1984-05-02 | 1984-05-02 | https://www.nytimes.com/1984/05/02/business/micom-systems-inc-reports-earnings-for-qtr-to-march-31.html | MICOM SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1984-05-03 | TX 1-346669 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/corporate-foods-ltd-reports-earnings-for-12-wks-to-march-24.html | CORPORATE FOODS LTD reports earnings for 12 wks to March 24 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/mets-down-cubs-on-run-in-ninth.html | METS DOWN CUBS ON RUN IN NINTH | False | By Jane Gross | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/redm-industries-inc-reports-earnings-for-qtr-to-march-31.html | REDM INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/cetec-corp-reports-earnings-for-qtr-to-march-31.html | CETEC CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/kelly-services-inc-reports-earnings-for-qtr-to-march-31.html | KELLY SERVICES INC reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/credit-markets-us-sets-16.5-billion-auction.html | CREDIT MARKETS; U.S. Sets $16.5 Billion Auction | False | By Kenneth N. Gilpin | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/opinion/l-independence-energy-163198.html | INDEPENDENCE ENERGY | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/advertising-atlantic-resignation.html | ADVERTISING; Atlantic Resignation | False | By Philip H. Dougherty | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/rehabilitation-hospital-services-corp-reports-earnings-for-qtr-to-march-31.html | REHABILIATION HOSPITAL SERVICES CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/melcor-developments-reports-earnings-for-qtr-to-march-31.html | MELCOR DEVELOPMENTS reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/our-towns-guiding-the-eternal-quest-for-the-perfect-lawn.html | OUR TOWNS; GUIDING THE ETERNAL QUEST FOR THE PERFECT LAWN | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/arts/concert-da-capo-players-three-world-premiers.html | CONCERT: DA CAPO PLAYERS, THREE WORLD PREMIERS | False | By Allen Hughes | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/gte-sprint-curbs-new-orders.html | GTE Sprint Curbs New Orders | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/nolex-corp-reports-earnings-for-qtr-to-march-31.html | NOLEX CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/j-david-s-chief-is-held-on-coast-for-contempt.html | J. DAVID'S CHIEF IS HELD ON COAST FOR CONTEMPT | False | AP | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/accord-in-minority-suit-provides-for-more-subsidized-apartments.html | ACCORD IN MINORITY SUIT PROVIDES FOR MORE SUBSIDIZED APARTMENTS | False | By William G. Blair | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/arundel-corp-reports-earnings-for-qtr-to-march-31.html | ARUNDEL CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/a-blaze-of-neon-bright-colors-marks-fall-fashion-shows.html | A BLAZE OF NEON-BRIGHT COLORS MARKS FALL FASHION SHOWS | False | By Bernadine Morris | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/vacu-dry-co-reports-earnings-for-qtr-to-march-31.html | VACU-DRY CO reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/kaneb-services-inc-reports-earnings-for-qtr-to-march-31.html | KANEB SERVICES INC reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/city-s-plan-to-build-8-incinerators-is-debated-at-first-public-hearing.html | CITY'S PLAN TO BUILD 8 INCINERATORS IS DEBATED AT FIRST PUBLIC HEARING | False | By David W. Dunlap | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/arts/music-village-light-opera-s-engaged.html | MUSIC: VILLAGE LIGHT OPERA'S 'ENGAGED!' | False | By Stephen Holden | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/us/senators-reject-spending-freeze.html | SENATORS REJECT SPENDING FREEZE | False | By Jonathan Fuerbringer | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/obituaries/gordan-jenkins-73-is-dead-grammy-winning-arranger.html | GORDAN JENKINS, 73, IS DEAD; GRAMMY-WINNING ARRANGER | False | By John S. Wilson | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/world/around-the-world-47-saved-as-copter-lands-in-north-sea.html | AROUND THE WORLD; 47 Saved as Copter Lands in North Sea | False | AP | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/new-york-day-by-day-165249.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/new-york-day-by-day-165245.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/a-flower-show-in-gramercy-park.html | A FLOWER SHOW IN GRAMERCY PARK | False | By Dorothy J. Gaiter | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/canadian-pacific-ltd-reports-earnings-for-qtr-to-march-31.html | CANADIAN PACIFIC LTD reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/pulaski-furniture-corp-reports-earnings-for-qtr-to-march-31.html | PULASKI FURNITURE CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/arts/music-jazz-and-chamber-mix.html | MUSIC: JAZZ AND CHAMBER MIX | False | By Jon Pareles | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/continental-materials-corp-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL MATERIALS CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/opinion/at-home-abroad-before-the-storm.html | AT HOME ABROAD; BEFORE THE STORM | False | By Anthony Lewis | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/amerifin-corp-reports-earnings-for-qtr-to-march-31.html | AMERIFIN CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/opinion/l-overstated-rights-of-a-voting-bloc-163199.html | OVERSTATED RIGHTS OF A VOTING BLOC | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/opinion/foreign-affairs-only-a-rogue.html | FOREIGN AFFAIRS; Only A Rogue | False | By Flora Lewis | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/house-approves-higher-gas-tax-in-connecticut.html | HOUSE APPROVES HIGHER GAS TAX IN CONNECTICUT | False | By Richard L. Madden | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/allegheny-beverage-corp-reports-earnings-for-qtr-to-march-31.html | ALLEGHENY BEVERAGE CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/witness-testifies-pisani-used-20000-in-state-funds-to-buy-summer-house.html | WITNESS TESTIFIES PISANI USED $20,000 IN STATE FUNDS TO BUY SUMMER HOUSE | False | By Arnold H. Lubasch | 1984-05-04 | TX 1-340994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/black-pastors-fault-daily-news-on-jobs-and-on-its-coverage.html | BLACK PASTORS FAULT DAILY NEWS ON JOBS AND ON ITS COVERAGE | False | By David Bird | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/communications-systems-reports-earnings-for-qtr-to-march-31.html | COMMUNICATIONS SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/world/house-delays-action-on-aid-until-after-el-salvador-s-vote-sunday.html | HOUSE DELAYS ACTION ON AID UNTIL AFTER EL SALVADOR'S VOTE SUNDAY | False | By Martin Tolchin | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/arts/taped-films-make-gain-study-finds.html | TAPED FILMS MAKE GAIN, STUDY FINDS | False | By Aljean Harmetz | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/the-region-nuclear-projects-backed-at-rally.html | THE REGION; Nuclear Projects Backed at Rally | False | AP | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/calendar-brownstones-architecture-and-plants.html | CALENDAR: BROWNSTONES, ARCHITECTURE AND PLANTS | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/communications-corp-of-america-reports-earnings-for-qtr-to-march-31.html | COMMUNICATIONS CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/issues-raised-by-sec-in-carter-suit.html | ISSUES RAISED BY S.E.C. IN CARTER SUIT | False | By Kenneth B. Noble | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/arts/critic-s-notebook-some-problems-between-science-and-literature.html | CRITIC'S NOTEBOOK; SOME PROBLEMS BETWEEN SCIENCE AND LITERATURE | False | By Christopher Lehmann-Haupt | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/advertising-poppe-tyson.html | ADVERTISING; Poppe Tyson | False | By Philip H. Dougherty | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/general-devices-inc-reports-earnings-for-qtr-to-march-31.html | GENERAL DEVICES INC reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/gardening-what-to-do-in-may-city.html | GARDENING: WHAT TO DO IN MAY; CITY | False | By Linda Yang | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/obituaries/james-manno.html | JAMES MANNO | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/napco-international-reports-earnings-for-qtr-to-march-31.html | NAPCO INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/metex-corp-reports-earnings-for-qtr-to-march-31.html | METEX CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/us/runoff-issue-puts-democrats-on-spot.html | RUNOFF ISSUE PUTS DEMOCRATS ON SPOT | False | By Phil Gailey | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/opinion/l-a-blind-spot-in-the-scenarios-of-deficit-cutters-165068.html | A BLIND SPOT IN THE SCENARIOS OF DEFICIT CUTTERS | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/business-people-a-new-president-at-hanna-mining.html | BUSINESS PEOPLE; A New President At Hanna Mining | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/eastman-kodak-co-reports-earnings-for-qtr-to-march-31.html | EASTMAN KODAK CO reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/key-rates-163643.html | Key Rates | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/opinion/l-communities-caring-for-their-mentally-ill-163201.html | COMMUNITIES CARING FOR THEIR MENTALLY ILL | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/business-people-dillon-read-offshoot-chooses-a-chairman.html | BUSINESS PEOPLE; Dillon, Read Offshoot Chooses a Chairman | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/center-banc-savings-reports-earnings-for-qtr-to-march-31.html | CENTER BANC SAVINGS reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/executive-changes-163233.html | EXECUTIVE CHANGES | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/business-people-great-western-adds-a-brokerage-president.html | BUSINESS PEOPLE; GREAT WESTERN ADDS A BROKERAGE PRESIDENT | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/matrix-science-corp-reports-earnings-for-qtr-to-march-31.html | MATRIX SCIENCE CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/gardening-what-to-do-in-may-country.html | GARDENING: WHAT TO DO IN MAY; COUNTRY | False | By Joan Lee Faust | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/opinion/uncle-sam-s-campus-bargain.html | Uncle Sam's Campus Bargain | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/ionics-inc-reports-earnings-for-qtr-to-march-31.html | IONICS INC reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/world/reagan-and-pope-confer-in-alaska-on-world-issues.html | REAGAN AND POPE CONFER IN ALASKA ON WORLD ISSUES | False | By Steven R. Weisman, Special To the New York Times | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/islanders-find-their-attack-and-go-for-tiebreaker.html | ISLANDERS FIND THEIR ATTACK AND GO FOR TIEBREAKER | False | By Kevin Dupont | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/equitable-gas-co-reports-earnings-for-qtr-to-march-31.html | EQUITABLE GAS CO reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/general-physics-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL PHYSICS CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/reltron-corporation-reports-earnings-for-qtr-to-march-25.html | RELTRON CORPORATION reports earnings for Qtr to March 25 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/c-corrections-165480.html | CORRECTIONS | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/redpath-industries-ltd-reports-earnings-for-qtr-to-march-31.html | REDPATH INDUSTRIES LTD reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/opinion/l-what-pope-john-paul-ii-would-learn-if-he-visited-jerusalem-163204.html | WHAT POPE JOHN PAUL II WOULD LEARN IF HE VISITED JERUSALEM | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/arbitrage-trading-examined.html | Arbitrage Trading Examined | False | By Raymond Bonner | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/centronics-data-computer-corp-reports-earnings-for-qtr-to-march-31.html | CENTRONICS DATA COMPUTER CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/18-year-olds-reduce-fatal-auto-accidents.html | 18-Year-Olds Reduce Fatal Auto Accidents | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/kearney-national-inc-reports-earnings-for-qtr-to-april-1.html | KEARNEY-NATIONAL INC reports earnings for Qtr to April 1 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/world/mrs-reagan-gets-a-chance-to-unwind-among-alaskans.html | MRS. REAGAN GETS A CHANCE TO UNWIND AMONG ALASKANS | False | By Enid Nemy | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/banks-lend-40-million-to-central-maine-power.html | BANKS LEND $40 MILLION TO CENTRAL MAINE POWER | False | By Matthew L. Wald | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/epa-welcomes-state-s-plan-on-air.html | E.P.A. WELCOMES STATE'S PLAN ON AIR | False | By Peter Kerr | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/finance-new-issues-british-telecom-shares-will-be-sold-in-autumn.html | FINANCE/NEW ISSUES; British Telecom Shares Will Be Sold in Autumn | False | AP | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/apple-shipments-of-macintosh.html | Apple Shipments Of Macintosh | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/hers.html | HERS | False | By Phyllis Rose | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/tenney-engineering-inc-reports-earnings-for-qtr-to-march-31.html | TENNEY ENGINEERING INC reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/hanna-mining-co-reports-earnings-for-qtr-to-march-31.html | HANNA MINING CO reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/us/blacks-meeting-stirs-mixed-mood.html | BLACKS' MEETING STIRS MIXED MOOD | False | By Walter Goodman | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/van-schaak-co-reports-earnings-for-qtr-to-march-31.html | VAN SCHAAK & CO reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/geo-international-corp-reports-earnings-for-qtr-to-march-31.html | GEO INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/world/shultz-tells-seoul-us-upheld-its-interests-in-peking-talks.html | SHULTZ TELLS SEOUL U.S. UPHELD ITS INTERESTS IN PEKING TALKS | False | By Clyde Haberman | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/daniel-industries-inc-reports-earnings-for-qtr-to-march-31.html | DANIEL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/decorative-ideas-for-the-well-dressed-window.html | DECORATIVE IDEAS FOR THE WELL-DRESSED WINDOW | False | By Suzanne Slesin | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/bdm-international-inc-reports-earnings-for-qtr-to-march-31.html | BDM INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/fairfield-communities-land-co-reports-earnings-for-qtr-to-feb-29.html | FAIRFIELD COMMUNITIES LAND CO reports earnings for Qtr to Feb 29 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/seton-co-reports-earnings-for-qtr-to-march-25.html | SETON CO reports earnings for Qtr to March 25 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/dresher-inc-reports-earnings-for-qtr-to-march-31.html | DRESHER INC reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/chem-tronics-inc-reports-earnings-for-qtr-to-march-31.html | CHEM-TRONICS INC reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/general-motors-acceptance-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL MOTORS ACCEPTANCE CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/us/legal-gambling-grows-to-24-billion-annually.html | LEGAL GAMBLING GROWS TO $24 BILLION ANNUALLY | False | By Andrew H. Malcolm | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/sports-people-robertson-sued.html | SPORTS PEOPLE; Robertson Sued | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/genesee-computer-center-reports-earnings-for-qtr-to-feb-29.html | GENESEE COMPUTER CENTER reports earnings for Qtr to Feb 29 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/opinion/budgetary-trailmarks.html | BUDGETARY TRAILMARKS | False | By Adam Yarmolinsky | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/sports-of-the-times-the-hockey-fan-in-glen-falls.html | SPORTS OF THE TIMES; THE HOCKEY FAN IN GLEN FALLS | False | By George Vecsey | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/florida-rock-industries-reports-earnings-for-qtr-to-march-31.html | FLORIDA ROCK INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/boothe-financial-corp-reports-earnings-for-qtr-to-march-31.html | BOOTHE FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/ico-inc-reports-earnings-for-qtr-to-march-31.html | ICO INC reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/opinion/loose-talk-about-loose-prisoners.html | Loose Talk About Loose Prisoners | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/u-s-soviet-in-same-unit.html | U. S., Soviet In Same Unit | False | AP | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/c-corrections-165485.html | CORRECTIONS | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/stanford-telecommunicaions-reports-earnings-for-year-to-march-31.html | STANFORD TELECOMMUNICAIONS reports earnings for Year to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/players-gooden-s-stature-is-growing.html | PLAYERS; GOODEN'S STATURE IS GROWING | False | By Malcolm Moran | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/york-research-corp-reports-earnings-for-qtr-to-march-31.html | YORK RESEARCH CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/eec-steel-output-off.html | E.E.C. Steel Output Off | False | AP | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/us/stanford-revives-inquiry-on-ousted-china-scholar.html | STANFORD REVIVES INQUIRY ON OUSTED CHINA SCHOLAR | False | By Fox Butterfield | 1984-05-04 | TX 1-340994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/5-officers-of-shell-to-sell-stock.html | 5 OFFICERS OF SHELL TO SELL STOCK | False | By Robert J. Cole | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/scouting-senior-golfers-win-in-a-walk.html | SCOUTING; Senior Golfers Win in a Walk | False | By Thomas Rogers | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/arts/alan-schneider-still-very-critical.html | ALAN SCHNEIDER STILL 'VERY CRITICAL' | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/computer-sciences-corp-reports-earnings-for-qtr-to-march-30.html | COMPUTER SCIENCES CORP reports earnings for Qtr to March 30 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/books/6-named-for-fiction-prize.html | 6 NAMED FOR FICTION PRIZE | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/thursday-may-3-1984-international.html | THURSDAY, MAY 3, 1984 International | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/arts/concert-ashkenazy-performs-piano-solo.html | CONCERT: ASHKENAZY PERFORMS PIANO SOLO | False | By Donal Henahan | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/father-holds-girl-7-hostage-for-three-hours-in-a-police-station.html | FATHER HOLDS GIRL, 7, HOSTAGE FOR THREE HOURS IN A POLICE STATION | False | By James Barron | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/enchanted-village-reports-earnings-for-qtr-to-jan-31.html | ENCHANTED VILLAGE reports earnings for Qtr to Jan 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/seed-concern-acquired.html | Seed Concern Acquired | False | AP | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/datamarine-international-reports-earnings-for-qtr-to-march-31.html | DATAMARINE INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/nets-face-problem-at-home.html | NETS FACE PROBLEM AT HOME | False | By Roy S. Johnson | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/impeachment-move-sets-precedent-in-connecticut.html | IMPEACHMENT MOVE SETS PRECEDENT IN CONNECTICUT | False | By David Margolick, Special To the New York Times | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/opinion/uschina-relations-maturing.html | U.S.-CHINA RELATIONS MATURING | False | By Harry Harding | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/world/trudeau-urges-us-to-resist-protectionism.html | TRUDEAU URGES U.S. TO RESIST PROTECTIONISM | False | By Douglas Martin | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/inflation-dips-in-the-eec.html | Inflation Dips In the E.E.C. | False | AP | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/prima-energy-corp-reports-earnings-for-qtr-to-march-31.html | PRIMA ENERGY CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/aviation-group-inc-reports-earnings-for-qtr-to-march-31.html | AVIATION GROUP INC reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/sports-people-cowboys-draft-lewis.html | SPORTS PEOPLE; Cowboys Draft Lewis | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/thursday-sports-baseball.html | THURSDAY SPORTS Baseball | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/us/british-tie-cited-in-delorean-trial.html | BRITISH TIE CITED IN DELOREAN TRIAL | False | By Judith Cummings | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/credit-card-shift-by-bank.html | Credit-Card Shift by Bank | False | AP | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/kroger-co-reports-earnings-for-qtr-to-march-31.html | KROGER CO reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/no-headline-164598.html | No Headline | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/books/books-of-the-times-by-eva-hoffman.html | BOOKS OF THE TIMES; By Eva Hoffman; | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/obituaries/may-macavoy-star-of-20-s-silent-films-role-in-jazz-singer.html | MAY MACAVOY, STAR OF 20'S SILENT FILMS; ROLE IN 'JAZZ SINGER' | False | By Herbert Mitgang | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/us/space-museum-gets-a-gift.html | Space Museum Gets a Gift | False | AP | 1984-05-04 | TX 1-340994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/arts/piano-recital-toufexis-ernst.html | PIANO RECITAL: TOUFEXIS-ERNST | False | By Tim Page | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/arts/the-dance-johanna-boyce.html | THE DANCE: JOHANNA BOYCE | False | By Jennifer Dunning | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Paul Goldberger | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/us/civil-court-hearings-ruled-open-to-public.html | Civil Court Hearings Ruled Open to Public | False | AP | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/transactions-164478.html | Transactions | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/helpful-hardware-streamlined-faucets.html | HELPFUL HARDWARE; STREAMLINED FAUCETS | False | By Mary Smith | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/world/helms-bids-envoy-to-salvador-quit.html | HELMS BIDS ENVOY TO SALVADOR QUIT | False | By Lydia Chavez, Special To the New York Times | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/advertising-mickelberry-stock-split.html | ADVERTISING; Mickelberry Stock Split | False | By Philip H. Dougherty | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/caruscan-corporation-reports-earnings-for-year-to-dec-31.html | CARUSCAN CORPORATION reports earnings for Year to Dec 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/the-region-bill-to-aid-yonkers-signed-by-cuomo.html | THE REGION; Bill to Aid Yonkers Signed by Cuomo | False | AP | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/us/campaign-notes-platform-chief-describes-thinking-of-democrats.html | CAMPAIGN NOTES; Platform Chief Describes Thinking of Democrats | False | AP | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/world/no-headline-163621.html | No Headline | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/insider-reports.html | Insider Reports | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/theater/stage-sunday-in-the-park-with-george.html | STAGE: 'SUNDAY IN THE PARK WITH GEORGE' | False | By Frank Rich | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/tidwell-industries-inc-reports-earnings-for-qtr-to-march-31.html | TIDWELL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/key-atari-scientist-switches-to-apple.html | Key Atari Scientist Switches to Apple | False | By David E. Sanger | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/advertising-top-effies-to-ssc-b-and-ally-gargano.html | ADVERTISING; TOP EFFIES TO SSC&B AND ALLY & GARGANO | False | By Philip H. Dougherty | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/technology-the-advances-in-auto-plants.html | TECHNOLOGY; THE ADVANCES IN AUTO PLANTS | False | By Marshall Shuon | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/arts/visions-beyond-a-festival-of-the-arts.html | 'Visions Beyond,' A Festival of the Arts | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/us/waste-concern-to-pay-ohio-10-million-in-fines.html | WASTE CONCERN TO PAY OHIO $10 MILLION IN FINES | False | AP | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/greyhound-down-22.9.html | Greyhound Down 22.9% | False | AP | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/carriers-raise-some-air-fares.html | CARRIERS RAISE SOME AIR FARES | False | By Agis Salpukas | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/us/working-profile-richard-n-perle-the-bureaucratic-maneuverers-outmaneuverer.html | WORKING PROFILE: RICHARD N. PERLE; THE BUREAUCRATIC MANEUVERERS' OUTMANEUVERER | False | By Clyde H. Farnsworth | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/reading-scores-fall-in-city-for-the-first-time-in-5-years.html | READING SCORES FALL IN CITY FOR THE FIRST TIME IN 5 YEARS | False | By Joyce Purnick | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/world/2-jewish-settlers-held-in-bus-plot-said-to-confess-in-a-hebron-raid.html | 2 JEWISH SETTLERS HELD IN BUS PLOT SAID TO CONFESS IN A HEBRON RAID | False | By David K. Shipler | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/emett-chandler-inc-reports-earnings-for-qtr-to-march-31.html | EMETT & CHANDLER INC reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/entex-inc-reports-earnings-for-qtr-to-march-31.html | ENTEX INC reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/greyhound-corp-reports-earnings-for-qtr-to-march-31.html | GREYHOUND CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/vulcan-corp-reports-earnings-for-qtr-to-march-31.html | VULCAN CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/gearhart-resisting-smith-bid.html | GEARHART RESISTING SMITH BID | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/opinion/l-supervising-teachers-long-run-for-tenure-163195.html | ; SUPERVISING TEACHERS' LONG RUN FOR TENURE | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/us/pullout-by-tower-sets-off-widening-ripples-in-texas.html | PULLOUT BY TOWER SETS OFF WIDENING RIPPLES IN TEXAS | False | By Wayne King | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/world/indonesia-under-suharto-allows-few-dissenting-voices-to-be-heard.html | INDONESIA, UNDER SUHARTO, ALLOWS FEW DISSENTING VOICES TO BE HEARD | False | By Robert Trumbull | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/cd-rates-rise-again.html | C.D. Rates Rise Again | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/us/senators-back-10-for-legal-aid-unit.html | SENATORS BACK 10 FOR LEGAL AID UNIT | False | By Stuart Taylor Jr. | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/us/around-the-nation-rehearing-is-sought-in-von-b-ulow-case.html | AROUND THE NATION; Rehearing Is Sought In von B"ulow Case | False | AP | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/international-debt-talks-set.html | International Debt Talks Set | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/flights-of-imagination-at-modern-glass-show.html | FLIGHTS OF IMAGINATION AT MODERN GLASS SHOW | False | By Paul Hollister | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/us/senate-subcommittee-blocks-acid-rain-plan.html | Senate Subcommittee Blocks Acid Rain Plan | False | AP | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/trends-at-furniture-market-enter-the-avant-garde-look.html | TRENDS AT FURNITURE MARKET: ENTER THE AVANT-GARDE LOOK | False | By Joseph Giovannini | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/world/mexico-will-move-guatemala-exiles.html | MEXICO WILL MOVE GUATEMALA EXILES | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/bristol-myers-directors.html | Bristol-Myers Directors | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/earnings-kodak-has-sharp-rise-in-quarter.html | EARNINGS; KODAK HAS SHARP RISE IN QUARTER | False | By Phillip H. Wiggins | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/gray-co-public-communication-reports-earnings-for-year-to-feb-29.html | GRAY & CO PUBLIC COMMUNUNICATION reports earnings for Year to Feb 29 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/opinion/idlers-in-the-senate.html | Idlers, in the Senate | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/the-city-2-jailed-in-plot-to-oust-tenants.html | THE CITY; 2 Jailed in Plot To Oust Tenants | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/reuter-inc-reports-earnings-for-qtr-to-march-31.html | REUTER INC reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/sexual-abuse-of-boys-case-in-brooklyn-focuses-attention-on-a-nationwide-problem.html | SEXUAL ABUSE OF BOYS: CASE IN BROOKLYN FOCUSES ATTENTION ON A NATIONWIDE PROBLEM | False | By Marcia Chambers | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/blue-cross-of-new-york-may-pay-for-heart-and-lung-transplants.html | BLUE CROSS OF NEW YORK MAY PAY FOR HEART AND LUNG TRANSPLANTS | False | By Ronald Sullivan | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/northern-indiana-public-service-reports-earnings-for-qtr-to-march-31.html | NORTHERN INDIANA PUBLIC SERVICE reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/personal-computer-prodcts-reports-earnings-for-qtr-to-march-31.html | PERSONAL COMPUTER PRODCTS reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/mayor-reverses-1982-demotion-of-welfare-aid.html | MAYOR REVERSES 1982 DEMOTION OF WELFARE AID | False | By James Lemoyne | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/syntech-international-inc-reports-earnings-for-qtr-to-march-31.html | SYNTECH INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/omi-corp-reports-earnings-for-qtr-to-march-31.html | OMI CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/world/regis-debray-at-home-in-the-realm-of-realpolitik.html | REGIS DEBRAY: AT HOME IN THE REALM OF REALPOLITIK | False | By John Vinocur | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/world/damascus-says-3-captive-israelis-were-taken-to-syria-as-pow-s.html | DAMASCUS SAYS 3 CAPTIVE ISRAELIS WERE TAKEN TO SYRIA AS P.O.W.'S | False | By Thomas L. Friedman, Special To the New York Times | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/us/rivals-in-debate-criticize-jackson-on-backer-s-acts.html | RIVALS IN DEBATE CRITICIZE JACKSON ON BACKER'S ACTS | False | By Howell Raines, Special To the New York Times | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/advertising-in-battle-of-singerscoke-signs-up-iglesias.html | ADVERTISING; In Battle of Singers,Coke Signs Up Iglesias | False | By Philip H. Dougherty | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/quebec-telephone-co-reports-earnings-for-qtr-to-march-31.html | QUEBEC TELEPHONE CO reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/us/campaign-notes-cuomo-deplores-attacks-by-hart-as-unseemly.html | CAMPAIGN NOTES; Cuomo Deplores Attacks By Hart as 'Unseemly' | False | AP | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/world/china-s-signing-of-atom-pact-seen-as-a-major-policy-change.html | CHINA'S SIGNING OF ATOM PACT SEEN AS A MAJOR POLICY CHANGE | False | By Bernard Gwertzman | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/arts/going-out-guide.html | GOING OUT GUIDE; | False | By C. Gerald Fraser | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/piedmont-boeing.html | Piedmont, Boeing | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/derby-threat-has-late-kick.html | Derby Threat Has Late Kick | False | By Steven Crist | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/us/arts-club-to-admit-women.html | Arts Club to Admit Women | False | AP | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/radiant-technology-corp-reports-earnings-for-qtr-to-march-31.html | RADIANT TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/us/senate-committee-favors-land-plan.html | SENATE COMMITTEE FAVORS LAND PLAN | False | AP | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/pullman-transportation-co-inc-reports-earnings-for-qtr-to-march-31.html | PULLMAN TRANSPORTATION CO INC reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/briefs-164084.html | BRIEFS | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/new-jersey-resources-reports-earnings-for-qtr-to-march-31.html | NEW JERSEY RESOURCES reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/world/around-the-world-dysentery-epidemic-said-to-sweep-east-india.html | AROUND THE WORLD; Dysentery Epidemic Said to Sweep East India | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/o-conner-reaffirms-church-opposition-to-anti-semitism.html | O'CONNER REAFFIRMS CHURCH OPPOSITION TO ANTI-SEMITISM | False | By Kenneth A. Briggs | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/new-york-day-by-day.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/par-technology-reports-earnings-for-qtr-to-march-31.html | PAR TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/cna-financial-corp-reports-earnings-for-qtr-to-march-31.html | CNA FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/on-exhibit-pottery-ceramics-and-crafts.html | ON EXHIBIT: POTTERY, CERAMICS AND CRAFTS | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/teleconcepts-corp-reports-earnings-for-qtr-to-march-31.html | TELECONCEPTS CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/felmont-oil-corp-reports-earnings-for-qtr-to-march-31.html | FELMONT OIL CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/skill-resources-reports-earnings-for-qtr-to-march-31.html | SKILL RESOURCES reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/us/soviet-scholar-center-of-dispute.html | SOVIET SCHOLAR CENTER OF DISPUTE | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/bic-corporation-reports-earnings-for-qtr-to-march-31.html | BIC CORPORATION reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/perez-retires-9-in-3-innings.html | Perez Retires 9 in 3 Innings | False | AP | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/linebackers-dominate-draft.html | LINEBACKERS DOMINATE DRAFT | False | By Michael Janofsky | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/arts/victoriana-vs-mies-in-london.html | VICTORIANA VS. MIES IN LONDON | False | By R. | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/arts/rock-the-pretenders-perform-at-radio-city.html | ROCK: THE PRETENDERS PERFORM AT RADIO CITY | False | By Robert Palmer | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/suffolk-overtakes-nassau.html | Suffolk Overtakes Nassau | False | AP | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/first-fidelity-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | FIRST FIDELITY SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/camflo-mines-ltd-reports-earnings-for-year-to-dec-31.html | CAMFLO MINES LTD reports earnings for Year to Dec 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/hoyt-s-one-hitter-tops-yanks.html | HOYT'S ONE-HITTER TOPS YANKS | False | By Craig Wolff | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/quotation-of-the-day-165476.html | Quotation of the Day | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/consumers-glass-reports-earnings-for-qtr-to-march-31.html | CONSUMERS GLASS reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/doyle-dane-bernbach-international-inc-reports-earnings-for-qtr-to-march-31.html | DOYLE DANE BERNBACH INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/c-correction-165523.html | CORRECTION | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/valero-energy-corp-reports-earnings-for-qtr-to-march-31.html | VALERO ENERGY CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/us/o-neill-to-delay-debate-on-aliens.html | O'NEILL TO DELAY DEBATE ON ALIENS | False | By Robert Pear | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/usf-g-corp-reports-earnings-for-qtr-to-march-31.html | USF & G CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/american-general-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN GENERAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/scouting-lendl-surprised.html | SCOUTING; Lendl Surprised | False | By Thomas Rogers | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/walker-hiram-resources-reports-earnings-for-qtr-to-march-31.html | WALKER, HIRAM, RESOURCES reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/arts/carnegie-season-listed.html | CARNEGIE SEASON LISTED | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/world/cia-said-to-direct-air-raids-in-nicaragua.html | C.I.A. SAID TO DIRECT AIR RAIDS IN NICARAGUA | False | By Philip Taubman | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/alco-standard-corp-reports-earnings-for-qtr-to-march-31.html | ALCO STANDARD CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/sec-sues-carter-on-stock-actions.html | S.E.C. SUES CARTER ON STOCK ACTIONS | False | By Isadore Barmash | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/arts/a-servant-hampered-by-ghosts.html | A SERVANT HAMPERED BY GHOSTS | False | By John J. O'Connor | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/zygo-corporation-reports-earnings-for-qtr-to-march-31.html | ZYGO CORPORATION reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/us/senate-backs-bill-requiring-irs-to-share-income-data.html | SENATE BACKS BILL REQUIRING I.R.S. TO SHARE INCOME DATA | False | By David Burnham | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/puerto-rican-cement-co-reports-earnings-for-qtr-to-march-31.html | PUERTO RICAN CEMENT CO reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/market-place-stock-surge-the-obstacles.html | MARKET PLACE; STOCK SURGE: THE OBSTACLES | False | By Vartanig G. Vartan | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/advertising-ddb-profits-rise.html | ADVERTISING; D.D.B. Profits Rise | False | By Philip H. Dougherty | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/scouting-runner-improves.html | SCOUTING; Runner Improves | False | By Thomas Rogers | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/gtech-corp-reports-earnings-for-qtr-to-feb-25.html | GTECH CORP reports earnings for Qtr to Feb 25 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/arts/cbs-offers-two-hours-of-country.html | CBS OFFERS TWO HOURS OF COUNTRY | False | By Jon Pareles | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/state-plans-to-issue-licenses-for-drivers-with-photos-in-july.html | STATE PLANS TO ISSUE LICENSES FOR DRIVERS WITH PHOTOS IN JULY | False | By Edward A. Gargan , Special To the New York Times | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/general-refractories-co-reports-earnings-for-qtr-to-march-31.html | GENERAL REFRACTORIES CO reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/pioneer-group-reports-earnings-for-qtr-to-march-31.html | PIONEER GROUP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/arts/ballet-theater-a-kirkland-mckenzie-leaves.html | BALLET THEATER: A KIRKLAND-MCKENZIE 'LEAVES | False | By Anna Kisselgoff | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/bird-scores-37-points-as-celtics-take-2-0-lead.html | BIRD SCORES 37 POINTS AS CELTICS TAKE 2-0 LEAD | False | By Sam Goldaper | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/it-was-a-big-night-of-spring-parties-for-manhattan.html | IT WAS A BIG NIGHT OF SPRING PARTIES FOR MANHATTAN | False | By Anne-Marie Schiro | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/an-exhibition-in-noho-mixes-arts-and-crafts.html | AN EXHIBITION IN NOHO MIXES ARTS AND CRAFTS | False | By Roslyn Siegel | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/continental-health-affiliates-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL HEALTH AFFILIATES reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/german-trade-surplus.html | German Trade Surplus | False | AP | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/alberta-energy-co-ltd-reports-earnings-for-qtr-to-march-31.html | ALBERTA ENERGY CO LTD reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/world/around-the-world-state-of-emergency-in-brasilia-cut-short.html | AROUND THE WORLD; State of Emergency In Brasilia Cut Short | False | AP | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/bank-money-accounts.html | Bank Money Accounts | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/kay-corp-reports-earnings-for-qtr-to-march-31.html | KAY CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/world/nationalists-urge-a-new-irish-state.html | NATIONALISTS URGE A NEW IRISH STATE | False | By Jon Nordheimer | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/world/around-the-world-sudanese-president-dismisses-6-in-cabinet.html | AROUND THE WORLD; Sudanese President Dismisses 6 in Cabinet | False | AP | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/5-lawmakers-urge-extended-hearings-on-times-sq-plan.html | 5 LAWMAKERS URGE EXTENDED HEARINGS ON TIMES SQ. PLAN | False | By Martin Gottlieb | 1984-05-04 | TX 1-340994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/opinion/l-a-blind-spot-in-the-scenarios-of-deficit-cutters-163197.html | A BLIND SPOT IN THE SCENARIOS OF DEFICIT CUTTERS | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/home-beat-hubot-does-quite-a-bit-for-you.html | HOME BEAT; HUBOT DOES QUITE A BIT FOR YOU | False | By Suzanne Slesin | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/property-trust-of-america-reports-earnings-for-qtr-to-march-31.html | PROPERTY TRUST OF AMERICA reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/steel-quotas-opposed.html | Steel Quotas Opposed | False | AP | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/scouting-2-team-player.html | SCOUTING; 2-Team Player | False | By Thomas Rogers | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/quaker-chemical-corp-reports-earnings-for-qtr-to-march-31.html | QUAKER CHEMICAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/consumers-water-co-reports-earnings-for-qtr-to-march-31.html | CONSUMERS WATER CO reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/liquid-air-corp-reports-earnings-for-qtr-to-march-31.html | LIQUID AIR CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/sage-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | SAGE LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/new-york-day-by-day-163953.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/us/required-reading-democrats-in-trouble.html | Required Reading Democrats in Trouble | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/theater/theater-spookhouse.html | THEATER: 'SPOOKHOUSE' | False | By Mel Gussow | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/obituaries/john-l-barrett-71-the-voice-of-the-lone-ranger-on-radio.html | John L. Barrett, 71, the Voice Of the Lone Ranger on Radio | False | AP | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/optel-corp-reports-earnings-for-qtr-to-march-31.html | OPTEL CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/obituaries/kevin-a-lynch-66-pioneer-urban-theorist.html | KEVIN A. LYNCH, 66, PIONEER URBAN THEORIST | False | By Richard Severo | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/world/qaddafi-says-britain-planted-weapons.html | QADDAFI SAYS BRITAIN PLANTED WEAPONS | False | By Richard Bernstein | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/us/general-killed-in-nevada-crash-flew-soviet-jet.html | GENERAL KILLED IN NEVADA CRASH FLEW SOVIET JET | False | By Wayne Biddle | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/us/excerpts-from-the-democratic-candidates-debate-in-texas.html | EXCERPTS FROM THE DEMOCRATIC CANDIDATES' DEBATE IN TEXAS | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/marsh-lifts-loss-estimate.html | MARSH LIFTS LOSS ESTIMATE | False | By Karen W. Arenson | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/eikonix-corp-reports-earnings-for-qtr-to-march-31.html | EIKONIX CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/us/briefing-163588.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/dollar-general-corp-reports-earnings-for-qtr-to-march-31.html | DOLLAR GENERAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/q-a-162852.html | Q&A | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/us/no-headline-165475.html | No Headline | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/sci-med-life-systems-inc-reports-earnings-for-qtr-to-feb-29.html | SCI-MED LIFE SYSTEMS INC reports earnings for Qtr to Feb 29 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/southern-co-reports-earnings-for-qtr-to-march-31.html | SOUTHERN CO reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/bridge-kaplan-s-team-is-favored-in-playoffs-over-weekend.html | Bridge: Kaplan's Team Is Favored In Playoffs Over Weekend | False | By Alan Truscott | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/the-region-panel-rejects-plan-on-yankee-doodle.html | THE REGION; Panel Rejects Plan On Yankee Doodle | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/72-story-tower-proposed-next-to-the-city-center.html | 72-STORY TOWER PROPOSED NEXT TO THE CITY CENTER | False | By Lee A. Daniels | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/galveston-houston-co-reports-earnings-for-qtr-to-march-31.html | GALVESTON HOUSTON CO reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/american-petrofina-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN PETROFINA INC reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/opinion/l-letter-on-discrimination-165160.html | LETTER: ON DISCRIMINATION | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/advertising-pioneer-tries-new-approach.html | ADVERTISING; PIONEER TRIES NEW APPROACH | False | By Philip H. Dougherty | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/spring-s-pleasures-may-house-tours.html | SPRING'S PLEASURES: MAY HOUSE TOURS | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/xtra-corp-reports-earnings-for-qtr-to-march-31.html | XTRA CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/sterner-lighting-systems-inc-reports-earnings-for-qtr-to-march-31.html | STERNER LIGHTING SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/the-region-suffolk-judge-sees-bias-on-jury-pool.html | THE REGION; Suffolk Judge Sees Bias on Jury Pool | False | AP | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/new-york-and-jersey-resolve-grant-dispute.html | New York and Jersey Resolve Grant Dispute | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/us/meanwhile-the-white-house-is-back.html | MEANWHILE, THE WHITE HOUSE IS BACK | False | By Francis X. Clines | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/world/greece-lets-journalist-appeal-libel-sentence.html | Greece Lets Journalist Appeal Libel Sentence | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/masco-corp-reports-earnings-for-qtr-to-march-31.html | MASCO CORP reports earnings for Qtr to March 31 | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/sports-people-williams-fan-club.html | SPORTS PEOPLE; Williams Fan Club | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/market-gains-again-dow-up-3.56.html | Market Gains Again; Dow Up 3.56 | False | By Alexander R. Hammer | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/us/around-the-nation-hilton-hotels-reach-accord-in-las-vegas.html | AROUND THE NATION; Hilton Hotels Reach Accord in Las Vegas | False | AP | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/us/pharmacist-warned-fda-on-drug-danger.html | PHARMACIST WARNED F.D.A. ON DRUG DANGER | False | By Irvin Molotsky , Special To the New York Times | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/books/celebrated-novels-fail-to-link-canada-s-separate-cultures.html | CELEBRATED NOVELS FAIL TO LINK CANADA'S SEPARATE CULTURES | False | By Michael T. Kaufman | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/finance-new-issues-phone-utility-s-share-price-set.html | FINANCE/NEW ISSUES; Phone Utility's Share Price Set | False | | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/mass-marketing-of-eye-care.html | MASS-MARKETING OF EYE CARE | False | By Pamela G. Hollie | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/us/campaign-notes-republicans-offer-plan-for-high-tech-sales.html | CAMPAIGN NOTES; Republicans Offer Plan For High-Tech Sales | False | AP | 1984-05-04 | TX 1-340994 |
| 1984-05-03 | 1984-05-03 | https://www.nytimes.com/1984/05/03/business/gm-s-silicon-valley-stake.html | G.M.'S SILICON VALLEY STAKE | False | By John Holusha, Special To the New York Times | 1984-05-04 | TX 1-340994 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/world/britain-deporting-2-libyans-as-it-ends-embassy-search.html | Britain Deporting 2 Libyans As It Ends Embassy Search | False | AP | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/z-z-fashions-ltd-reports-earnings-for-qtr-to-march-31.html | Z & Z FASHIONS LTD reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/business-people-chairman-of-air-florida-in-sudden-resignation.html | BUSINESS PEOPLE; CHAIRMAN OF AIR FLORIDA IN SUDDEN RESIGNATION | False | By Kenneth N. Gilpin | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/world/around-the-world-may-day-firebombing-in-mexico-disclosed.html | AROUND THE WORLD; May Day Firebombing In Mexico Disclosed | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/sonat-aide-is-promoted.html | Sonat Aide Is Promoted | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/books/publishing-prizes-growing-in-size-and-scope.html | PUBLISHING: PRIZES GROWING IN SIZE AND SCOPE | False | By Edwin McDowell | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/trimac-ltd-reports-earnings-for-qtr-to-march-31.html | TRIMAC LTD reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/us/agent-tells-of-plan-to-arrest-delorean-with-drugs.html | AGENT TELLS OF PLAN TO ARREST DELOREAN WITH DRUGS | False | By Judith Cummings | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/tales-of-travail-on-the-washington-air-shuttle.html | TALES OF TRAVAIL ON THE WASHINGTON AIR SHUTTLE | False | By Jane Perlez , Special To the New York Times | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/scouting-joy-as-an-outlaw.html | SCOUTING; Joy as an Outlaw | False | By Thomas Rogers | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/natchez-sippi-to-play.html | Natchez-sippi to Play | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/world/high-justice-officials-are-shuffled-in-soviet.html | High Justice Officials Are Shuffled in Soviet | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/adage-inc-reports-earnings-for-qtr-to-march-31.html | ADAGE INC reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/us/faa-ethics-inquiry-asked.html | F.A.A. Ethics Inquiry Asked; | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/texas-air-corp-reports-earnings-for-qtr-to-march-31.html | TEXAS AIR CORP reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/us/centennial-for-the-man-from-independence.html | CENTENNIAL FOR THE MAN FROM INDEPENDENCE | False | By Marjorie Hunter | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/chicago-pneumatic-tool-co-reports-earnings-for-qtr-to-march-31.html | CHICAGO PNEUMATIC TOOL CO reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/rothko-foundation-gives-1000-works-to-19-art-museums.html | ROTHKO FOUNDATION GIVES 1,000 WORKS TO 19 ART MUSEUMS | False | By Michael Brenson | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/credit-markets.html | CREDIT MARKETS ; | False | By Robert A. Bennett | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/saul-bf-real-estate-investment-trust-reports-earnings-for-qtr-to-march-31.html | SAUL, B.F. REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/new-york-day-by-day-words-of-praise-for-a-limited-audience.html | NEW YORK DAY BY DAY; Words of Praise For a Limited Audience | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/us-is-said-to-support-frenchman-at-oecd.html | U.S. IS SAID TO SUPPORT FRENCHMAN AT O.E.C.D. | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/movies/at-the-movies-unhappiness-over-the-final-swing-shift.html | AT THE MOVIES; Unhappiness over the final 'Swing Shift.' | False | By Janet Maslin | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/sports-people-no-thanks-to-football.html | SPORTS PEOPLE; 'No Thanks' to Football | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/world/around-the-world-6000-are-detained-at-protest-rally-in-india.html | AROUND THE WORLD; 6,000 Are Detained At Protest Rally in India | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/wisconsin-power-light-co-reports-earnings-for-qtr-to-march-31.html | WISCONSIN POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/colgate-palmolive-co-reports-earnings-for-qtr-to-march-31.html | COLGATE-PALMOLIVE CO reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/upper-peninsula-power-co-reports-earnings-for-qtr-to-march-31.html | UPPER PENINSULA POWER CO reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/national-fuel-gas-reports-earnings-for-qtr-to-march-31.html | NATIONAL FUEL GAS reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/us/disputed-meeting-on-us-benefits-is-canceled-by-the-census-bureau.html | DISPUTED MEETING ON U.S. BENEFITS IS CANCELED BY THE CENSUS BUREAU | False | By Robert Pear | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/yank-shake-up-called-near.html | YANK SHAKE-UP CALLED NEAR | False | By Craig Wolff | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/household-international-inc-reports-earnings-for-qtr-to-march-31.html | HOUSEHOLD INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/movies/film-rent-control-new-york-cast.html | FILM: 'RENT CONTROL,' NEW YORK CAST | False | By Vincent Canby | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/quotations-of-the-day-167943.html | Quotations of the Day | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/world/reagn-may-press-for-salvador-aid.html | REAGAN MAY PRESS FOR SALVADOR AID | False | By Steven R. Weisman | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/internorth-inc-reports-earnings-for-qtr-to-march-31.html | INTERNORTH INC reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/theater/broadway-scott-to-direct-design-for-living-at-circle-in-square.html | BROADWAY; Scott to direct 'Design for Living' at Circle in Square. | False | By Carol Lawson | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/options-inquiry-continues.html | OPTIONS INQUIRY CONTINUES | False | By Raymond Bonner | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/opinion/breaking-the-wilderness-logjam.html | Breaking the Wilderness Logjam | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/new-york-day-by-day-temporary-sculpture.html | NEW YORK DAY BY DAY; Temporary Sculpture | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/city-s-schools-in-search-for-stability.html | CITY'S SCHOOLS IN SEARCH FOR STABILITY | False | By Joyce Purnick | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/executive-changes-166974.html | EXECUTIVE CHANGES | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/scouting-doctor-of-art.html | SCOUTING; Doctor of Art | False | By Thomas Rogers | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/alba-waldensian-inc-reports-earnings-for-qtr-to-march-31.html | ALBA-WALDENSIAN INC reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/critic-s-choice-what-s-best-in-all-the-arts-this-weekend-screen.html | CRITIC'S CHOICE: WHAT'S BEST IN ALL THE ARTS THIS WEEKEND; Screen | False | By Vincent Canby | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/continental-airlines-inc-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL AIRLINES INC reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/scouting-waiting-9-days-for-playoff-game.html | SCOUTING; Waiting 9 Days For Playoff Game | False | By Thomas Rogers | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/opinion/who-needs-deregulated-banks.html | WHO NEEDS DEREGULATED BANKS? | False | By Jim Panos | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/templeton-global-i-reports-earnings-for-as-of-april-30.html | TEMPLETON GLOBAL I reports earnings for As of April 30 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/opinion/l-racist-nonsense-in-sri-lanka-confrontations-165610.html | 'RACIST NONSENSE' IN SRI LANKA CONFRONTATIONS | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/burst-agritech-reports-earnings-for-qtr-to-feb-29.html | BURST AGRITECH reports earnings for Qtr to Feb 29 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/kathy-boudin-given-20-years-to-life-in-prison.html | KATHY BOUDIN GIVEN 20 YEARS TO LIFE IN PRISON | False | By James Feron | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/a-leader-of-the-30-s-revisits-albany.html | A LEADER OF THE 30'S REVISITS ALBANY | False | By Michael Oreskes | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/southdown-inc-reports-earnings-for-qtr-to-march-31.html | SOUTHDOWN INC reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/beet-plant-won-t-close.html | Beet Plant Won't Close | False | AP | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/murder-and-rape-suspect-seized.html | MURDER AND RAPE SUSPECT SEIZED | False | By | 1984-05-07 | TX 1-339003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/briefs-debt-issues-preferred-stock.html | BRIEFS; Debt Issues ; Preferred Stock | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/tatiana-troyanos.html | Tatiana Troyanos | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/washington-corp-reports-earnings-for-qtr-to-march-31.html | WASHINGTON CORP reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/world/moscow-assails-pekings-stance-toward-reagn.html | MOSCOW ASSAILS PEKING'S STANCE TOWARD REAGAN | False | By Serge Schmemann, Special To the New York Times | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/celtics-a-big-problem-for-king.html | CELTICS A BIG PROBLEM FOR KING | False | By Sam Goldaper | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/activision-inc-reports-earnings-for-qtr-to-march-31.html | ACTIVISION INC reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/style/the-mannish-look-takes-over.html | THE MANNISH LOOK TAKES OVER | False | By Bernadine Morris | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/astrocom-corp-reports-earnings-for-qtr-to-march-31.html | ASTROCOM CORP reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/fast-food-operators-inc-reports-earnings-for-year-to-dec-31.html | FAST FOOD OPERATORS INC reports earnings for Year to Dec 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/brown-robert-c-co-reports-earnings-for-qtr-to-march-31.html | BROWN, ROBERT C. & CO reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/national-medical-care-inc-reports-earnings-for-qtr-to-march-31.html | NATIONAL MEDICAL CARE INC reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/critic-s-choice-what-s-best-in-all-the-arts-this-weekend-jazz.html | CRITIC'S CHOICE: WHAT'S BEST IN ALL THE ARTS THIS WEEKEND ; Jazz | False | By John S. Wilson | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/dallas-federal-savings-loan-association-reports-earnings-for-qtr-to-march-31.html | DALLAS FEDERAL SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/tv-weekend-last-days-of-pompeii-with-laurence-olivier.html | TV WEEKEND; 'LAST DAYS OF POMPEII,' WITH LAURENCE OLIVIER | False | By John J. O'Connor | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/bancroft-convertible-fund-inc-reports-earnings-for-year-to-march-31.html | BANCROFT CONVERTIBLE FUND INC reports earnings for Year to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/critic-s-choice-what-s-best-in-all-the-arts-this-weekend-museums.html | CRITIC'S CHOICE: WHAT'S BEST IN ALL THE ARTS THIS WEEKEND; Museums | False | By John Russell | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/us/us-says-lawsuit-could-open-parks-to-hunting.html | U.S. SAYS LAWSUIT COULD OPEN PARKS TO HUNTING | False | By Philip Shabecoff | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/comb-co-reports-earnings-for-qtr-to-march-31.html | C.O.M.B. CO reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/fairmont-financial-inc-reports-earnings-for-qtr-to-march-31.html | FAIRMONT FINANCIAL INC reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/cushman-electronics-inc-reports-earnings-for-qtr-to-march-31.html | CUSHMAN ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/comarco-inc-reports-earnings-for-qtr-to-march-31.html | COMARCO INC reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/world/soviet-said-to-step-up-afghan-drive.html | SOVIET SAID TO STEP UP AFGHAN DRIVE | False | By Drew Middleton | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/obituaries/sarah-bradley-gamble-86-led-a-family-planning-fund.html | Sarah Bradley Gamble, 86; = Led a Family Planning Fund | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/world/solidarity-rally-staged-in-warsaw.html | SOLIDARITY RALLY STAGED IN WARSAW | False | By John Kifner | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/us/briefing-166429.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-05-07 | TX 1-339003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/world/pope-in-seoul-calls-for-a-more-human-society.html | POPE, IN SEOUL, CALLS FOR 'A MORE HUMAN SOCIETY' | False | By Henry Kamm | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/critic-s-choice-what-s-best-in-all-the-arts-this-weekend-galleries.html | CRITIC'S CHOICE: WHAT'S BEST IN ALL THE ARTS THIS WEEKEND; Galleries | False | By Grace Glueck | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/sports-of-the-times-alydar-s-daughter.html | SPORTS OF THE TIMES; ALYDAR'S DAUGHTER | False | By Dave Anderson | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/brooklyn-churches.html | Brooklyn Churches | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/us/congress-a-lesson-from-whipsawing-101.html | CONGRESS; A LESSON FROM WHIPSAWING 101 | False | By Philip Shabecoff | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/templeton-growth-fund-ltd-reports-earnings-for-as-of-april-30.html | TEMPLETON GROWTH FUND LTD reports earnings for As of April 30 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/klezmer-orchestra.html | Klezmer Orchestra | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/advertising-republic-air-s-agency-study.html | ADVERTISING; Republic Air's Agency Study | False | By Philip H. Dougherty | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/tv-weekend-your-children-series-presents-life-and-death.html | TV WEEKEND; 'Your Children' Series Presents 'Life and Death' | False | By Eric Pace | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/gulf-resources-chemical-corp-reports-earnings-for-qtr-to-march-31.html | GULF RESOURCES & CHEMICAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/market-place-new-horizons-sticks-to-plan.html | Market Place; New Horizons Sticks to Plan | False | By Vartanig G. Vartan | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/ballet-moves-by-jerome-robbins.html | BALLET: 'MOVES' BY JEROME ROBBINS | False | By Anna Kisselgoff | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/merger-rumors-advance-pioneer.html | Merger Rumors Advance Pioneer | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/c-corrections-167948.html | CORRECTIONS | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/nova-an-alberta-corp-reports-earnings-for-qtr-to-march-31.html | NOVA AN ALBERTA CORP reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | OCCIDENTAL PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/blue-bell-discusses-leveraged-buyout.html | Blue Bell Discusses Leveraged Buyout | False | By David E. Sanger | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/economic-scene-the-dangers-in-debt-crisis.html | Economic Scene; The Dangers In Debt Crisis | False | By Leonard Silk | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/friday-may-4-1984-international.html | FRIDAY, MAY 4, 1984 International | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/nets-lose-and-trail-playoff-series-by-2-1.html | NETS LOSE AND TRAIL PLAYOFF SERIES BY 2-1 | False | By Roy S. Johnson | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/movies/screen-buddy-system.html | SCREEN: 'BUDDY SYSTEM' | False | By Vincent Canby | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/opinion/l-us-made-machine-tools-vital-to-our-security-165605.html | U.S.- MADE MACHINE TOOLS VITAL TO OUR SECURITY | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/us/higher-debt-limit-supported.html | HIGHER DEBT LIMIT SUPPORTED | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/jersey-suing-for-1.27-billion-in-federal-superfund-claims.html | JERSEY SUING FOR $1.27 BILLION IN FEDERAL SUPERFUND CLAIMS | False | By Joseph F. Sullivan | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/american-can-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN CAN CO reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/a-turbulent-rescue-role-for-the-imf.html | A TURBULENT RESCUE ROLE FOR THE I.M.F. | False | By Clyde H. Farnsworth, Special To the New York Times | 1984-05-07 | TX 1-339003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/world/man-in-the-news-envoy-under-fire-thomas-reeve-pickering.html | MAN IN THE NEWS; ENVOY UNDER FIRE: THOMAS REEVE PICKERING | False | By B. Drummond Ayres Jr. | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/title-vacated.html | Title Vacated | False | AP | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/13-are-indicted-at-metro-north-for-false-claims.html | 13 ARE INDICTED AT METRO-NORTH FOR FALSE CLAIMS | False | By Marcia Chambers | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/sports-people-farewell-to-soccer.html | SPORTS PEOPLE; Farewell to Soccer | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/world/2-journalists-receive-prize-for-reporting-on-diplomacy.html | 2 Journalists Receive Prize For Reporting on Diplomacy | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/obituaries/alan-schneider-pioneeringdirector-is-dead.html | ALAN SCHNEIDER, PIONEERINGDIRECTOR, IS DEAD | False | By Mel Gussow | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/circus-poster-sale.html | Circus Poster Sale | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/recital-colorado-quartet.html | RECITAL: COLORADO QUARTET | False | By Will Crutchfield | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/farmers-group-inc-reports-earnings-for-qtr-to-march-31.html | FARMERS GROUP INC reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/art-apocalyptic-pop-in-mixed-media-show.html | ART: APOCALYPTIC POP IN MIXED-MEDIA SHOW | False | By Michael Brenson | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/us/bonus-for-attendance-leaves-school-big-bill.html | BONUS FOR ATTENDENCE LEAVES SCHOOL BIG BILL | False | AP | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/us/apathy-widespread-as-ohio-primary-approaches.html | APATHY WIDESPREAD AS OHIO PRIMARY APPROACHES | False | By David E. Rosenbaum | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/pisani-witness-fearing-an-indictment.html | PISANI WITNESS FEARING AN INDICTMENT | False | By Arnold H. Lubasch | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/southland-royalty-co-reports-earnings-for-qtr-to-march-31.html | SOUTHLAND ROYALTY CO reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/morse-shoe-inc-reports-earnings-for-qtr-to-march-31.html | MORSE SHOE INC reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/paribas-sets-funds-for-becker.html | PARIBAS SETS FUNDS FOR BECKER | False | By Daniel F. Cuff | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/business-people-engelhard-elects-acting-chief-to-post.html | BUSINESS PEOPLE ; Engelhard Elects Acting Chief to Post | False | By Kenneth N. Gilpin | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/allegheny-beverage-corp-reports-earnings-for-qtr-to-march-31.html | ALLEGHENY BEVERAGE CORP reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/heilig-meyers-co-reports-earnings-for-qtr-to-march-31.html | HEILIG-MEYERS CO reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/baseball-sets-up-drug-program.html | BASEBALL SETS UP DRUG PROGRAM | False | By Murray Chass | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/art-recent-paintings-by-francis-bacon-812.html | ART: RECENT PAINTINGS BY FRANCIS BACON 812 | False | By John Russell | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/forest-oil-corp-reports-earnings-for-qtr-to-march-31.html | FOREST OIL CORP reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/critic-s-choice-what-s-best-in-all-the-arts-this-weekend-stage.html | CRITIC'S CHOICE: WHAT'S BEST IN ALL THE ARTS THIS WEEKEND ; STAGE | False | By Frank Rich | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/stock-trading-mixed-dow-off-5.03-to-1181.53.html | STOCK TRADING MIXED; DOW OFF 5.03, TO 1,181.53 | False | By Alexander R. Hammer | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/islanders-top-canadiens-and-take-3-2-series-lead.html | ISLANDERS TOP CANADIENS AND TAKE 3-2 SERIES LEAD | False | By Gerald Eskenazi | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/southern-indiana-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | SOUTHERN INDIANA GAS & ELECRIC CO reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/us/around-the-nation-mayor-of-augusta-ga-quits-after-conviction.html | AROUND THE NATION; Mayor of Augusta, Ga., Quits After Conviction | False | AP | 1984-05-07 | TX 1-339003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/world/the-un-today-may-4-1984.html | The U.N. Today May 4, 1984 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/opera-guild-nets-11000.html | OPERA GUILD NETS $11,000 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/allegheny-western-energy-corp-reports-earnings-for-year-to-feb-29.html | ALLEGHENY & WESTERN ENERGY CORP reports earnings for Year to Feb 29 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/kodak-has-new-ektaprint-copier.html | Kodak Has New Ektaprint Copier | False | AP | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/world/court-bars-data-on-kennedy-death.html | COURT BARS DATA ON KENNEDY DEATH | False | By Reginald Stuart, Special To the New York Times | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/c-corrections-167939.html | CORRECTIONS | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/sports-people-comings-goings-group-minneapolis-businessmen-say-that-20-million.html | SPORTS PEOPLE; Comings and Goings A group of Minneapolis businessmen say that a $20 million bid to buy 52 percent of the Minnesota Twins was rejected by the owner, | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/wardair-international-ltd-reports-earnings-for-qtr-to-march-31.html | WARDAIR INTERNATIONAL LTD reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/great-american-industries-inc-reports-earnings-for-qtr-to-march-31.html | GREAT AMERICAN INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/northwestern-public-service-co-reports-earnings-for-qtr-to-march-31.html | NORTHWESTERN PUBLIC SERVICE CO reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/new-york-day-by-day-bullet-not-just-a-memory-as-officer-is-honored.html | NEW YORK DAY BY DAY; Bullet Not Just a Memory As Officer Is Honored | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/todd-shipyards-corp-reports-earnings-for-qtr-to-april-1.html | TODD SHIPYARDS CORP reports earnings for Qtr to April 1 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/world/france-bans-group-seeking-guadeloupe-s-independence.html | FRANCE BANS GROUP SEEKING GUADELOUPE'S INDEPENDENCE | False | By John Vinocur | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/theater/stage-barbara-rush-in-independent-means.html | STAGE: BARBARA RUSH IN 'INDEPENDENT MEANS' | False | By | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/indal-ltd-reports-earnings-for-qtr-to-march-31.html | INDAL LTD reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/doskocil-companies-reports-earnings-for-qtr-to-march-31.html | DOSKOCIL COMPANIES reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/grey-advertising-inc-reports-earnings-for-qtr-to-march-31.html | GREY ADVERTISING INC reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/coastal-corp-reports-earnings-for-qtr-to-march-31.html | COASTAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/advertising-gannett-s-usa-today-begins-print-campaign.html | ADVERTISING; Gannett's USA Today Begins Print Campaign | False | By Philip H. Dougherty | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/amedco-inc-reports-earnings-for-qtr-to-march-31.html | AMEDCO INC reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/bufflton-corp-reports-earnings-for-qtr-to-march-31.html | BUFFTON CORP reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/althea-filly-is-derby-choice.html | Althea, Filly, Is Derby Choice | False | By Steven Crist | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/world/sharon-given-setback-in-his-election-hopes.html | Sharon Given Setback In His Election Hopes | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/first-federal-savings-loan-ft-myers-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL SAVINGS & LOAN (FT. MYERS) reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/clc-of-america-inc-reports-earnings-for-qtr-to-march-31.html | CLC OF AMERICA INC reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/us/rivals-press-hunt-for-votes-in-texas.html | RIVALS PRESS HUNT FOR VOTES IN TEXAS | False | By Wayne King | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/the-field-for-the-kentucky-derby.html | THE FIELD FOR THE KENTUCKY DERBY | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/movies/purple-hearts-set-in-vietnam.html | 'PURPLE HEARTS,' SET IN VIETNAM | False | By Janet Maslin | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/key-rates-166236.html | Key Rates | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/opinion/l-untainted-goverment-of-costa-rica-s-monge-165601.html | UNTAINTED GOVERMENT OF COSTA RICA'S MONGE | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/us/the-talk-of-el-paso-in-west-texas-the-topic-is-dust-storms-not-political-winds.html | THE TALK OF EL PASO; IN WEST TEXAS, THE TOPIC IS DUST STORMS, NOT POLITICAL WINDS | False | By Robert Reinhold | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/mci-communications-corp-reports-earnings-for-qtr-to-march-31.html | MCI COMMUNICATIONS CORP reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/c-corrections-167945.html | CORRECTIONS | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/philharmonic-britten-and-bruckner.html | PHILHARMONIC: BRITTEN AND BRUCKNER | False | By Donal Henahan | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/exploration-surveys-inc-reports-earnings-for-qtr-to-march-31.html | EXPLORATION SURVEYS INC reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/handbag-maker-used-a-sting-against-fakes.html | HANDBAG MAKER USED A STING AGAINST FAKES | False | By Leslie Maitland-Werner | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/occidental-profits-up-fivefold.html | OCCIDENTAL PROFITS UP FIVEFOLD | False | By Phillip H. Wiggins | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/chin-indicted-on-gun-charge.html | Chin Indicted on Gun Charge | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/helmerich-payne-inc-reports-earnings-for-qtr-to-march-31.html | HELMERICH & PAYNE INC reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/us/campaign-notes-budget-group-pressing-for-pledges-on-deficit.html | CAMPAIGN NOTES; Budget Group Pressing For Pledges on Deficit | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/new-york-air-reports-earnings-for-qtr-to-march-31.html | NEW YORK AIR reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/about-real-estate-converting-a-large-complex-in-queens.html | ABOUT REAL ESTATE; CONVERTING A LARGE COMPLEX IN QUEENS | False | By Lee A. Daniels | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/new-york-day-by-day-grateful-commissioner.html | NEW YORK DAY BY DAY; Grateful Commissioner | False | By Susan Heller Anderson | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/advertising-the-art-of-selling-a-concept.html | Advertising; The Art Of Selling A Concept | False | By Philip H. Dougherty | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/general-microwave-corp-reports-earnings-for-qtr-to-feb-29.html | GENERAL MICROWAVE CORP reports earnings for Qtr to Feb 29 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/money-fund-assets-drop.html | Money Fund Assets Drop | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/advertising-grey-earnings-up.html | ADVERTISING; Grey Earnings Up | False | By Philip H. Dougherty | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/cafeteria-plans-face-irs-curb.html | 'CAFETERIA' PLANS FACE I.R.S. CURB | False | By Gary Klott | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/haverty-furniture-cos-inc-reports-earnings-for-qtr-to-march-31.html | HAVERTY FURNITURE COS, INC reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/new-hampshire-ball-bearngs-inc-reports-earnings-for-qtr-to-march-31.html | NEW HAMPSHIRE BALL BEARNGS INC reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/obituaries/no-headline-165628.html | No Headline | False | | 1984-05-07 | TX 1-339003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/cuomo-approves-otb-derby-bets.html | Cuomo Approves OTB Derby Bets | False | AP | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/opinion/in-the-nation-days-of-strengths.html | IN THE NATION; DAYS OF STRENGTHS | False | By Tom Wicker | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/us/senate-blocks-wider-veto-power.html | SENATE BLOCKS WIDER VETO POWER | False | By Jonathan Fuerbringer | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/books/books-of-the-times-165608.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/transactions-167178.html | Transactions | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/templeton-global-ii-reports-earnings-for-as-of-april-30.html | TEMPLETON GLOBAL II reports earnings for As of April 30 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/sec-case-welcomed-by-carter.html | S.E.C. Case Welcomed By Carter | False | By Isadore Barmash | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/american-well-servicing-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN WELL SERVICING CORP reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/us/around-the-nation-new-charges-returned-in-philadelphia-inquiry.html | AROUND THE NATION; New Charges Returned In Philadelphia Inquiry | False | AP | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/alabama-by-products-corp-reports-earnings-for-qtr-to-march-31.html | ALABAMA BY-PRODUCTS CORP reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/us/texas-caucuses-spotlight-role-of-hispanic-voters.html | TEXAS CAUCUSES SPOTLIGHT ROLE OF HISPANIC VOTERS | False | By Ronald Smothers | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/net-at-mci-tumbles-89.html | Net at MCI Tumbles 89% | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/templeton-world-fund-reports-earnings-for-as-of-april-30.html | TEMPLETON WORLD FUND reports earnings for As of April 30 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/baron-data-systems-reports-earnings-for-qtr-to-march-31.html | BARON DATA SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/doman-industries-ltd-reports-earnings-for-qtr-to-march-31.html | DOMAN INDUSTRIES LTD reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/us/weinberger-gives-plan-to-cut-back-pentagon-budget.html | WEINBERGER GIVES PLAN TO CUT BACK PENTAGON BUDGET | False | By Wayne Biddle, Special To the New York Times | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/us/executive-bonuses-draw-union-s-fire.html | EXECUTIVE BONUSES DRAW UNIONS FIRE | False | By John Holusha | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/opinion/l-save-the-daffodils-165596.html | ; SAVE THE DAFFODILS | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/us/jackson-in-a-concession-suggests-study-of-runoff-primaries.html | JACKSON, IN A CONCESSION, SUGGESTS STUDY OF RUNOFF PRIMARIES | False | By Fay S. Joyce | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/opinion/relief-for-yonkers.html | Relief for Yonkers | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/opinion/l-the-declining-output-of-a-heroin-region-165598.html | THE DECLINING OUTPUT OF A HEROIN REGION | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/us/no-headline-165963.html | No Headline | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/c-corrections-167938.html | CORRECTIONS | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/article-166647-no-title.html | Article 166647 -- No Title | False | By Robert J. Cole | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/american-medical-buildings-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN MEDICAL BUILDINGS INC reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/graham-leads-by-3-on-a-64.html | GRAHAM LEADS BY 3 ON A 64 | False | By Gordon S. White Jr. | 1984-05-07 | TX 1-339003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/restaurants-165735.html | RESTAURANTS | False | By Marian Burros | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/chb-foods-inc-reports-earnings-for-qtr-to-march-25.html | C.H.B. FOODS INC reports earnings for Qtr to March 25 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/movies/screen-16-candles-a-teen-age-comedy.html | SCREEN: '16 CANDLES,' A TEEN-AGE COMEDY | False | By Janet Maslin | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/world/costa-rican-civil-guard-trades-fire-with-sandinista-soldiers.html | COSTA RICAN CIVIL GUARD TRADES FIRE WITH SANDINISTA SOLDIERS | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/pop-jazz-it-s-season-for-music-of-middle-east.html | POP/JAZZ; IT'S SEASON FOR MUSIC OF MIDDLE EAST | False | By Jon Pareles | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/business-digest-167093.html | BUSINESS DIGEST | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/art-joan-miro-exhibit-sculpture-and-ceramics.html | ART: JOAN MIRO EXHIBIT, SCULPTURE AND CERAMICS | False | By Grace Glueck | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/audiotronics-corp-reports-earnings-for-qtr-to-march-31.html | AUDIOTRONICS CORP reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/central-park-activities.html | CENTRAL PARK ACTIVITIES | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/opinion/us-acts-lawfully.html | U.S. ACTS LAWFULLY | False | By Allan Gerson | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/pratt-lambert-inc-reports-earnings-for-qtr-to-march-31.html | PRATT & LAMBERT INC reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/critic-s-choice-what-s-best-in-all-the-arts-this-weekend-music.html | CRITIC'S CHOICE: WHAT'S BEST IN ALL THE ARTS THIS WEEKEND ; Music | False | By John Rockwell | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/grucci-s-build-new-fireworks-plant.html | GRUCCI'S BUILD NEW FIREWORKS PLANT | False | By Lindsey Gruson | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/export-bill-unresolved.html | Export Bill Unresolved | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/opinion/for-the-grieving-and-other-consumers.html | For the Grieving, and Other Consumers | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/synthetic-fuels-asks-ethics-inquiry.html | SYNTHETIC FUELS ASKS ETHICS INQUIRY | False | AP | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/us/house-after-stiff-debate-backs-cheap-power-for-3-western-states.html | HOUSE, AFTER STIFF DEBATE, BACKS CHEAP POWER FOR 3 WESTERN STATES | False | By Martin Tolchin, Special To the New York Times | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/opinion/the-editorial-notebook-from-nemesis-to-noah.html | The Editorial Notebook; From Nemesis to Noah | False | NICHOLAS WADE | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/art-hiroshige-prints-at-ibm-gallery.html | ART: HIROSHIGE PRINTS AT I.B.M. GALLERY | False | By Vivien Raynor | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/olympic-flame-to-arrive-by-air.html | Olympic Flame To Arrive by Air | False | AP | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/general-dynamics-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL DYNAMICS CORP reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/formaster-corp-reports-earnings-for-qtr-to-feb-28.html | FORMASTER CORP reports earnings for Qtr to Feb 28 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/obituaries/jack-barry-66-dies-a-producer-and-star-of-tv-game-shows.html | JACK BARRY, 66, DIES; A PRODUCER AND STAR OF TV GAME SHOWS | False | By Frank J. Prial | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/late-april-auto-sales-rose-36.6.html | LATE-APRIL AUTO SALES ROSE 36.6% | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/pop-and-rock.html | Pop and Rock | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/halliburton-co-reports-earnings-for-qtr-to-march-31.html | HALLIBURTON CO reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/there-is-no-end-to-the-testing-for-valedictorian-in-great-neck.html | THERE IS NO END TO THE TESTING FOR VALEDICTORIAN IN GREAT NECK | False | By Michael Winerip | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/hall-frank-b-co-reports-earnings-for-qtr-to-march-31.html | HALL, FRANK B. & CO reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/world/greek-cypriot-president-bids-un-stop-partition-of-island.html | Greek Cypriot President Bids U.N. Stop Partition of Island | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/briefs-166939.html | BRIEFS | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/hawker-siddeley-canada-ltd-reports-earnings-for-qtr-to-march-31.html | HAWKER SIDDELEY CANADA LTD reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/friday-sports-baseball.html | FRIDAY SPORTS Baseball | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/american-water-works-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN WATER WORKS CO reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/world/syrian-asserts-3-captured-israelis-confessed-to-spying.html | SYRIAN ASSERTS 3 CAPTURED ISRAELIS CONFESSED TO SPYING | False | By Thomas L. Friedman | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/chico-freeman-group.html | Chico Freeman Group | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/us/reporter-in-paralytic-case-had-book-contract.html | REPORTER IN PARALYTIC CASE HAD BOOK CONTRACT | False | By Jonathan Friendly | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/obituaries/gary-stindt-an-ex-reporter-is-dead-at-64-in-west-berlin.html | Gary Stindt, an Ex-Reporter, Is Dead at 64 in West Berlin | False | AP | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/washington-national-corp-reports-earnings-for-qtr-to-march-31.html | WASHINGTON NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/great-west-steel-co-reports-earnings-for-year-to-dec-31.html | GREAT WEST STEEL CO reports earnings for Year to Dec 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/world/for-some-in-libya-the-revolution-begins-at-home.html | FOR SOME IN LIBYA, THE REVOLUTION BEGINS AT HOME | False | By Richard Bernstein | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/world/15-are-hurt-in-paris-by-3-explosions-in-an-armenian-neighborhood.html | 15 ARE HURT IN PARIS BY 3 EXPLOSIONS IN AN ARMENIAN NEIGHBORHOOD | False | AP | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/us/campaign-notes.html | CAMPAIGN NOTES; | False | AP | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/development-corp-of-american-reports-earnings-for-qtr-to-march-31.html | DEVELOPMENT CORP OF AMERICAN reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/opinion/essay-pushmi-pullyu-politics.html | ESSAY; PUSHMI-PULLYU POLITICS | False | By William Safire | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/bayer-s-profits-surged-in-1983.html | Bayer's Profits Surged in 1983 | False | AP | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/movies/the-bounty-capt-bligh-story-by-dino-de-laurentiis.html | 'THE BOUNTY,' CAPT. BLIGH STORY BY DINO DE LAURENTIIS | False | By Vincent Canby | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/us/fire-burns-shopping-area-in-downtown-philadelphia.html | FIRE BURNS SHOPPING AREA IN DOWNTOWN PHILADELPHIA | False | By Donald Janson | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/sports-people-tribute-for-niekro.html | SPORTS PEOPLE; Tribute for Niekro | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/modern-problems-for-an-old-liqueur.html | MODERN PROBLEMS FOR AN OLD LIQUEUR | False | By Paul Lewis, Special To the New York Times | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/ajc-ponders-the-gulf-between-blacks-and-jews.html | A.J.C. PONDERS THE GULF BETWEEN BLACKS AND JEWS | False | By David Bird | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/southwold-sgs-in-enterra-bid.html | Southwold, SGS In Enterra Bid | False | | 1984-05-07 | TX 1-339003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/us/hot-dogs-called-a-choking-threat.html | HOT DOGS CALLED A CHOKING THREAT | False | By Bayard Webster | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/top-giant-pick-looks-back.html | TOP GIANT PICK LOOKS BACK | False | By Frank Litsky, Special To the New York Times | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/style/new-designer-makes-mark.html | NEW DESIGNER MAKES MARK | False | By John Duka | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/lafleur-wilts-in-reserve-role.html | Lafleur Wilts in Reserve Role | False | By Kevin Dupont | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/payments-ordered-over-minority-hiring.html | PAYMENTS ORDERED OVER MINORITY HIRING | False | By Alfonso A. Narvaez | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/world/a-papal-visit-for-the-lepers-of-korea.html | A PAPAL VISIT FOR THE LEPERS OF KOREA | False | By Clyde Haberman | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/universal-development-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL DEVELOPMENT reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/opinion/l-no-tax-on-tax-exempts-165607.html | NO TAX ON TAX-EXEMPTS | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/opinion/l-efforts-to-overthrow-the-sandinista-government-are-justified-165609.html | EFFORTS TO OVERTHROW THE SANDINISTA GOVERNMENT ARE JUSTIFIED | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/us/reagan-defends-aide-in-salvador-assailed-by-helms.html | REAGAN DEFENDS AIDE IN SALVADOR ASSAILED BY HELMS | False | By Steven V. Roberts, Special To the New York Times | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/continental-narrows-loss.html | Continental Narrows Loss | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/advertising-tbwa-vickers-join-to-promote-butter.html | ADVERTISING; TBWA, Vickers Join To Promote Butter | False | By Philip H. Dougherty | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/us/campaign-notes-jackson-aide-is-linked-to-insurance-conflict.html | CAMPAIGN NOTES; Jackson Aide Is Linked To Insurance Conflict | False | AP | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/tv-weekend-robin-hood-legend-on-family-classics.html | TV WEEKEND; Robin Hood Legend On 'Family Classics' | False | By Lawrence Van Gelder | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/sports-people-martin-retires.html | SPORTS PEOPLE; Martin Retires | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/public-service-new-mexico-reports-earnings-for-qtr-to-march-31.html | PUBLIC SERVICE NEW MEXICO reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/dining-out-guide-finding-soul-food-dining-out-guide-soul-food.html | DINING OUT GUIDE: FINDING SOUL FOOD; Dining Out Guide: Soul Food | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/bridge-chip-martel-s-team-leads-in-the-playoffs-at-memphis.html | Bridge: Chip Martel's Team Leads in the Playoffs at Memphis | False | By Alan Truscott | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/jerome-kilty-and-o-neill-fan-at-last.html | JEROME KILTY, AND O'NEILL FAN AT LAST | False | By | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/scouting-relief-by-rookie.html | SCOUTING; Relief by Rookie | False | By Thomas Rogers | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/red-sox-stop-tigers-by-1-0.html | RED SOX STOP TIGERS BY 1-0 | False | AP | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/world/around-the-world-south-africa-said-to-plan-release-of-guerrillas.html | AROUND THE WORLD; South Africa Said to Plan Release of Guerrillas | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/business/enterra-corp-reports-earnings-for-qtr-to-march-31.html | ENTERRA CORP reports earnings for Qtr to March 31 | False | | 1984-05-07 | TX 1-339003 |
| 1984-05-04 | 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/critic-s-choice-what-s-best-in-all-the-arts-this-weekend-dance.html | CRITIC'S CHOICE: WHAT'S BEST IN ALL THE ARTS THIS WEEKEND ; Dance | False | By Anna Kisselgoff | 1984-05-07 | TX 1-339003 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/bridge-dallas-team-takes-the-lead-in-the-playoffs-at-memphis.html | Bridge: Dallas Team Takes the Lead In the Playoffs at Memphis | False | By Alan Truscott | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/obituaries/robert-scrivner-director-of-fund.html | ROBERT SCRIVNER, DIRECTOR OF FUND | False | By Kathleen Teltsch | 1984-05-08 | TX 1-339035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/hydromer-inc-reports-earnings-for-qtr-to-march-31.html | HYDROMER INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/hecla-mining-co-reports-earnings-for-qtr-to-march-31.html | HECLA MINING CO reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/rival-gets-milton-bradley.html | RIVAL GETS MILTON BRADLEY | False | By Alex S. Jones | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/opinion/no-headline-176634.html | No Headline | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/theater/stage-ensemble-studio-s-marathon-84.html | STAGE: ENSEMBLE STUDIO'S MARATHON '84 | False | By Mel Gussow | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/campaign-notes-rep-ferraro-is-choice-of-o-neill-for-no-2-spot.html | CAMPAIGN NOTES; Rep. Ferraro Is Choice Of O'Neill for No. 2 Spot | False | AP | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/obituaries/annie-laurie-aitken.html | ANNIE LAURIE AITKEN | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/armada-corp-reports-earnings-for-qtr-to-march-31.html | ARMADA CORP reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/movies/film-break-dancing-stars.html | FILM: BREAK-DANCING STARS | False | By Vincent Canby | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/shell-stockholders-suit.html | Shell Stockholders' Suit | False | AP | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/harvey-woods-ltd-reports-earnings-for-qtr-to-march-31.html | HARVEY WOODS LTD reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/briefing-176821.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/us-methodism-marks-bicentennial.html | U.S. METHODISM MARKS BICENTENNIAL | False | By Kenneth A. Briggs | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/sports-people-vagaries-of-fame.html | SPORTS PEOPLE; Vagaries of Fame | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/world/seoul-says-north-koreans-sought-us-talks-during-reagan-s-trip.html | SEOUL SAYS NORTH KOREANS SOUGHT U.S. TALKS DURING REAGAN'S TRIP | False | By Clyde Haberman | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/theater/tomorrow-s-playwrights-today.html | TOMORROW'S PLAYWRIGHTS TODAY | False | By Samuel G. Freedman | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/quotation-of-the-day-176684.html | Quotation of the Day | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/opinion/new-york-other-voices.html | NEW YORK; OTHER VOICES | False | By Sydney H. Schanberg | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/carolina-casualty-insurance-co-reports-earnings-for-qtr-to-march-31.html | CAROLINA CASUALTY INSURANCE CO reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/ii-morrow-reports-earnings-for-qtr-to-march-31.html | II MORROW reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/world/tass-says-sakharov-wife-sought-us-haven.html | TASS SAYS SAKHAROV WIFE SOUGHT U.S. HAVEN | False | By Serge Schmemann | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/rusty-pelican-restaurants-reports-earnings-for-qtr-to-april-15.html | RUSTY PELICAN RESTAURANTS reports earnings for Qtr to April 15 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/opinion/l-an-ominous-acquittal-in-winston-salem-176627.html | ; AN OMINOUS ACQUITTAL IN WINSTON-SALEM | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/k-med-centers-reports-earnings-for-qtr-to-feb-29.html | K MED CENTERS reports earnings for Qtr to Feb 29 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/opinion/l-the-size-of-new-york-city-s-crime-problem-176628.html | THE SIZE OF NEW YORK CITY'S CRIME PROBLEM | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/about-new-york-west-side-sofa-bed-a-lure-for-out-of-towners.html | ABOUT NEW YORK; WEST SIDE SOFA BED A LURE FOR OUT-OF-TOWNERS | False | By William E. Geist | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/hart-pins-hopes-on-computer-in-texas.html | HART PINS HOPES ON COMPUTER IN TEXAS | False | By Dudley Clendinen | 1984-05-08 | TX 1-339035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/chinese-immigrant-emerges-as-boston-s-top-benefactor.html | CHINESE IMMIGRANT EMERGES AS BOSTON'S TOP BENEFACTOR | False | By Fox Butterfield, Special To the New York Times | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/vice-chairman-of-fed-is-critical-of-tight-rein.html | VICE CHAIRMAN OF FED IS CRITICAL OF TIGHT REIN | False | By Peter T. Kilborn | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/new-york-day-by-day-in-honor-or-humphrey.html | NEW YORK DAY BY DAY; IN HONOR OR HUMPHREY | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/c-corrections-176682.html | CORRECTIONS | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/sports-people-2-choose-nba-draft.html | SPORTS PEOPLE ; 2 Choose N.B.A. Draft | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/itu-to-rerun-disputed-election.html | I.T.U. TO RERUN DISPUTED ELECTION | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/esmark-approves-2.4-billion-offer.html | ESMARK APPROVES $2.4 BILLION OFFER | False | By Robert J. Cole | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/new-provincial-carriers-to-challenge-china-s-state-airline.html | NEW PROVINCIAL CARRIERS TO CHALLENGE CHINA'S STATE AIRLINE | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/style/de-gustibus-restaurant-frustrations.html | DE GUSTIBUS; RESTAURANT FRUSTRATIONS | False | By Marian Burros | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/helix-circuits-reports-earnings-for-qtr-to-march-31.html | HELIX CIRCUITS reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/opinion/city-plan-to-burn-garbage-is-flawed.html | CITY PLAN TO BURN GARBAGE IS FLAWED | False | By Adam C. Stern and Eric A. Goldstein | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/united-financial-group-inc-reports-earnings-for-qtr-to-march-31.html | UNITED FINANCIAL GROUP INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/style/gladiator-sandals.html | GLADIATOR SANDALS | False | By Angela Taylor | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/home-beneficial-corp-reports-earnings-for-qtr-to-march-31.html | HOME BENEFICIAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/world/us-role-in-salvador.html | U.S. ROLE IN SALVADOR | False | By Lydia Chavez | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/expulsions-bring-a-troubled-silence.html | EXPULSIONS BRING A TROUBLED SILENCE | False | By James Feron | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/yanks-lose-again-mets-down-astros.html | YANKS LOSE AGAIN; METS DOWN ASTROS | False | By William C. Rhoden | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/sports-of-the-times-jockey-nobody-knows.html | SPORTS OF THE TIMES; JOCKEY NOBODY KNOWS | False | By Dave Anderson | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/atlas-attracts-wesray-group.html | Atlas Attracts Wesray Group | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/obituaries/no-headline-176813.html | No Headline | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/pasquale-foods-co-reports-earnings-for-qtr-to-april-1.html | PASQUALE FOODS CO reports earnings for Qtr to April 1 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/patents-helmet-projector-helps-to-orient-naval-pilots.html | PATENTS ; Helmet Projector Helps To Orient Naval Pilots | False | By Stacy V. Jones, Special To the New York Times | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/von-bulow-leaves-hospital.html | VON BULOW LEAVES HOSPITAL | False | By United Press International | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/blair-john-co-reports-earnings-for-qtr-to-march-31.html | BLAIR, JOHN, & CO reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/seabrook-utility-in-gain-the-public-service-company.html | SEABROOK UTILITY IN GAIN The Public Service Company | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/arts/ballet-theater-concerto.html | BALLET THEATER: CONCERTO | False | By Anna Kisselgoff | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/sri-corp-reports-earnings-for-qtr-to-march-31.html | SRI CORP reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/campaign-notes-us-will-not-prosecute-farrakhan-for-remarks.html | CAMPAIGN NOTES; U.S. Will Not Prosecute Farrakhan for Remarks | False | AP | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/world/pope-s-korean-message-reconciliation.html | POPE'S KOREAN MESSAGE: RECONCILIATION | False | By Henry Kamm | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/noranda-mines-ltd-reports-earnings-for-qtr-to-march-31.html | NORANDA MINES LTD reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/opinion/stop-imported-heroin.html | STOP IMPORTED HEROIN | False | By Orrin Hatch | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/thermedics-inc-reports-earnings-for-qtr-to-march-31.html | THERMEDICS INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/kodak-venture.html | Kodak Venture | False | AP | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/world/warsaw-signs-economic-pact-with-kremlin.html | WARSAW SIGNS ECONOMIC PACT WITH KREMLIN | False | By John F. Burns, Special To the New York Times | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/around-the-nation-nursing-home-worker-convicted-of-killing-6.html | AROUND THE NATION; Nursing Home Worker Convicted of Killing 6 | False | AP | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/german-jobless-decline.html | German Jobless Decline | False | AP | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/world/around-the-world-german-metalworkers-approve-a-strike.html | AROUND THE WORLD; German Metalworkers Approve a Strike | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/democratic-chief-offers-unity-plan-for-3-candidates.html | DEMOCRATIC CHIEF OFFERS UNITY PLAN FOR 3 CANDIDATES | False | By Howell Raines, Special To the New York Times | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/chelsea-industries-inc-reports-earnings-for-qtr-to-march-31.html | CHELSEA INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/theater/musical-pop-rock-love.html | MUSICAL: POP ROCK 'LOVE' | False | By Stephen Holden | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/state-witness-to-tell-inside-story-in-82-killings.html | STATE WITNESS TO TELL 'INSIDE STORY' IN '82 KILLINGS | False | By Marcia Chambers | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/head-of-ford-defends-bonus.html | HEAD OF FORD DEFENDS BONUS | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/geico-corp-reports-earnings-for-qtr-to-march-31.html | GEICO CORP reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/world/jackson-bids-assad-free-israelis.html | JACKSON BIDS ASSAD FREE ISRAELIS | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/bulova-watch-co-inc-reports-earnings-for-qtr-to-march-31.html | BULOVA WATCH CO INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/hodgson-houses-inc-reports-earnings-for-qtr-to-march-31.html | HODGSON HOUSES INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/life-in-east-cleveland-a-1950-s-migrant-family-considers-a-new-move.html | LIFE IN EAST CLEVELAND: A 1950'S MIGRANT FAMILY CONSIDERS A NEW MOVE | False | By Paul Delaney, Special To the New York Times | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/monumental-corp-reports-earnings-for-qtr-to-march-31.html | MONUMENTAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/lion-country-safari-inc-reports-earnings-for-year-to-dec-31.html | LION COUNTRY SAFARI INC reports earnings for Year to Dec 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/lee-data-corp-reports-earnings-for-qtr-to-march-31.html | LEE DATA CORP reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/bulky-field-clouds-outlook-for-derby.html | Bulky Field Clouds Outlook for Derby | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/woman-found-slain-in-utah.html | Woman Found Slain in Utah | False | AP | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/remington-rand-reports-earnings-for-qtr-to-march-31.html | REMINGTON RAND reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/penn-engineering-manufacturing-corp-reports-earnings-for-qtr-to-march-31.html | PENN ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/mountain-fuel-supply-co-reports-earnings-for-qtr-to-march-31.html | MOUNTAIN FUEL SUPPLY CO reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/rli-corp-reports-earnings-for-qtr-to-march-31.html | RLI CORP reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/sis-corp-reports-earnings-for-qtr-to-march-31.html | SIS CORP reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/arts/sessions-on-new-operas.html | Sessions on New Operas | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/dual-lite-inc-reports-earnings-for-qtr-to-march-31.html | DUAL LITE INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/homecoming-for-cosmos.html | Homecoming For Cosmos | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/world/voters-give-mrs-thatcher-a-setback.html | Voters Give Mrs. Thatcher a Setback | False | By R. W. Apple Jr. | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/c-correction-176687.html | CORRECTION | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/jaeger-of-canada-inc-reports-earnings-for-year-to-dec-31.html | JAEGER OF CANADA INC reports earnings for Year to Dec 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/public-service-of-nh-reports-earnings-for-qtr-to-march-31.html | PUBLIC SERVICE OF NH reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/sai-group-inc-reports-earnings-for-qtr-to-march-31.html | SAI GROUP INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/patents-nuclear-fuel-rods-use-zirconium-and-copper.html | PATENTS; Nuclear Fuel Rods Use Zirconium and Copper | False | By Stacy V. Jones, Special To the New York Times | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/meadowlands-exacta-brings-an-inquiry-betting-is-examined.html | Meadowlands Exacta Brings an Inquiry; Betting Is Examined | False | By Robert Hanley | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/world/for-canada-s-fishermen-a-cold-wind-from-us.html | FOR CANADA'S FISHERMEN, A COLD WIND FROM U.S. | False | By Douglas Martin | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/dorchester-gas-corp-reports-earnings-for-qtr-to-feb-29.html | DORCHESTER GAS CORP reports earnings for Qtr to Feb 29 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/anderson-greenwood-co-reports-earnings-for-qtr-to-march-31.html | ANDERSON GREENWOOD & CO reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/k-tron-international-inc-reports-earnings-for-qtr-to-march-31.html | K-TRON INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/judge-to-retire-ending-move-to-impeach-him.html | JUDGE TO RETIRE, ENDING MOVE TO IMPEACH HIM | False | By Richard L. Madden | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/tejon-ranch-co-reports-earnings-for-qtr-to-march-31.html | TEJON RANCH CO reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/seacoast-banking-of-florida-reports-earnings-for-qtr-to-march-31.html | SEACOAST BANKING OF FLORIDA reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/vie-de-france-corp-reports-earnings-for-qtr-to-march-31.html | VIE DE FRANCE CORP reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/portland-general-electric-co-reports-earnings-for-qtr-to-march-31.html | PORTLAND GENERAL ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/bid-for-frantz.html | Bid for Frantz | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/pacific-tin-consolidated-corp-reports-earnings-for-qtr-to-march-31.html | PACIFIC TIN CONSOLIDATED CORP reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/sports-news-briefs-176797.html | SPORTS NEWS BRIEFS | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/scouting-electronic-data.html | SCOUTING ; Electronic Data | False | By Thomas Rogers | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/arts/3-works-by-sally-gross.html | 3 Works by Sally Gross | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/envirodyne-industries-inc-reports-earnings-for-qtr-to-march-31.html | ENVIRODYNE INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/nebraska-official-cleared-by-court.html | NEBRASKA OFFICIAL CLEARED BY COURT | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/new-york-city-jobless-rate-at-7.7-is-lowest-in-4-years.html | NEW YORK CITY JOBLESS RATE, AT 7.7% IS LOWEST IN 4 YEARS | False | By Damon Stetson | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/mid-pacific-airlines-reports-earnings-for-qtr-to-march-31.html | MID PACIFIC AIRLINES reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/theater/al-hirschfeld-to-get-award.html | Al Hirschfeld To Get Award | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/opinion/l-don-t-forget-juvenile-probation-needs-176621.html | DON'T FORGET JUVENILE PROBATION NEEDS | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/provident-life-accident-insurance-co-reports-earnings-for-qtr-to-march-31.html | PROVIDENT LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/witness-uncertain-delorean-intended-drug-deal.html | WITNESS UNCERTAIN DELOREAN INTENDED DRUG DEAL | False | By Judith Cummings | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/forum-speakers-stress-a-need-for-racial-peace.html | FORUM SPEAKERS STRESS A NEED FOR RACIAL PEACE | False | By Sam Roberts | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/fdic-aids-takeovers-of-4-banks.html | F.D.I.C. AIDS TAKEOVERS OF 4 BANKS | False | By Kenneth B. Noble | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/california-real-estate-investment-trust-reports-earnings-for-qtr-to-march-31.html | CALIFORNIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/beker-s-return-to-profitability.html | BEKER'S RETURN TO PROFITABILITY | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/microsemi-corp-reports-earnings-for-qtr-to-april-1.html | MICROSEMI CORP reports earnings for Qtr to April 1 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/bitco-corp-reports-earnings-for-qtr-to-march-31.html | BITCO CORP reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/northwest-telecommunicaions-reports-earnings-for-qtr-to-march-31.html | NORTHWEST-TELECOMMUNICAIONS reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/alamo-savings-association-of-texas-reports-earnings-for-qtr-to-march-31.html | ALAMO SAVINGS ASSOCIATION OF TEXAS reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/offshore-logistics-inc-reports-earnings-for-qtr-to-march-31.html | OFFSHORE LOGISTICS INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/us-said-to-plan-to-invite-duarte-if-he-is-elected.html | U.S. SAID TO PLAN TO INVITE DUARTE IF HE IS ELECTED | False | By Bernard Gwertzman, Special To the New York Times | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/luria-l-son-inc-reports-earnings-for-qtr-to-march-31.html | LURIA, L, & SON INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/books/books-of-the-times-writers-of-the-east.html | BOOKS OF THE TIMES; WRITERS OF THE EAST | False | By Anatole Broyard | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/world/pentagon-bars-us-news-groups.html | PENTAGON BARS U,S, NEWS GROUPS | False | By Richard J. Meislin | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/company-briefs-176603.html | COMPANY BRIEFS | False | | 1984-05-08 | TX 1-339035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/air-wisconsin-services-reports-earnings-for-qtr-to-march-31.html | AIR WISCONSIN SERVICES reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/250000-new-openings-hold-joblessness-at-7.7.html | 250,000 NEW OPENINGS HOLD JOBLESSNESS AT 7.7% | False | By Robert D. Hershey Jr. | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/robeson-industries-corp-reports-earnings-for-qtr-to-feb-24.html | ROBESON INDUSTRIES CORP reports earnings for Qtr to Feb 24 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/interprovincial-steel-pipe-line-ltd-reports-earnings-for-qtr-to-march-31.html | INTERPROVINCIAL STEEL & PIPE LINE LTD reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/saturday-sports-baseball.html | SATURDAY SPORTS Baseball | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/primark-corp-reports-earnings-for-qtr-to-march-31.html | PRIMARK CORP reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/woolworth-stock-rises-further.html | Woolworth Stock Rises Further | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/obituaries/glen-h-taylor-of-idaho-dies-wallace-running-mate-in-48.html | GLEN H. TAYLOR OF IDAHO DIES; WALLACE RUNNING MATE IN '48 | False | By Peter B. Flint | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/opinion/gotham-a-burg-for-washington-irving-king-john-and-batman.html | 'GOTHAM,' A BURG FOR WASHINGTON IRVING, KING JOHN AND BATMAN | False | By John M. Culkin | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/after-six-inc-reports-earnings-for-qtr-to-march-31.html | AFTER SIX INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/lucky-wins-kentucky-oaks.html | 'LUCKY' WINS KENTUCKY OAKS | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/patents-liquid-measurement.html | PATENTS; LIQUID MEASUREMENT | False | By Stacy V. Jones | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/opinion/no-headline-176633.html | No Headline | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/champion-parts-rebuilders-inc-reports-earnings-for-qtr-to-march-31.html | CHAMPION PARTS REBUILDERS INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/united-presidential-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | UNITED PRESIDENTIAL LIFE INSURANCE CO reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/sports-people-police-seek-giants-end.html | SPORTS PEOPLE; Police Seek Giants End | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/louisana-voter-apathy-seen-as-aiding-jackson.html | LOUISANA VOTER APATHY SEEN AS AIDING JACKSON | False | By Phil Gailey | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/no-headline-176818.html | No Headline | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/mountain-states-financial-corp-reports-earnings-for-qtr-to-march-31.html | MOUNTAIN STATES FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/toll-of-the-infants-from-vitamin-use.html | TOLL OF THE INFANTS FROM VITAMIN USE | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/medical-graphics-reports-earnings-for-qtr-to-march-31.html | MEDICAL GRAPHICS reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/cochrane-furniture-co-reports-earnings-for-qtr-to-march-3.html | COCHRANE FURNITURE CO reports earnings for Qtr to March 3 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/dow-drops-sharply-volume-up.html | DOW DROPS SHARPLY; VOLUME UP | False | By Alexander R. Hammer | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/sutton-leads-by-two-after-67-kite-second-at-la-costa.html | Sutton Leads by Two After 67; Kite Second At La Costa | False | By Gordon S. White Jr. | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/vagabond-hotels-inc-reports-earnings-for-qtr-to-march-31.html | VAGABOND HOTELS INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/bel-fuse-inc-reports-earnings-for-qtr-to-march-31.html | BEL FUSE INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/comgen-technology-reports-earnings-for-qtr-to-march-31.html | COMGEN TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/opinion/letter-on-student-aid-don-t-single-out-poor-college-men-to-the-editor.html | Letter: On Student Aid Don't Single Out Poor College Men To the Editor: | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/liqui-box-corp-reports-earnings-for-qtr-to-march-31.html | LIQUI-BOX CORP reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/hearing-opens-on-drug-tied-to-deaths-of-babies.html | HEARING OPENS ON DRUG TIED TO DEATHS OF BABIES | False | By Irvin Molotsky | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/style/touch-of-glamour-in-satin-and-furs.html | TOUCH OF GLAMOUR IN SATIN AND FURS | False | By Bernadine Morris | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/prices-register-sharp-decline.html | PRICES REGISTER SHARP DECLINE | False | By Kenneth N. Gilpin | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/key-rates-176586.html | Key Rates | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/power-corp-of-canada-ltd-reports-earnings-for-qtr-to-march-31.html | POWER CORP OF CANADA LTD reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/delorean-s-car-collector-s-item.html | DeLOREAN'S CAR: COLLECTOR'S ITEM? | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/resorts-international-inc-reports-earnings-for-qtr-to-march-31.html | RESORTS INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/sports-news-briefs-176795.html | SPORTS NEWS BRIEFS | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/stv-engineers-inc-reports-earnings-for-qtr-to-march-31.html | STV ENGINEERS INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/visual-technology-inc-reports-earnings-for-qtr-to-march-31.html | VISUAL TECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/dome-canada-reports-earnings-for-qtr-to-march-31.html | DOME CANADA reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/77-in-bridgeport-win-5-million-in-bias-lawsuit.html | 77 IN BRIDGEPORT WIN $5 MILLION IN BIAS LAWSUIT | False | AP | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/laser-photonics-inc-reports-earnings-for-qtr-to-march-31.html | LASER PHOTONICS INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/penn-square-fdic-pact.html | Penn Square F.D.I.C. Pact | False | AP | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/timberland-industries-inc-reports-earnings-for-qtr-to-march-31.html | TIMBERLAND INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/western-casualty-surety-co-reports-earnings-for-qtr-to-march-31.html | WESTERN CASUALTY & SURETY CO reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/news-summary-saturday-may-5-1984-international.html | NEWS SUMMARY; SATURDAY, MAY 5, 1984 International | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/scope-inc-reports-earnings-for-qtr-to-march-31.html | SCOPE INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/tigers-20-4-win-after-2-game-slide.html | TIGERS (20-4) WIN AFTER 2-GAME SLIDE | False | AP | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/patents-new-way-to-study-tumors.html | PATENTS; NEW WAY TO STUDY TUMORS | False | By Stacy V. Jones | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/fitchburg-gas-electric-light-co-reports-earnings-for-qtr-to-march-31.html | FITCHBURG GAS & ELECTRIC LIGHT CO reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/scouting-winning-is-fun.html | SCOUTING; Winning Is Fun | False | By Thomas Rogers | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/baltimore-gas-electric-reports-earnings-for-qtr-to-march-31.html | BALTIMORE GAS & ELECTRIC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/obituaries/diana-dors-actress-in-britain.html | DIANA DORS, ACTRESS IN BRITAIN | False | AP | 1984-05-08 | TX 1-339035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/around-the-nation-florida-officials-praise-toxic-waste-collection.html | AROUND THE NATION; Florida Officials Praise Toxic Waste Collection | False | AP | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/obituaries/john-d-entenza.html | JOHN D. ENTENZA | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/for-derby-week-celebrating-is-a-civic-duty.html | FOR DERBY WEEK, CELEBRATING IS A CIVIC DUTY ; | False | By Steven Crist | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/pratt-read-corp-reports-earnings-for-qtr-to-april-1.html | PRATT-READ CORP reports earnings for Qtr to April 1 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/arts/modern-dance-groups-to-perform-in-series.html | Modern-Dance Groups To Perform in Series | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/obituaries/roger-trouve.html | ROGER TROUVE | False | AP | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/world/soviet-assails-us-decision-to-pull-out-of-unesco.html | SOVIET ASSAILS U.S. DECISION TO PULL OUT OF UNESCO | False | By E. J. Dionne Jr. | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/asamera-inc-reports-earnings-for-qtr-to-march-31.html | ASAMERA INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/onyx-petroleum-exploraion-reports-earnings-for-qtr-to-march-31.html | ONYX PETROLEUM EXPLORAION reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/the-region-derailment-blocks-service-in-jersey.html | THE REGION ; DERAILMENT BLOCKS SERVICE IN JERSEY | False | AP | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/arts/festival-to-honor-basie-new-june-30-program.html | Festival to Honor Basie; New June 30 Program | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/astronics-corp-reports-earnings-for-qtr-to-march-31.html | ASTRONICS CORP reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/campaign-notes-hart-stumps-in-midwest-as-texas-appears-lost.html | CAMPAIGN NOTES; Hart Stumps in Midwest As Texas Appears Lost | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/your-money-clifford-trusts-facing-threat.html | YOUR MONEY; CLIFFORD TRUSTS FACING THREAT | False | By Leonard Sloane | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/kloss-video-corp-reports-earnings-for-qtr-to-march-31.html | KLOSS VIDEO CORP reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/movies/screen-alphabet-city.html | SCREEN: 'ALPHABET CITY' | False | By Lawrence Van Gelder | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/sunstates-corp-reports-earnings-for-qtr-to-march-31.html | SUNSTATES CORP reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/new-york-day-by-day-goo-goos-for-steing.html | NEW YORK DAY BY DAY; 'GOO-GOOS' FOR STEING | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/linear-instruments-corp-reports-earnings-for-qtr-to-march-31.html | LINEAR INSTRUMENTS CORP reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/miller-h-sons-inc-reports-earnings-for-qtr-to-march-31.html | MILLER, H, & SONS INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/computer-store-reports-earnings-for-qtr-to-march-31.html | COMPUTER STORE reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/pittway-corp-reports-earnings-for-qtr-to-march-31.html | PITTWAY CORP reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/reid-ashman-inc-reports-earnings-for-qtr-to-march-31.html | REID-ASHMAN INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/centuri-inc-reports-earnings-for-qtr-to-march-31.html | CENTURI INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/scouting-queen-to-visit-horse-country.html | SCOUTING; Queen to Visit Horse Country | False | By Thomas Rogers | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/hammond-co-reports-earnings-for-qtr-to-march-31.html | HAMMOND CO reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/campanelli-industries-inc-reports-earnings-for-qtr-to-march-31.html | CAMPANELLI INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/fifth-alien-hit-by-train-dies.html | Fifth Alien Hit by Train Dies | False | AP | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/pamour-porcupine-mines-ltd-reports-earnings-for-qtr-to-march-31.html | PAMOUR PORCUPINE MINES LTD reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/sports-people-blitz-purchase-studied.html | SPORTS PEOPLE; Blitz Purchase Studied | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/sports-news-bfiefs.html | SPORTS NEWS BFIEFS | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/new-mexico-arizona-land-co-reports-earnings-for-qtr-to-march-31.html | NEW MEXICO & ARIZONA LAND CO reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/on-the-record-jesse-jackson-on-winning.html | On the Record ; Jesse Jackson on Winning | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/presidential-life-corp-reports-earnings-for-qtr-to-march-31.html | PRESIDENTIAL LIFE CORP reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/around-the-nation-jury-indicts-georgian-as-stocking-strangler.html | AROUND THE NATION; Jury Indicts Georgian As 'Stocking Strangler' | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/companies.html | Companies | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/opinion/l-forgotten-promise-to-the-upper-delaware-176629.html | FORGOTTEN PROMISE TO THE UPPER DELAWARE | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/judge-bars-carter-from-buying-stock.html | JUDGE BARS CARTER FROM BUYING STOCK | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/ranchers-exploration-development-corp-reports-earnings-for-qtr-to-march-31.html | RANCHERS EXPLORATION & DEVELOPMENT CORP reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/14-choate-students-expelled-in-inquiry-into-cocaine-arrest.html | 14 CHOATE STUDENTS EXPELLED IN INQUIRY INTO COCAINE ARREST | False | By Ronald Sullivan | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/kennedy-autopsy-balance-of-rights.html | KENNEDY AUTOPSY: BALANCE OF RIGHTS | False | By Lawrence K. Altman | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/genstar-corp-reports-earnings-for-qtr-to-march-31.html | GENSTAR CORP reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/world/3-time-president-runs-in-panama.html | 3-TIME PRESIDENT RUNS IN PANAMA | False | By Stephen Kinzer | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-march-31.html | DYNAMICS CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/mission-insurance-group-reports-earnings-for-qtr-to-march-31.html | MISSION INSURANCE GROUP reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/tips-led-to-arrest-in-east-side-rapes.html | TIPS LED TO ARREST IN EAST SIDE RAPES | False | By Leonard Buder | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/garan-inc-reports-earnings-for-qtr-to-march-31.html | GARAN INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/triangle-home-products-inc-reports-earnings-for-qtr-to-march-31.html | TRIANGLE HOME PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/sports-news-briefs-176811.html | SPORTS NEWS BRIEFS | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/the-region-blast-at-li-dump-hurts-3-workers.html | THE REGION; BLAST AT L.I. DUMP HURTS 3 WORKERS | False | AP | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/new-delhi-and-tokyo-push-ties.html | NEW DELHI AND TOKYO PUSH TIES | False | By William K. Stevens | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/china-cites-output-rise.html | China Cites Output Rise | False | AP | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/templeton-foreign-fund-reports-earnings-for-as-of-april-30.html | TEMPLETON FOREIGN FUND reports earnings for As of April 30 | False | | 1984-05-08 | TX 1-339035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/new-york-day-by-day-days-of-winos-and-notices.html | NEW YORK DAY BY DAY; DAYS OF WINOS AND NOTICES | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/arts/tv-notes-portraits-of-neighborhoods-in-city.html | TV NOTES; PORTRAITS OF NEIGHBORHOODS IN CITY | False | By Frank J. Prial | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/financial-institution-services-reports-earnings-for-qtr-to-march-31.html | FINANCIAL INSTITUTION SERVICES reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/diamond-crystal-salt-co-reports-earnings-for-qtr-to-march-31.html | DIAMOND CRYSTAL SALT CO reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/the-region-seagram-to-close-gold-seal-winery.html | THE REGION; SEAGRAM TO CLOSE GOLD SEAL WINERY | False | AP | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/arts/piano-works-by-nietzsche.html | PIANO: WORKS BY NIETZSCHE | False | By Will Crutchfield | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/season-disrupted-for-globe-theater.html | SEASON DISRUPTED FOR GLOBE THEATER | False | By Alvin Klein | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/scouting-general-interest.html | SCOUTING; General Interest | False | By Thomas Rogers | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/knicks-defeated-celtic-s-trail-in-series-by-2-to-1.html | KNICKS DEFEATED CELTIC'S, TRAIL IN SERIES BY 2 TO 1 | False | By Sam Goldaper | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/world/us-is-speeding-up-aid-to-costa-rica.html | U.S. IS SPEEDING UP AID TO COSTA RICA | False | By B. Drummond Ayres Jr. | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/opinion/no-headline-176632.html | No Headline | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/sports-people-kuhn-accepts-decision.html | SPORTS PEOPLE; Kuhn Accepts Decision | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/interface-flooring-systems-reports-earnings-for-qtr-to-march-31.html | INTERFACE FLOORING SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/moore-corp-ltd-reports-earnings-for-qtr-to-march-31.html | MOORE CORP LTD reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/computer-usage-company-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER USAGE COMPANY INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/opinion/l-1944-tragedy-a-secret-for-two-decades-176626.html | 1944 TRAGEDY A SECRET FOR TWO DECADES | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/marsh-s-enduring-strategy.html | MARSH'S ENDURING STRATEGY | False | By Karen W. Arenson | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/world/china-turns-attention-to-ties-with-soviet-and-north-korea.html | CHINA TURNS ATTENTION TO TIES WITH SOVIET AND NORTH KOREA | False | By Christopher S. Wren | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/durr-fillauer-medical-inc-reports-earnings-for-qtr-to-march-31.html | DURR-FILLAUER MEDICAL INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/purchasers-see-strong-economy.html | PURCHASERS SEE STRONG ECONOMY | False | By Stuart Diamond | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/crime-control-inc-reports-earnings-for-qtr-to-march-31.html | CRIME CONTROL INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/islanders-winning-with-quality-shots-turned-series-around.html | Islanders Winning With Quality Shots; Turned Series Around | False | By Gerald Eskenazi | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/lochiel-exploration-ltd-reports-earnings-for-year-to-jan-31.html | LOCHIEL EXPLORATION LTD reports earnings for Year to Jan 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/florida-journal-of-heaters-and-relief-in-spring.html | FLORIDA JOURNAL; Of Heaters And Relief In Spring | False | By Reginald Stuart | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/hesston-corp-reports-earnings-for-qtr-to-march-31.html | HESSTON CORP reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/recall-issued-by-nissan.html | Recall Issued by Nissan | False | AP | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/times-sq-plan-is-dividing-people-in-adjacent-clinton.html | TIMES SQ. PLAN IS DIVIDING PEOPLE IN ADJACENT CLINTON | False | By Martin Gottlieb | 1984-05-08 | TX 1-339035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/style/consumer-saturday-retail-tale-of-generic-products.html | CONSUMER SATURDAY; RETAIL TALE OF GENERIC PRODUCTS | False | By James Barron | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/the-effects-of-going-public-on-sexual-abuse.html | THE EFFECTS OF GOING PUBLIC ON SEXUAL ABUSE | False | By Marjorie Hunter | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/kinney-system-inc-reports-earnings-for-qtr-to-march-31.html | KINNEY SYSTEM INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/world/around-the-world-libel-verdict-reversed-for-greek-publisher.html | AROUND THE WORLD; Libel Verdict Reversed For Greek Publisher | False | AP | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/experts-in-congress-see-more-cuts-in-arms-budget-reagan-trimmed.html | EXPERTS IN CONGRESS SEE MORE CUTS IN ARMS BUDGET REAGAN TRIMMED | False | By Steven V. Roberts, Special To The New York Times | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/meese-friend-in-us-post-facing-grand-jury.html | MEESE FRIEND IN U.S. POST FACING GRAND JURY | False | AP | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/new-york-day-by-day-solving-mailbox-mystery.html | NEW YORK DAY BY DAY; SOLVING MAILBOX MYSTERY | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/us/hilton-pact-aids-suspect-union-fund.html | HILTON PACT AIDS SUSPECT UNION FUND | False | By Wallace Turner | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/c-corrections-176683.html | CORRECTIONS | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/c-corrections-176681.html | CORRECTIONS | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/opinion/observer-air-age-encounters.html | OBSERVER; AIR AGE ENCOUNTERS | False | By Russell Baker | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/scheduled-skyways-inc-reports-earnings-for-qtr-to-march-31.html | SCHEDULED SKYWAYS INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/patents-security-setup-detects-intruder-fire-or-smoke.html | PATENTS ; Security Setup Detects Intruder, Fire or Smoke | False | By Stacy V. Jones, Special To The New York Times | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/new-york-day-by-day-in-search-of-a-mother.html | NEW YORK DAY BY DAY; IN SEARCH OF A MOTHER | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/tylan-corp-reports-earnings-for-qtr-to-march-31.html | TYLAN CORP reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/lear-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | LEAR PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/katy-industries-inc-reports-earnings-for-qtr-to-march-31.html | KATY INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/no-headline-176691.html | No Headline | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/insituform-east-reports-earnings-for-qtr-to-march-31.html | INSITUFORM EAST reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/opinion/l-the-yank-factor-176620.html | THE YANK FACTOR | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/atom-plant-defended.html | Atom Plant Defended | False | AP | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/new-york-day-by-day-be-my-baby.html | NEW YORK DAY BY DAY; 'BE MY BABY' | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/thomson-newspapers-ltd-reports-earnings-for-qtr-to-march-31.html | THOMSON NEWSPAPERS LTD reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/occidental-to-seek-oil-in-ecuador.html | Occidental to Seek Oil in Ecuador | False | AP | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/sports-news-briefs-176784.html | SPORTS NEWS BRIEFS | False | | 1984-05-08 | TX 1-339035 |
| 1984-05-05 | 1984-05-05 | https://www.nytimes.com/1984/05/05/business/bsn-corp-reports-earnings-for-qtr-to-march-31.html | BSN CORP reports earnings for Qtr to March 31 | False | | 1984-05-08 | TX 1-339035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/world/scholars-ask-for-action-now-to-save-global-environment.html | SCHOLARS ASK FOR ACTION NOW TO SAVE GLOBAL ENVIRONMENT | False | By Philip Shabecoff | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/man-struck-by-a-bmt-train-dies-in-the-operating-room.html | Man Struck by a BMT Train Dies in the Operating Room | False | By United Press International | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/tragedy-or-turning-point.html | TRAGEDY OR TURNING POINT? | False | By Milton Viorst | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/the-region-smiling-is.html | THE REGION ; Smiling Is | False | By Katherine Roberts and Alan Finder Katherine Roberts and Alan Finder | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/opinion/l-leave-the-chlorophyll-in-our-playing-fields-168451.html | LEAVE THE CHLOROPHYLL IN OUR PLAYING FIELDS | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/realestate/if-you-re-thinking-of-living-in-fort-greene.html | IF YOU'RE THINKING OF LIVING IN FORT GREENE | False | By David Bird | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/leader-of-senate-seeks-a-new-horizon.html | LEADER OF SENATE SEEKS A NEW HORIZON | False | By Richard L. Madden | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/world/cambodian-tells-of-rebel-defense.html | CAMBODIAN TELLS OF REBEL DEFENSE | False | By R. W. Apple Jr. | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/fashion-the-new-chic-of-chiffon.html | FASHION; THE NEW CHIC OF CHIFFON | False | By Carrie Donovan | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/these-cameras-have-shrunk-but-their-capabilities-have-grown.html | THESE CAMERAS HAVE SHRUNK BUT THEIR CAPABILITIES HAVE GROWN | False | By Hans Fantel | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/50-years-for-d-duck-no-wisequacks-please.html | 50 YEARS FOR D. DUCK- NO WISEQUACKS, PLEASE | False | By Glenn Collins | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/sunday-may-5-1984-international.html | SUNDAY, MAY 5, 1984; International | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/hart-calls-victory-possible-even-if-mondale-keeps-lead.html | HART CALLS VICTORY POSSIBLE EVEN IF MONDALE KEEPS LEAD | False | By David Shribman | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/gardening-do-not-start-planting-too-soon.html | GARDENING ; DO NOT START PLANTING TOO SOON | False | By Carl Totemeier | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/l-donald-trump-s-tower-173924.html | DONALD TRUMP'S TOWER | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/and-a-protest-by-one-left-out.html | ...AND A PROTEST BY ONE LEFT OUT | False | By Tom Lederer | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/army-engineers-propose-3-routes-for-water-tunnel.html | ARMY ENGINEERS PROPOSE 3 ROUTES FOR WATER TUNNEL | False | By Robert Hanley | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/service-districts-helping-merchants.html | SERVICE DISTRICTS HELPING MERCHANTS | False | By Paul Bass | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/c-corrections-168186.html | CORRECTIONS | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/david-f-righi-medical-student-wed-to-elysabeth-mifflin-borie-an-artist.html | David F. Righi, Medical Student, Wed To Elysabeth Mifflin Borie, an Artist | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/managing-the-great-mans-memory.html | MANAGING THE GREAT MAN'S MEMORY | False | By Douglas Johnson | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/l-autistics-in-state-may-exceed-10000-159957.html | Autistics in State May Exceed 10,000 | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/music-7-instrumentalists-and-a-soprano.html | MUSIC: 7 INSTRUMENTALISTS AND A SOPRANO | False | By Bernard Holland | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/film-view-movies-tend-to-soar-on-wings-of-plausibility.html | FILM VIEW; MOVIES TEND TO SOAR ON WINGS OF PLAUSIBILITY | False | By Vincent Canby | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/sunday-sports-baseball.html | SUNDAY SPORTS Baseball | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/peggy-mcdonnell-becomes-the-bride-of-cyrus-r-vance-jr-in-peapack-nj.html | Peggy McDonnell Becomes the Bride Of Cyrus R. Vance Jr. in Peapack, N.J. | False | | 1984-05-09 | TX 1-339019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/panel-says-city-s-dropout-program-is-run-poorly.html | PANEL SAYS CITY'S DROPOUT PROGRAM IS RUN POORLY | False | By Samuel Weiss | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/amy-harvey-has-nuptials.html | Amy Harvey Has Nuptials | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/wine-sparkling-alternatives.html | WINE; SPARKLING ALTERNATIVES | False | By Frank J. Prial | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/childrens-books.html | CHILDREN'S BOOKS | False | By Molly Ivins | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/the-nation-sharing-in.html | THE NATION ; Sharing in | False | By Caroline Rand Herron, Richard Levine and Michael Wright | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/critics-choices-171865.html | CRITICS' CHOICES | False | By Howard Thompson Cable Tv | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/realestate/l-letters-a-tax-for-aliens-162989.html | LETTERS; A Tax for Aliens | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/opinion/l-financial-services-crucial-boundaries-168455.html | FINANCIAL SERVICES' CRUCIAL BOUNDARIES | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/l-bullfighting-171080.html | Bullfighting | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/dance-view-taglioni-and-elssler-were-19th-century-superstars.html | DANCE VIEW; TAGLIONI AND ELSSLER WERE 19TH-CENTURY SUPERSTARS | False | By Anna Kisselgoff | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/wyoming-is-hit-by-heavy-livestock-losses.html | WYOMING IS HIT BY HEAVY LIVESTOCK LOSSES | False | AP | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/l-conrad-s-victory-168073.html | Conrad's 'Victory' | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/c-correction-171750.html | CORRECTION | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/l-barriers-171105.html | Barriers | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/children-s-volumes-donated-to-uconn.html | CHILDREN'S VOLUMES DONATED TO UCONN | False | By Robert A. Hamilton | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/reagan-s-return.html | REAGAN'S RETURN | False | By | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/world/costa-rica-asks-us-for-small-arms.html | COSTA RICA ASKS U.S. FOR SMALL ARMS | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/protest-pressed-on-tv-news.html | PROTEST PRESSED ON TV NEWS | False | By John T. McQuiston | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/city-uses-its-anti-nuisance-law-to-try-to-close-chop-shops.html | CITY USES ITS ANTI-NUISANCE LAW TO TRY TO CLOSE CHOP SHOPS | False | By Joseph P. Fried | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/connecticut-guide-165036.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/sports-people-ali-s-magic-touch-he-can-fly-like-butterfly-sting-like-bee-but.html | SPORTS PEOPLE; Ali's Magic Touch He can fly like a butterfly and sting like a bee, but when | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/congress-stages-a-pre-emptive-strike-on-the-gender-gap.html | CONGRESS STAGES A PRE-EMPTIVE STRIKE ON THE GENDER GAP | False | By | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/the-road-to-olympia300-bc.html | THE ROAD TO OLYMPIA-300 B.C. | False | By David Gilman Romano | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/cutting-through-my-soul.html | CUTTING THROUGH MY SOUL | False | By Walter Kendrick | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/texas-state-of-question-marks-and-contradictions.html | TEXAS: STATE OF QUESTION MARKS AND CONTRADICTIONS | False | By Wayne King | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/amy-d-katz-of-abc-weds-bradley-bilgore.html | Amy D. Katz of ABC Weds Bradley Bilgore | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/computers-spreading-to-the-liberal-arts.html | COMPUTERS SPREADING TO THE LIBERAL ARTS | False | By Patricia Squires | 1984-05-09 | TX 1-339019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/l-republican-plan-for-infrastructure-165021.html | Republican Plan For Infrastructure | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/teaneck-high-wins-englewood-meet-title.html | Teaneck High Wins Englewood Meet Title | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/will-we-see-god.html | WILL WE SEE GOD? | False | By Francis I. Kane | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/honorary-degrees-for-arthur-miller.html | HONORARY DEGREES FOR ARTHUR MILLER | False | By Laurie A. O'Neill | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/photo-of-coin-numismatics-royal-mint-releases-a-scottish-round-pound.html | Photo of coin; NUMISMATICS; ROYAL MINT RELEASES A SCOTTISH 'ROUND POUND' | False | By Ed Reiter | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/floating-on-the-waters-of-wyoming.html | FLOATING ON THE WATERS OF WYOMING | False | By Curt Leviant | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/damaged-line-delays-new-york-lottery-play.html | Damaged Line Delays New York Lottery Play | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/shopper-s-world-the-japanese-gift-for-wrappings.html | SHOPPER'S WORLD; THE JAPANESE GIFT FOR WRAPPINGS | False | By Terry Trucco | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/bridge-a-birthday-tribute.html | BRIDGE; A BIRTHDAY TRIBUTE | False | By Alan Truscott | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/opinion/l-unlikely-washington-peking-alignment-168457.html | UNLIKELY WASHINGTON-PEKING ALIGNMENT | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/world/harmony-in-trade-urged-by-shultz.html | HARMONY IN TRADE URGED BY SHULTZ | False | By Bernard Gwertzman | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/records-may-be-broken-but-pride-survives.html | RECORDS MAY BE BROKEN, BUT PRIDE SURVIVES | False | By Peter Alfano | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/ideas-trends-new-guidelines.html | IDEAS & TRENDS ; New Guidelines | False | By Margot Slade and Carlyle C. Douglas | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/trouble-in-the-nations-backyard.html | TROUBLE IN THE NATION'S BACKYARD | False | By Michael Kramer | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/over-6.5-million-bet-on-the-derby-at-otb.html | Over $6.5 Million Bet On the Derby at OTB | False | AP | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/chablis-the-land-beyond-the-label.html | CHABLIS: THE LAND BEYOND THE LABEL | False | By Paul Lewisby Frank J. Prial | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/robin-bierstedt-lawyer-for-time-weds-pj-mayer.html | Robin Bierstedt, Lawyer for Time, Weds P.J. Mayer | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/3-li-runners-vie-for-olympics.html | 3 L.I. RUNNERS VIE FOR OLYMPICS... | False | By Robert Braile | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/l-islip-s-regulation-of-political-signs-171038.html | Islip's Regulation Of Political Signs | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/utah-governor-reaffirms-his-pledge-to-bow-out.html | UTAH GOVERNOR REAFFIRMS HIS PLEDGE TO BOW OUT | False | By Iver Peterson | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/lilco-looks-to-us-for-shoreham-decisions.html | LILCO LOOKS TO U.S. FOR SHOREHAM DECISIONS | False | By Matthew L. Wald | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/stage-view-o-neill-s-moon-a-flawed-masterpiece.html | STAGE VIEW; O'NEILL'S 'MOON- A FLAWED MASTERPIECE | False | By Benedict Nightingale | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/vietnam-agent-orange-suit-by-veterans-is-going-to-trial.html | VIETNAM AGENT ORANGE SUIT BY VETERANS IS GOING TO TRIAL | False | By Ralph Blumenthal | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/business/business-forum-confessions-of-a-chronic-dissenter.html | BUSINESS FORUM ; CONFESSIONS OF A CHRONIC DISSENTER | False | By | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/dailynewssaysblacks-turned-down-meeting.html | DailyNewsSaysBlacks Turned Down Meeting | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/jets-top-pick-is-on-move-again.html | Jets' Top Pick Is on Move Again | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/l-u-s-israeli-relations-168086.html | U. S.-Israeli Relations | False | | 1984-05-09 | TX 1-339019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/accord-is-set-on-paymentdeadlines-for-state.html | ACCORD IS SET ON PAYMENTDEADLINES FOR STATE | False | By Edward A. Gargan | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/invitation-to-resort-opens-door-to-a-time-sharing-sales-pitch.html | INVITATION TO RESORT OPENS DOOR TO A TIME-SHARING SALES PITCH | False | By Fox Butterfieldby Initation Only | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/wetlands-bridges-at-issue.html | WETLANDS BRIDGES AT ISSUE | False | By Peter Geller | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/world/around-the-world-chilean-is-challenged-over-land-acquisition.html | AROUND THE WORLD; Chilean Is Challenged Over Land Acquisition | False | AP | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/us-cuts-spending-on-local-projects.html | U.S. CUTS SPENDING ON LOCAL PROJECTS | False | AP | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/realestate/q-and-a-162993.html | Q AND A | False | By Dee Wedemeyerpainting the Ceiling Question: | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/westchester-opinion-dinner-party-dream-sequence.html | WESTCHESTER OPINION ; DINNER PARTY DREAM SEQUENCE | False | By Roberta Hershenson | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/rachel-tabori-to-be-married.html | RACHEL TABORI TO BE MARRIED | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/bandits-defeat-bulls-before-crowd-of-71174.html | Bandits Defeat Bulls Before Crowd of 71,174 | False | AP | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/award-in-lie-detector-suit.html | Award in Lie-Detector Suit | False | AP | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/2-young-men-shot-dead-after-dance-in-brooklyn.html | 2 YOUNG MEN SHOT DEAD AFTER DANCE IN BROOKLYN | False | By Peter Kerr | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/dining-out-a-oneofakind-in-atlantic-city.html | DINING OUT; A ONE-OF-A-KIND IN ATLANTIC CITY | False | By Valerie Sinclair | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/profile-of-an-artist.html | PROFILE OF AN ARTIST | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/yonkers-weighs-fiscal-future.html | YONKERS WEIGHS FISCAL FUTURE | False | By Franklin Whitehouse | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/miss-larsen-has-nuptials.html | Miss Larsen Has Nuptials | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/connecticut-opinion-improving-emergency-care.html | CONNECTICUT OPINION; IMPROVING EMERGENCY CARE | False | By Carole Yudain | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/new-art-and-tradition-at-the-new-modern.html | NEW ART AND TRADITION AT THE NEW MODERN | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/connecticut-opinion-consideration-for-the-handicapped.html | CONNECTICUT OPINION; CONSIDERATION FOR THE HANDICAPPED | False | By Judith Kelman | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/independence-begins-festivities-to-honor-neighbor-who-became-president.html | INDEPENDENCE BEGINS FESTIVITIES TO HONOR NEIGHBOR WHO BECAME PRESIDENT | False | By Andrew H. Malcolm | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/dining-out-the-new-look-is-art-deco.html | DINING OUT; THE NEW LOOK IS ART DECO | False | By Florence Fabricant | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/cuomo-panel-to-prepare-a-1985-tax-cut-plan.html | CUOMO PANEL TO PREPARE A 1985 TAX-CUT PLAN | False | By Josh Barbanel | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/opinion/washington-reagan-after-china.html | WASHINGTON; REAGAN AFTER CHINA | False | By James Reston | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/follow-up-on-the-news-mosquito-warfare.html | FOLLOW-UP ON THE NEWS ; MOSQUITO WARFARE | False | By Richard Haitch | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/suffolk-fete-stars-film-on-blues-singer.html | SUFFOLK FETE STARS FILM ON BLUES SINGER | False | By Bruce Poli | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/world/canada-s-judiciary-starts-using-new-powers.html | CANADA'S JUDICIARY STARTS USING NEW POWERS | False | By Michael T. Kaufman | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/small-rural-banks-resisting-mergers.html | SMALL RURAL BANKS RESISTING MERGERS | False | By Marian Courtney | 1984-05-09 | TX 1-339019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/diane-whiting-wed-to-deval-l-patrick.html | Diane Whiting Wed to Deval L. Patrick | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/realestate/new-lives-for-old-commercial-spaces.html | New Lives for Old Commercial Spaces | False | By Diana Shaman | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/antiques-view.html | ANTIQUES VIEW | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/land-experiment-on-coast-praised.html | LAND EXPERIMENT ON COAST PRAISED | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/practical-traveler-for-the-specialist-books-by-mail.html | PRACTICAL TRAVELER: FOR THE SPECIALIST, BOOKS BY MAIL | False | By Stanley Carr | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/c-correction-162958.html | Correction | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/ymca-expands-with-a-focus-on-middle-class.html | Y.M.C.A. EXPANDS WITH A FOCUS ON MIDDLE CLASS | False | By Robert E. Tomasson | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/train-repair-yard-under-construction.html | TRAIN-REPAIR YARD UNDER CONSTRUCTION | False | By Alfonso A. Narvaez | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/silver-land-is-a-point-of-contention.html | SILVER LAND IS A POINT OF CONTENTION | False | By Robert Braile | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/sports-people-going-style-she-s-had-long-illustrious-career-but-now-age-23.html | SPORTS PEOPLE; Going Out in Style She's had a long and illustrious career, but now at age 23, | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/l-efforts-to-save-striped-bass-171015.html | Efforts to Save Striped Bass | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/bumper-wheat-crop-in-prospect-could-signal-problems-for-reagan.html | BUMPER WHEAT CROP IN PROSPECT COULD SIGNAL PROBLEMS FOR REAGAN | False | By Seth S. King | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/outdoor-pleasures-saturdaynight-supper.html | OUTDOOR PLEASURES; SATURDAY-NIGHT SUPPER | False | By Elizabeth Hawes | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/long-islanders-rockefeller-center-stars-his-creation.html | LONG ISLANDERS; ROCKEFELLER CENTER STARS HIS 'CREATION' | False | By Lawrence Van Gelder | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/theater-may-get-a-new-life.html | THEATER MAY GET A NEW LIFE | False | By Diana Scott | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/miss-schneider-becomes-a-bride.html | Miss Schneider Becomes a Bride | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/business/l-japanese-women-171712.html | Japanese Women | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/world/panamanian-election-today-the-first-since-1968.html | PANAMANIAN ELECTION TODAY THE FIRST SINCE 1968 | False | By Stephen Kinzer | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/a-master-colorist-in-a-disinterested-search-for-perfection.html | A Master Colorist in a 'Disinterested Search for Perfection' | False | By Helen A. Harrison | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/world/a-korean-fires-toy-pistol-at-the-pope.html | A KOREAN 'FIRES' TOY PISTOL AT THE POPE | False | By Henry Kamm | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/three-rings-full-of-east-europeans.html | THREE RINGS FULL OF EAST EUROPEANS | False | By Fred Ferretti | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/courter-s-audience-growing-by-states-news-service.html | COURTER'S AUDIENCE GROWING By States News Service | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/c-correction-171626.html | CORRECTION | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/mccarter-is-making-waves.html | MCCARTER IS MAKING WAVES | False | By Alvin Klein | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/l-tradition-won-t-do-162962.html | Tradition Won't Do | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/l-vietnam-novels-168072.html | Vietnam Novels | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/canadiens-respectable-again.html | CANADIENS RESPECTABLE AGAIN | False | By Kevin Dupont | 1984-05-09 | TX 1-339019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/field-hockey-is-his-city-game.html | FIELD HOCKEY IS HIS CITY GAME | False | By Michael Shapiro | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/white-sox-beat-red-sox-for-6th-in-row.html | White Sox Beat Red Sox for 6th in Row | False | AP | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/gallery-view-architecture-viewed-as-fact-and-fantasy.html | GALLERY VIEW; ARCHITECTURE VIEWED AS FACT AND FANTASY | False | By Grace Glueck | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/world/in-philippines-two-candidates-one-name.html | IN PHILIPPINES, TWO CANDIDATES, ONE NAME | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/gelsey-kirkland-quits-ballet-theater-troupe.html | Gelsey Kirkland Quits Ballet Theater Troupe | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/field-of-candidates-unsettled-in-race-for-ottinger-seat.html | FIELD OF CANDIDATES UNSETTLED IN RACE FOR OTTINGER SEAT | False | By James Feron | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/business/japanese-investment-a-new-worry.html | JAPANESE INVESTMENT, A NEW WORRY | False | By Winston Williams | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/sewanee-a-bit-of-oxford-in-tennessee.html | SEWANEE: A BIT OF OXFORD IN TENNESSEE | False | By Alan Cheuse | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/start-in-preakness-for-devil-s-bag-is-placed-in-doubt.html | START IN PREAKNESS FOR DEVIL'S BAG IS PLACED IN DOUBT | False | By Steven Crist | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/sports-of-the-times-woody-s-other-horse.html | Sports of The Times ; Woody's Other Horse | False | By Dave Anderson | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/the-nation-test-pilot-s-death.html | THE NATION ; Test Pilot's Death | False | By Caroline Rand Herron, Richard Levine and Michael Wright | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/the-region-trenton-shares.html | THE REGION ; Trenton Shares | False | By Katherine Roberts and Alan Finder | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/l-efforts-to-save-striped-bass-171029.html | Efforts to Save Striped Bass | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/sydney-maree-s-thank-you.html | SYDNEY MAREE'S THANK YOU | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/nuptials-planned-by-miss-howard.html | Nuptials Planned By Miss Howard | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/business/on-the-coporate-bookshelf-a-company-that-nurtures-smallness.html | ON THE COPORATE BOOKSHELF; A COMPANY THAT NURTURES SMALLNESS | False | By Thomas C. Hayes | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/new-jersey-opinion-new-approach-to-old-problem-care-of-the-aged.html | NEW JERSEY OPINION; NEW APPROACH TO OLD PROBLEM: CARE OF THE AGED | False | By George J. Albanese | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/realestate/article-164389-no-title.html | Article 164389 -- No Title | False | By Dee Wedemeyer | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/report-is-awaited-on-use-of-airport.html | REPORT IS AWAITED ON USE OF AIRPORT | False | By Edward Hudson | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/those-hollywood-nights.html | THOSE HOLLYWOOD NIGHTS | False | By Chris Chase | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/recent-releases-165679.html | RECENT RELEASES | False | By Jon Pareles | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/philadelphia-project-flattened-by-statue-of-the-city-founder.html | PHILADELPHIA PROJECT FLATTENED BY STATUE OF THE CITY FOUNDER | False | AP | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/unknown-opera-by-donizetti-found-in-a-london-basement.html | UNKNOWN OPERA BY DONIZETTI FOUND IN A LONDON BASEMENT | False | By Will Crutchfield | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/art-personal-taste-private-collections.html | ART; PERSONAL TASTE, PRIVATE COLLECTIONS | False | By William Zimmer | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/deborah-a-smith-married.html | Deborah A. Smith Married | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-05-09 | TX 1-339019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/russian-touch-marks-coppelia.html | RUSSIAN TOUCH MARKS 'COPPELIA' | False | By Jill Silverman | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/where-wrestling-is-the-sport.html | WHERE WRESTLING IS THE SPORT | False | By Patricia Turner | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/lisa-ann-volpe-weds-an-engineer-in-jersey.html | Lisa Ann Volpe Weds An Engineer in Jersey | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/promgoers-get-warnings-on-alcohol.html | PROM-GOERS GET WARNINGS ON ALCOHOL | False | By Daniel Jackson | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/the-nation-hud-counts.html | THE NATION ; H.U.D. Counts | False | By Caroline Rand Herron, Richard Levine and Michael Wright | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/dining-out-a-commendable-new-spot.html | DINING OUT; A COMMENDABLE NEW SPOT | False | By Patricia Brooks | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/the-tidal-wave-of-reformin-education-may-be-a-washout.html | THE 'TIDAL WAVE' OF REFORMIN EDUCATION MAY BE A WASHOUT | False | By | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/a-festival-nearly-as-big-as-texas.html | A FESTIVAL NEARLY AS BIG AS TEXAS | False | By Wayne King | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/the-region-a-rest-for-forced.html | THE REGION ; A Rest for Forced | False | By Katherine Roberts and Alan Finder | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/world/around-the-world-violence-in-ulster-marks-anniversary-of-81-fast.html | AROUND THE WORLD; Violence in Ulster Marks Anniversary of '81 Fast | False | AP | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/the-world-solidarity-keeps.html | THE WORLD ; Solidarity Keeps | False | By Milt Freudenheim and Henry Giniger | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/catherine-white-wed-in-princeton.html | Catherine White Wed in Princeton | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/trucking-executive-making-big-plans-for-waterfront.html | TRUCKING EXECUTIVE MAKING BIG PLANS FOR WATERFRONT | False | By Robert V. Camuto | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/long-island-opinion-my-boys-phantom-tripand-mine.html | LONG ISLAND OPINION ; MY BOYS 'PHANTOM TRIP'-AND MINE | False | By Barbara Goldowsky | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/follow-up-on-the-news-90-unemployed.html | FOLLOW-UP ON THE NEWS; 90% UNEMPLOYED | False | By Richard Haitch | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/gifts-to-universities-rise-6.2-survey-finds.html | GIFTS TO UNIVERSITIES RISE 6.2%, SURVEY FINDS | False | By Kathleen Teltsch | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/paperback-best-sellers-may-6-1984fiction1.html | PAPERBACK BEST SELLERS May 6, 1984Fiction1 | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/berkley-to-nepal.html | BERKLEY TO NEPAL | False | By Robert Shaplen | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/c-corrections-171325.html | CORRECTIONS | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/kuhn-angered-by-challenges.html | Kuhn Angered by Challenges | False | By Murray Chass | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/about-cars-gm-s-zippy-sports-models.html | ABOUT CARS; G.M.'S ZIPPY SPORTS MODELS | False | By Marshall Schuon | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/realestate/postings-picks-and-shovels.html | POSTINGS; PICKS AND SHOVELS | False | By Shawn G. Kennedy | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/antiques-jewelry-that-remembers-the-past.html | ANTIQUES; JEWELRY THAT REMEMBERS THE PAST | False | By Lynne Ames | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/study-urges-use-of-health-aides.html | STUDY URGES USE OF HEALTH AIDES | False | By Irvin Molotsky | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/watson-leads-tourney-by-2.html | WATSON LEADS TOURNEY BY 2 | False | By Gordon S. White Jr. | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/world/latin-issue-a-well-armed-nicaragua.html | LATIN ISSUE: A WELL-ARMED NICARAGUA | False | By Drew Middleton | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/world/single-parent-homes-on-increase-in-japan.html | Single-Parent Homes On Increase in Japan | False | AP | 1984-05-09 | TX 1-339019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/l-aid-in-the-eighties-170718.html | AID IN THE EIGHTIES | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/hasidic-jews-fight-change-in-aid-project.html | HASIDIC JEWS FIGHT CHANGE IN AID PROJECT | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/campaign-notes-3-top-candidates-to-help-mcgovern-pay-off-debt.html | CAMPAIGN NOTES; 3 Top Candidates to Help McGovern Pay Off Debt | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/l-shirt-tales-170862.html | Shirt Tales | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/kelsey-allen-kerr-marries-walter-pascoe-a-sculptor.html | Kelsey Allen Kerr Marries Walter Pascoe, a Sculptor | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/summer-drinks-the-art-of-drinking-eer.html | SUMMER DRINKS; THE ART OF DRINKING EER | False | By Frank J. Prial | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/l-alta-badia-171070.html | Alta Badia | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/festivals-widen-appeal.html | FESTIVALS WIDEN APPEAL | False | By Nicholas Kenyon | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/racers-have-great-fun-guiding-smallest-of-boats.html | RACERS HAVE GREAT FUN GUIDING SMALLEST OF BOATS | False | By Robert A. Hamilton | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/new-jersey-journal-160008.html | NEW JERSEY JOURNAL | False | Robert Hanley | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/l-alaska-171114.html | Alaska | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/about-men-wedding-rings.html | ABOUT MEN; WEDDING RINGS | False | By Eric Lax | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/no-headline-170520.html | No Headline | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/business/consumer-rates.html | CONSUMER RATES | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/music-lukas-foss-leads-all-beethoven-program.html | MUSIC: LUKAS FOSS LEADS ALL-BEETHOVEN PROGRAM | False | By Bernard Holland | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/world/billy-graham-is-in-hospital.html | Billy Graham Is in Hospital | False | AP | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/testing-the-limits-of-israeli-civil-liberties.html | TESTING THE LIMITS OF ISRAELI CIVIL LIBERTIES | False | By | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/when-the-singer-found-his-song.html | WHEN THE SINGER FOUND HIS SONG | False | By Quentin Anderson | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/islanders-beat-canadiens-and-gain-cup-final.html | ISLANDERS BEAT CANADIENS AND GAIN CUP FINAL | False | By Gerald Eskenazi, Special To the New York Times | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/music-debuts-in-review-170498.html | MUSIC: DEBUTS IN REVIEW | False | By John Rockwell | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/publishers-confessions-rejections-i-regret.html | PUBLISHERS' CONFESSIONS-REJECTIONS I REGRET | False | By Caryn James | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/anne-burrows-and-m-w-reid-to-wed.html | Anne Burrows and M. W. Reid to Wed | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/eric-graff-is-married-to-joanne-meryl-jones.html | Eric Graff Is Married To Joanne Meryl Jones | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/ideas-trends-cosmic-density.html | IDEAS & TRENDS; Cosmic Density | False | By Margot Slade and Carlyle C. Douglas | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/new-noteworthy.html | New &Noteworthy | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/business/charter-s-march-into-bankruptcy.html | CHARTER'S MARCH INTO BANKRUPTCY | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/critics-choices-157750.html | CRITICS' CHOICES | False | By Tim Page Classical Music | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/black-mayors-back-subminimum-wage-for-youth.html | BLACK MAYORS BACK SUBMINIMUM WAGE FOR YOUTH | False | | 1984-05-09 | TX 1-339019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/opinion/be-europtimistic.html | BE EUROPTIMISTIC | False | By Roy Denman | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/candace-a-cummins-becomes-a-bride.html | Candace A. Cummins Becomes a Bride | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/cosmos-of-the-past-draw-fans-cheers.html | COSMOS OF THE PAST DRAW FANS' CHEERS | False | By Alex Yannis | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/end-of-a-movement-end-of-a-marriage.html | END OF A MOVEMENT, END OF A MARRIAGE | False | By Lynne Sharon Schwartz | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/l-donald-trump-s-tower-170724.html | DONALD TRUMP'S TOWER | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/david-kapel-wed-to-miss-combier.html | David Kapel Wed To Miss Combier | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/ellieawittemanaremarried.html | EllieA.WittemanAreMarried | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/opinion/l-great-expectations-of-yesteryear-s-teacher-168447.html | ; GREAT EXPECTATIONS OF YESTERYEAR'S TEACHER | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/music-choices-ammong-choral-performances.html | MUSIC; CHOICES AMMONG CHORAL PERFORMANCES | False | By Robert Sherman | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/business/treasuries-paying-for-speculation.html | TREASURIES PAYING FOR SPECULATION | False | By | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/princeton-s-madison-society-honors-bob-hope-for-service.html | Princeton's Madison Society Honors Bob Hope for Service | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/q-a-168202.html | Q&A | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/proposal-touches-off-battle-over-korean-war-monument.html | PROPOSAL TOUCHES OFF BATTLE OVER KOREAN WAR MONUMENT | False | AP | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/business/business-forum-hart-let-s-focus-on-growth.html | BUSINESS FORUM; HART: LET'S FOCUS ON GROWTH | False | By Senator Gary Hart | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/salmon-restoration-receeves-setback.html | SALMON RESTORATION RECEEVES SETBACK | False | By Chip Bates | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/dakota-town-upset-by-plan-to-close-school.html | DAKOTA TOWN UPSET BY PLAN TO CLOSE SCHOOL | False | AP | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/leaping-without-looking.html | LEAPING WITHOUT LOOKING | False | By Ainslie Embree | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/quotation-of-the-day-171623.html | Quotation of the Day | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/dorothycullmanheads-lincoln-film-society.html | DorothyCullmanHeads Lincoln Film Society | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/volunteer-of-year-has-time-for-more.html | VOLUNTEER OF YEAR HAS TIME FOR MORE | False | By Felice Buckvar | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/nothern-burgundy-s-earthy-local-fare.html | NOTHERN BURGUNDY'S EARTHY LOCAL FARE | False | By Patricia Wells | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/military-rule-is-contagious-in-africa.html | MILITARY RULE IS CONTAGIOUS IN AFRICA | False | By | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/theater/philadelphia-theater-enjoying-a-renaissance.html | PHILADELPHIA THEATER ENJOYING A RENAISSANCE | False | By Mel Gussow | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/new-cards-for-steprelatives-are-becoming-available.html | NEW CARDS FOR STEP-RELATIVES ARE BECOMING AVAILABLE | False | By Vicki Jarmulowski | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/politics-carney-foes-unite-on-issue.html | POLITICS; CARNEY FOES UNITE ON ISSUE | False | By Frank Lynn | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/on-language.html | ON LANGUAGE; | False | By William Safire | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/a-productive-cow-is-dead.html | A Productive Cow Is Dead | False | AP | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/elin-j-waring-marries-thomas-glenn-abernathy.html | Elin J. Waring Marries Thomas Glenn Abernathy | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/the-olympic-heights.html | THE OLYMPIC HEIGHTS | False | By John Jerome | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/ocasio-keeps-title.html | Ocasio Keeps Title | False | AP | 1984-05-09 | TX 1-339019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/crime-update-search-for-the-penn-station-sniper-has-yielded-few-results.html | CRIME UPDATE; SEARCH FOR THE PENN STATION SNIPER HAS YIELDED FEW RESULTS | False | By Leonard Buder | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/obituaries/pual-darcy-boles-a-novelist-dies-in-atlanta-hospital-at-68.html | PUAL DARCY BOLES, A NOVELIST, DIES IN ATLANTA HOSPITAL AT 68 | False | By Shawn G. Kennedy | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/tv-view-in-its-own-dizzy-way-v-gallops-briskly-along.html | TV VIEW; IN ITS OWN DIZZY WAY, 'V' GALLOPS BRISKLY ALONG | False | By John J. O'Connor | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/fish-sales-embroil-freeport.html | FISH SALES EMBROIL FREEPORT | False | By Carol Steinberg | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/2-jewish-papers-battle-for-li-market.html | 2 JEWISH PAPERS BATTLE FOR L.I. MARKET | False | By Ellen Mitchell | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/business/data-bank-may-6-1984.html | Data Bank, May 6, 1984 | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/follow-up-on-the-news-red-gulls.html | FOLLOW-UP ON THE NEWS; RED GULLS | False | By Richard Haitch | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/sports-people-positive-thinking.html | SPORTS PEOPLE; Positive Thinking | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/l-new-york-needs-a-domed-park-171148.html | New York Needs A Domed Park | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/nonprofit-camps-prepare-for-season.html | NONPROFIT CAMPS PREPARE FOR SEASON | False | By Albert J. Parisiby Albert J. Parisi | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/realestate/a-summer-retreat-gives-way-to-offices.html | A SUMMER RETREAT GIVES WAY TO OFFICES | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/l-not-unemployed-but-uncounted-159876.html | Not Unemployed, But Uncounted | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/in-the-northwest-too-much-energy-cab-also-be-a-crisis.html | IN THE NORTHWEST, TOO MUCH ENERGY CAB ALSO BE A CRISIS | False | By | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/world/salvadoran-vote-for-leader-today-to-test-us-policy.html | SALVADORAN VOTE FOR LEADER TODAY TO TEST U.S. POLICY | False | By Richard J. Meislin, Special To the New York Times | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/recent-releases-165818.html | RECENT RELEASES | False | By Harold C. Schonberg | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/jill-r-kahn-engaged-to-richard-a-abeles.html | Jill R. Kahn Engaged To Richard A. Abeles | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/stamps-un-issue-focuses-on-plight-of-refugees.html | STAMPS; U.N. ISSUE FOCUSES ON PLIGHT OF REFUGEES | False | By Samuel A. Tower | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/world/the-basques-ancient-tug-of-war-goes-on.html | THE BASQUES: ANCIENT TUG-OF-WAR GOES ON | False | By John Darnton, Special To the New York Times | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/photography-view-doing-justice-to-an-older-way-of-thinking-and-seeing.html | PHOTOGRAPHY VIEW ; DOING JUSTICE TO AN OLDER WAY OF THINKING AND SEEING | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/what-s-doing-in-rome.html | WHAT'S DOING IN ROME | False | By Henry Kamm | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/l-giverny-171088.html | Giverny | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/in-nassau-the-party-line-gets-blurry.html | IN NASSAU, THE PARTY LINE GETS BLURRY | False | By | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/sports-people-bowling-over-the-boss-when.html | SPORTS PEOPLE; Bowling Over the Boss When | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/mary-p-donovan-to-wed-a-lawyer.html | Mary P. Donovan To Wed a Lawyer | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/soldier-dead-4-lost-as-a-raft-overturns-on-potomac-outing.html | SOLDIER DEAD, 4 LOST AS A RAFT OVERTURNS ON POTOMAC OUTING | False | AP | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/realestate/l-letters-payment-shock-171783.html | Letters ; 'Payment Shock' | False | | 1984-05-09 | TX 1-339019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/realestate/postings-no-greenhouse.html | POSTINGS; NO GREENHOUSE | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/verbatim-on-evil.html | Verbatim: On Evil | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/music-view.html | MUSIC VIEW | False | By Donal Henahan | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/nets-down-bucks-series-is-tied-at-2-2.html | NETS DOWN BUCKS; SERIES IS TIED AT 2-2 | False | By Roy S. Johnson | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/world/for-the-french-a-dispute-over-freedom-of-press.html | FOR THE FRENCH, A DISPUTE OVER FREEDOM OF PRESS | False | By E. J. Dionne Jr. | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/westchester-guide-164850.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/dr-emily-lichtman-is-wed.html | Dr. Emily Lichtman Is Wed | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/sunday-observer.html | SUNDAY OBSERVER; | False | By Russell Baker | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/around-the-nation-texas-dentist-chided-over-his-claim-in-ad.html | AROUND THE NATION; Texas Dentist Chided Over His Claim in Ad | False | AP | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/kean-narrating-copland-piece.html | KEAN NARRATING COPLAND PIECE | False | By Terri Lowen Finn | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/theyll-be-pouring-over-books-in-rye.html | THEY'LL BE POURING OVER BOOKS IN RYE | False | By Gary Kriss | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/tj-fahey-3d-stacy-o-haire-will-be-married.html | T.J. FAHEY 3d, STACY O'HAIRE WILL BE MARRIED | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/realestate/styling-vacation-homes-for-all-seasons.html | STYLING VACATION HOMES FOR ALL SEASONS | False | By Anthony Depalma | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/dining-out-setting-the-stage-in-scarsdale.html | DINING OUT; SETTING THE STAGE IN SCARSDALE | False | By M. H. Reed | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/opinion/us-must-discipline-health-care-market.html | U.S. MUST DISCIPLINE HEALTH-CARE MARKET | False | By Joseph Califano Jr. | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/gunn-needs-some-links-for-his-chain-of-command.html | GUNN NEEDS SOME LINKS FOR HIS CHAIN OF COMMAND | False | By | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/world/economy-dominates-vote-in-ecuador-today.html | ECONOMY DOMINATES VOTE IN ECUADOR TODAY | False | By Alan Riding | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/nuclear-protesters-to-picket-at-earle.html | NUCLEAR PROTESTERS TO PICKET AT EARLE | False | By Leo H. Carney | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/the-world-a-soviet-blast.html | THE WORLD ; A Soviet Blast | False | By Henry Giniger and Milt Freudenheim | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/antiques-artisan-had-checkered-life.html | ANTIQUES; ARTISAN HAD CHECKERED LIFE | False | By Frances Phipps | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/westchester-opinion-an-english-teachers-lament.html | WESTCHESTER OPINION; AN ENGLISH TEACHER'S LAMENT | False | By Betty Krasne | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/realestate/the-asking-price-3868-a-sq-ft.html | THE ASKING PRICE: $3,868 A SQ. FT. | False | By Michael Decourcy Hinds | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/travel-advisory-paying-bills-in-jamaica-salute-to-a-novelist.html | TRAVEL ADVISORY: PAYING BILLS IN JAMAICA, SALUTE TO A NOVELIST | False | By Lawrence Van Gelder | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/out-of-staters-aiding-howard-by-states-news-service.html | OUT-OF-STATERS AIDING HOWARD By States News Service | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/world/37-accused-of-haiti-plot.html | 37 Accused of Haiti Plot | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/long-island-opinion-drinking-age-no1-topic-among-students.html | LONG ISLAND OPINION; DRINKING AGE: NO.1 TOPIC AMONG STUDENTS | False | By Charles Scheef | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/mrs-lloyd-advances.html | Mrs. Lloyd Advances | False | AP | 1984-05-09 | TX 1-339019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/suit-in-bridge-fall-settlement.html | SUIT IN BRIDGE FALL SETTLEMENT | False | AP | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/bidding-is-a-record-4.8-million-at-auction-of-french-funiture.html | BIDDING IS A RECORD $4.8 MILLION AT AUCTION OF FRENCH FURNITURE | False | By Rita Reif | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/libraries-aiding-the-learning-disabled.html | LIBRARIES AIDING THE LEARNING DISABLED | False | By Elizabeth Field | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/of-crime-punishment-causes-and-cures.html | OF CRIME, PUNISHMENT, CAUSES AND CURES | False | By | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/headliners-171776.html | HEADLINERS; | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/sports-of-the-times-the-dedication-of-ray-williams.html | Sports of The Times ; The Dedication of Ray Williams | False | By George Vecsey | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/a-constable-on-the-trail-of-errant-book-borrowers.html | A CONSTABLE ON THE TRAIL OF ERRANT BOOK BORROWERS | False | By Paul Bass | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/music-notes-summer-concerts-promise-variety.html | MUSIC NOTES; SUMMER CONCERTS PROMISE VARIETY | False | By Bernard Holland | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/elizabeth-f-mcmorrow-and-r-j-tuscanes-marry.html | Elizabeth F. McMorrow and R. J. Tuscanes Marry | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/opinion/common-sense-for-starrett-city.html | Common Sense for Starrett City | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/kayakk-from-out-of-the-north-is-growing-in-area-popularity.html | KAYAKK, FROM OUT OF THE NORTH, IS GROWING IN AREA POPULARITY | False | By Suzanne Dechillo | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/southampton-sets-group-rental-limits.html | SOUTHAMPTON SETS GROUP-RENTAL LIMITS | False | By Mary Cummings | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/world/d-aubuisson-backers-predict-a-loss.html | D'AUBUISSON BACKERS PREDICT A LOSS | False | By Lydia Chavez | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/sciences-academy-elects-60-members.html | SCIENCES ACADEMY ELECTS 60 MEMBERS | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/body-of-missing-house-aide-is-found-in-baltimore-harbor.html | Body of Missing House Aide Is Found in Baltimore Harbor | False | AP | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/obituaries/bertha-cummings-neustadt-taught-english-as-2d-tongue.html | Bertha Cummings Neustadt, Taught English as 2d Tongue | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/ideas-trends-power-s-on-at.html | IDEAS & TRENDS ; Power's On at | False | By Margot Slade and Carlyle C. Douglas | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/kentucky-top-distiller.html | Kentucky Top Distiller | False | AP | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/guitarist-composers-of-old-attract-the-modern-masters.html | GUITARIST-COMPOSERS OF OLD ATTRACT THE MODERN MASTERS | False | By Allan Kozinn | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/weinberger-s-surgery-leaves-several-senators-in-pain.html | WEINBERGER'S SURGERY LEAVES SEVERAL SENATORS IN PAIN | False | By | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/realestate/buyers-tastes-shape-the-design-of-lakeside-houses.html | BUYERS' TASTES SHAPE THE DESIGN OF LAKESIDE HOUSES | False | By Alan S. Oser | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/a-quieter-christianity-in-south-korea.html | A QUIETER CHRISTIANITY IN SOUTH KOREA | False | By | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/business/personal-finance-controlling-the-purse-strings-abroad.html | PERSONAL FINANCE; CONTROLLING THE PURSE STRINGS ABROAD | False | By Harvey D. Shapiro | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/2-us-bridge-teams-seeking-spot-in-world-tourney-play.html | 2 U.S. BRIDGE TEAMS SEEKING SPOT IN WORLD TOURNEY PLAY | False | By Alan Truscott | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/oneonone-theater-gets-around.html | ONE-ON-ONE THEATER GETS AROUND | False | By Barbara Delatiner | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/dawn-marie-chaplen-weds-mark-donovan.html | Dawn Marie Chaplen Weds Mark Donovan | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/in-short-162980.html | IN SHORT | False | | 1984-05-09 | TX 1-339019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/business/on-the-corporate-bookshelf-giving-workers-a-piece-of-the-action.html | ON THE CORPORATE BOOKSHELF; GIVING WORKERS A PIECE OF THE ACTION | False | By Thomas C. Hayes | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/tv-plays-the-hiss-case-down-the-middle.html | TV PLAYS THE HISS CASE DOWN THE MIDDLE | False | By Fox Butterfield | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/nassau-police-seek-escapee-from-farm-unit-at-county-jail.html | Nassau Police Seek Escapee From Farm Unit at County Jail | False | AP | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/laugh-for-health-therapist-says.html | LAUGH FOR HEALTH, THERAPIST SAYS | False | By Marcia Saft | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/world/20-filipinos-are-killed-in-unrest-in-mindanao.html | 20 Filipinos Are Killed In Unrest in Mindanao | False | AP | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/a-strategy-for-the-90s.html | A STRATEGY FOR THE 90'S | False | By Stansfield Turner | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/new-group-helps-female-prisoners.html | NEW GROUP HELPS FEMALE PRISONERS | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/the-region-more-legal-aid.html | THE REGION ; More Legal Aid | False | By Katherine Roberts and Alan Finder | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/camera-new-products-at-pma-show-in-las-vegas.html | CAMERA; NEW PRODUCTS AT PMA SHOW IN LAS VEGAS | False | By Jack Manning | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/simone-de-beauvoir-in-paris-and-america.html | SIMONE DE BEAUVOIR IN PARIS AND AMERICA | False | By Deirdre Bair | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/business/his-six-steps-don-t-add-up-to-a-policy.html | HIS SIX STEPS DON'T ADD UP TO A POLICY | False | By | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/future-events.html | Future Events | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/theater-review-gondoliers-in-tune.html | THEATER REVIEW ; 'GONDOLIERS' IN TUNE | False | By Leah D. Frank | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/jackson-takes-louisiana-vote-in-low-turnout.html | JACKSON TAKES LOUISIANA VOTE IN LOW TURNOUT | False | By Phil Gailey, Special To the New York Times | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/speaking-personally-what-values-does-little-league-instill.html | SPEAKING PERSONALLY ; WHAT VALUES DOES LITTLE LEAGUE INSTILL? | False | By Ethel Bernard | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/astros-beat-mets.html | ASTROS BEAT METS | False | By William C. Rhoden | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/a-taste-of-summer.html | A TASTE OF SUMMER | False | By Marian Burros | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/headliners-171771.html | HEADLINERS; | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/realestate/recent-sales-162986.html | Recent Sales | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/opinion/israel-dont-try-nazis.html | ISRAEL, DON'T TRY NAZIS | False | By Annette Dulzin | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/nasa-reports-solving-rocket-motor-problem.html | NASA Reports Solving Rocket Motor Problem | False | AP | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/doubts-are-on-exhibit-also-as-fair-nears-opening-day-in-new-orleans.html | DOUBTS ARE ON EXHIBIT ALSO AS FAIR NEARS OPENING DAY IN NEW ORLEANS | False | By William E. Schmidt | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/politics-new-debate-on-state-taxes-is-taking-shape.html | POLITICS; NEW DEBATE ON STATE TAXES IS TAKING SHAPE | False | by Andrea Lichota | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/winnings-not-easier-the-2d-time-around.html | WINNING'S NOT EASIER THE 2D TIME AROUND | False | By Tommy Heinsohn | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/sound-remote-control-devices-make-the-listening-easy.html | SOUND ; REMOTE CONTROL DEVICES MAKE THE LISTENING EASY | False | By Hans Fantel | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/susan-l-mayer-and-dr-stephen-cowan-to-marry.html | Susan L. Mayer and Dr. Stephen Cowan to Marry | False | | 1984-05-09 | TX 1-339019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/democrats-start-to-worry-about-healing-their-scars.html | DEMOCRATS START TO WORRY ABOUT HEALING THEIR SCARS | False | By | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/from-here-on-it-s-uphill-for-the-supreme-court.html | FROM HERE ON, IT'S UPHILL FOR THE SUPREME COURT | False | By | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/opinion/l-leave-the-chlorophyll-in-our-playing-fields-171841.html | LEAVE THE CHLOROPHYLL IN OUR PLAYING FIELDS | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/outdoor-pleasures-guests-and-the-weekend.html | OUTDOOR PLEASURES; GUESTS AND THE WEEKEND | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/andrewblyssiswed-to-jocelyn-eve-shorin.html | AndrewB.LyssIsWed To Jocelyn Eve Shorin | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/topics-157533.html | TOPICS | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/critics-choices-171871.html | CRITICS' CHOICES | False | By Jennifer Dunning Dance | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/world/offstage-in-korea-anger-of-students.html | OFFSTAGE IN KOREA: ANGER OF STUDENTS | False | By Clyde Haberman | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/mondale-carries-texas-democrats-in-caucus-voting.html | MONDALE CARRIES TEXAS DEMOCRATS IN CAUCUS VOTING | False | By Howell Raines, Special To the New York Times | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/maryann-van-zanten-weds-hugh-van-hengel.html | Mary Ann Van Zanten Weds Hugh van Hengel | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/chess-the-throes-of-creation.html | CHESS; THE THROES OF CREATION | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/pirates-turn-back-dodgers-in-10th-8-7.html | Pirates Turn Back Dodgers in 10th, 8-7 | False | AP | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/dance-abt-offers-les-sylphides.html | DANCE: A.B.T. OFFERS 'LES SYLPHIDES' | False | By Jack Anderson | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/crafts-folk-fine-and-ceramic-art.html | CRAFTS; FOLK, FINE AND CERAMIC ART | False | By Patricia Malarcher | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/cable-tv-notes-old-series-are-finding-new-audiences.html | CABLE TV NOTES; OLD SERIES ARE FINDING NEW AUDIENCES | False | By Steve Knoll | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/storm-experts-struggle-to-watch-birth-of-tornado.html | STORM EXPERTS STRUGGLE TO WATCH BIRTH OF TORNADO | False | By Walter Sullivan | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/sewage-is-seen-as-threat-to-mammoth-cave.html | SEWAGE IS SEEN AS THREAT TO MAMMOTH CAVE | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/l-hollywood-fla-171099.html | Hollywood, Fla. | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/new-debate-on-school-silence.html | NEW DEBATE ON SCHOOL SILENCE | False | By Peggy McCarthy | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/no-headline-170406.html | No Headline | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/a-pink-floyd-album-marks-10-years-as-a-best-seller.html | A PINK FLOYD ALBUM MARKS 10 YEARS AS A BEST SELLER | False | By John Rockwell | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/home-design-imperfection-with-a-purpose.html | HOME DESIGN; IMPERFECTION WITH A PURPOSE | False | By Carol Vogel | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/no-headline-167992.html | No Headline | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/a-ballet-musician-recalls-balanchine.html | A BALLET MUSICIAN RECALLS BALANCHINE | False | By Leon Goldstein | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/entertaining-abroad-france-weekends-in-the-dordogne.html | ENTERTAINING ABROAD/FRANCE; WEEKENDS IN THE DORDOGNE | False | By Patricia Wells | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/courtshift-debate-intensifies.html | COURT-SHIFT DEBATE INTENSIFIES | False | By John Rather | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/taiwan-a-new-sense-of-confidence.html | TAIWAN A NEW SENSE OF CONFIDENCE | False | By Fox Butterfield | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/best-sellers-may-6-1984.html | BEST SELLERS May 6, 1984 | False | | 1984-05-09 | TX 1-339019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/world/us-group-studies-philippines-press.html | U.S. GROUP STUDIES PHILIPPINES PRESS | False | By Robert Trumbull | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/l-donald-trump-s-tower-173929.html | DONALD TRUMP'S TOWER | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/recent-releases-165827.html | RECENT RELEASES | False | By Eden Ross Lipson | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/business/investing-picking-losers-who-come-out-on-top.html | INVESTING; PICKING LOSERS WHO COME OUT ON TOP | False | By Fred R. Bleakley | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/fare-of-the-country-lobster-unadorned.html | FARE OF THE COUNTRY; LOBSTER UNADORNED | False | By David Shribman | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/world/reagan-says-talks-in-stockholm-will-test-soviet-intentions.html | REAGAN SAYS TALKS IN STOCKHOLM WILL TEST SOVIET INTENTIONS | False | AP | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/the-world-a-unity-cabinet.html | THE WORLD ; A Unity Cabinet | False | By Henry Giniger and Milt Freudenheim | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/critics-choices-171868.html | CRITICS' CHOICES | False | By John J. O'Connor Broadcast Tv | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/lasting-trauma-found-after-child-sex-abuse.html | Lasting Trauma Found After Child Sex Abuse | False | AP | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/high-jersey-auto-premiums-laid-to-density-of-population.html | HIGH JERSEY AUTO PREMIUMS LAID TO DENSITY OF POPULATION | False | AP | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/realestate/data-update.html | Data Update | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/school-board-eases-rules-for-hiring-new-teachers.html | SCHOOL BOARD EASES RULES FOR HIRING NEW TEACHERS | False | By Joyce Purnick | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/long-island-journal-162414.html | LONG ISLAND JOURNAL | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/antiques-a-mansionturnedshowcase.html | ANTIQUES; A MANSION-TURNED-SHOWCASE | False | By Muriel Jacobs | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/peace-and-war-in-hellas.html | PEACE AND WAR IN HELLAS | False | By Michael Gorra | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/outdoor-pleasures-camping-out-in-style.html | OUTDOOR PLEASURES; CAMPING OUT IN STYLE | False | By Bryan Miller | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/bar-cars-increase-on-metro-north.html | BAR CARS INCREASE ON METRO-NORTH | False | By Robert E. Tomasson | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/peter-manbeck-weds-anne-l-chamberlain.html | Peter Manbeck Weds Anne L. Chamberlain | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/the-world-ideas-for-ending.html | THE WORLD ; Ideas for Ending | False | By Henry Giniger and Milt Freudenheim | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/american-technology-thrives-in-paris.html | AMERICAN TECHNOLOGY THRIVES IN PARIS | False | By Joan Peyser | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/concert-vegh-and-schiff.html | CONCERT: VEGH AND SCHIFF | False | By Allen Hughes | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/neutral-and-armed-to-the-teeth.html | NEUTRAL AND ARMED TO THE TEETH | False | By Jonathan Steinberg | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/freehold-fire-stuns-an-area.html | Freehold Fire Stuns an Area | False | By William R. Greer | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/figures-on-state-s-hispanic-hirings-disputed.html | FIGURES ON STATE'S HISPANIC HIRINGS DISPUTED | False | By Josh Barbanel | 1984-05-09 | TX 1-339019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/world/china-hails-arafat-arrival-peking-may-5-reuters-yasir-arafat-arrived-china-today.html | CHINA HAILS ARAFAT ON ARRIVAL PEKING, May 5 (Reuters) - Yasir Arafat arrived in China today for three days of talks and was welcomed with a 19-gun salute and an endorsement of his leadership of the Palestine Liberation Organization. | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/violence-a-rarity-in-andover.html | VIOLENCE A RARITY IN ANDOVER | False | By Patricia Squires | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/opinion/l-to-give-minorities-a-fairer-break-on-election-day-168450.html | TO GIVE MINORITIES A FAIRER BREAK ON ELECTION DAY | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/young-prove-brave-as-heart-patients.html | YOUNG PROVE BRAVE AS HEART PATIENTS | False | By Joseph Malinconico | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/a-conflict-between-women.html | A CONFLICT BETWEEN WOMEN | False | By Paul Robinson | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/with-malice-toward-mom.html | WITH MALICE TOWARD MOM | False | By John Gross | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/sports-people-garland-coach-it-s-not-every-junior-college-that-can-attract.html | SPORTS PEOPLE; Garland a Coach It's not every junior college that can attract a $200,000-a-year baseball coach, but Aquinas in Nashville has done just that. | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/music-a-show-of-sound-and-art.html | MUSIC: A SHOW OF SOUND AND ART | False | By Tim Page | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/movies/an-all-star-team-puts-the-natural-on-film.html | AN ALL-STAR TEAM PUTS 'THE NATURAL' ON FILM | False | By Stephen Farber | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/sports-people-broncos-get-novice-he-ll-have-learn-new-grip-you-don-t-throw.html | SPORTS PEOPLE; Broncos Get a Novice He'll have to learn a new grip (you don't throw quarterbacks the same way you do hammers), and he probably won't get his accustomed distance, but | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/andrew-greeley.html | ANDREW GREELEY | False | By Mark Harris | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | by Jeanne Clare Feron | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/adele-brown-to-wed-in-june.html | Adele Brown to Wed in June | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/strict-probation-praised-in-georgia.html | STRICT PROBATION PRAISED IN GEORGIA | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/l-admission-to-college-a-systematic-approach-157623.html | Admission to College: A Systematic Approach | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/relaxation-means-floating-in-the-dark.html | RELAXATION MEANS FLOATING IN THE DARK | False | By Bruce Jacobsen | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/theater-bobby-you-have-a-place-in-the-theater-but.html | THEATER; 'BOBBY, YOU HAVE A PLACE IN THE THEATER, BUT...' | False | By Robert Lewis | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/sarah-b-putney-becomes-bride-of-james-roosa.html | Sarah B. Putney Becomes Bride Of James Roosa | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/opinion/topics-better-late-than-never.html | Topics Better Late Than Never | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/yanks-finally-score-but-lose-milwaukee-may-5-times-have-been-so-bad-for-yankees.html | YANKS FINALLY SCORE BUT LOSE MILWAUKEE, May 5 - Times have been so bad for the Yankees and runs so scarce, that it had to be that when they finally scored, it would come on a double play. Not surprisingly, that run could not stand up. | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/the-michaels-way-to-win.html | The Michaels Way to Win | False | By William N. Wallace | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/regional-cooking-southern-cuisines.html | REGIONAL COOKING; SOUTHERN CUISINES | False | By Craig Claiborne With Pierre Franey | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/world/kennedy-disputes-pentagon.html | KENNEDY DISPUTES PENTAGON | False | AP | 1984-05-09 | TX 1-339019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/losing-an-empire-and-finding-a-role.html | LOSING AN EMPIRE AND FINDING A ROLE | False | By Stephen Koss | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/new-hybrids-to-hang-around-the-garden.html | NEW HYBRIDS TO HANG AROUND THE GARDEN | False | By Tovah Martin | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/ck-norton-wed-to-carter-wurts-in-pennsylvania.html | C.K. NORTON WED TO CARTER WURTS IN PENNSYLVANIA | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/opinion/foreign-affairs-a-clear-voice-in-spain.html | FOREIGN AFFAIRS; A CLEAR VOICE IN SPAIN | False | By Flora Lewis | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/outdoor-pleasures-staging-an-elegant-dinner-outside.html | OUTDOOR PLEASURES; STAGING AN ELEGANT DINNER OUTSIDE | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/children-s-books-170592.html | CHILDREN'S BOOKS | False | By Caroline Seebohm | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/opinion/the-debates-demonumentalized.html | The Debates, Demonumentalized | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/opinion/fresh-air-for-eager-young-lungs.html | Fresh Air for Eager Young Lungs | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/world/bar-unit-says-politics-governs-asylum-policy.html | BAR UNIT SAYS POLITICS GOVERNS ASYLUM POLICY | False | By David Margolick | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/theater/gifts-help-riverside-to-produce-henry-v.html | Gifts Help Riverside To Produce 'Henry V' | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/about-westchester-glad-to-be-alive.html | ABOUT WESTCHESTER; GLAD TO BE ALIVE | False | By Lynne Ames | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/upsets-in-squash-tourney.html | Upsets In Squash Tourney | False | By Edward B. Fiske | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/ellen-d-freeman-and-steven-j-roth-are-married.html | Ellen D. Freeman and Steven J. Roth Are Married | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/business/week-in-business-leading-indicators-portend-moderation.html | WEEK IN BUSINESS; LEADING INDICATORS PORTEND MODERATION | False | By Merrill Perlman | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/rollie-fingers-is-back-saving-again.html | ROLLIE FINGERS IS BACK SAVING AGAIN | False | By Craig Wolff, Special To the New York Times | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/rep-gramm-is-texas-republican-senate-nominee.html | REP. GRAMM IS TEXAS REPUBLICAN SENATE NOMINEE | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/c-corrections-165776.html | CORRECTIONS | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/realestate/buying-a-home-with-a-friend.html | BUYING A HOME WITH A FRIEND | False | By Andree Brooks | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/at-iona-technology-is-given-new-priority.html | AT IONA, TECHNOLOGY IS GIVEN NEW PRIORITY | False | By Lena Williams | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/master-of-the-queen-s-music-has-two-passions.html | MASTER OF THE QUEEN'S MUSIC HAS TWO PASSIONS | False | By Ben A. Franklin | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/us-anticipates-duarte-victory-in-el-salvador-today.html | U.S. ANTICIPATES DUARTE VICTORY IN EL SALVADOR TODAY | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/the-creative-mind-tracing-the-skeins-of-matter.html | THE CREATIVE MIND; TRACING THE SKEINS OF MATTER | False | By William J. Broad | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/talks-at-2-casinos-break-off-after-5-settlements.html | TALKS AT 2 CASINOS BREAK OFF AFTER 5 SETTLEMENTS | False | AP | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/range-war-in-rosebud-valley.html | RANGE WAR IN ROSEBUD VALLEY | False | By Jim Robbins | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/jessica-rachel-wolff-weds-stephen-wanta.html | Jessica Rachel Wolff Weds Stephen Wanta | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/2-nuns-who-quit-order-defend-political-role.html | 2 NUNS WHO QUIT ORDER DEFEND POLITICAL ROLE | False | AP | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/dance-tamasaburo-bando-kabuki.html | DANCE: TAMASABURO BANDO, KABUKI | False | By Anna Kisselgoff | 1984-05-09 | TX 1-339019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/swale-captures-kentucky-derby-by-3-1-4-lengths.html | SWALE CAPTURES KENTUCKY DERBY BY 3 1/4 LENGTHS | False | By Steven Crist | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/business/l-greenmail-170464.html | 'Greenmail' | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/l-the-verdict-on-juries-170720.html | THE VERDICT ON JURIES | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/opinion/topics-better-late-than-never-small-comfort-new-york-s-mayor-koch-feels-very.html | TOPICS; BETTER LATE THAN NEVER Small Comfort New York's Mayor Koch feels "very uncomfortable" about the official treatment of Irwin Levin, a social worker who was demoted after breaking a law in order to expose a city agency's negligent response to child abuse. That's why the Mayor has ordered Mr. Levin reinstated in his old job. The reinstatement may relieve some of the Mayor's discomfort, but we hope not all of it. The fact remains that only the messenger with the bad news has so far been held accountable for his actions. | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/business/protecting-corporate-america-against-terrorism.html | PROTECTING CORPORATE AMERICA AGAINST TERRORISM | False | By Sam Passow | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/art-a-master-colorist-in-a-disinterested-search-for-perfection.html | ART; A MASTER COLORIST IN A 'DISINTERESTED SEARCH FOR PERFECTION' | False | By Helen A. Harrison | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/obituaries/j-c-agajanian-70-sponsor-of-cars-in-indianapolis-500.html | J. C. Agajanian, 70, Sponsor Of Cars in Indianapolis 500 | False | AP | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/ideas-trends-fda-accused.html | IDEAS & TRENDS ; F.D.A. Accused | False | By Margot Slade and Carlyle C. Douglas | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/art-whitney-exhibit-looks-into-the-world-of-the-car.html | ART ; WHITNEY EXHIBIT LOOKS INTO THE WORLD OF THE CAR | False | By Vivien Raynor | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/the-nation-one-step-back.html | THE NATION ; One Step Back, | False | By Caroline Rand Herron, Richard Levine and Michael Wright | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/champions-return-to-forest-hills-for-tournament.html | CHAMPIONS RETURN TO FOREST HILLS FOR TOURNAMENT | False | By Jane Gross | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/norwalk-accused-of-bias-in-housing.html | NORWALK ACCUSED OF BIAS IN HOUSING | False | By Rob Dudko | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/l-the-verdict-on-juries-170721.html | THE VERDICT ON JURIES | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/sex-is-the-pretext.html | SEX IS THE PRETEXT | False | By Allen Josephs | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/connecticut-opinion-springtime-is-the-season-when-the-mailboxes.html | CONNECTICUT OPINION; SPRINGTIME IS THE SEASON WHEN THE MAILBOXES FALL | False | By Mary Lou Shalvoy | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/cutting-the-number-of-missing-children.html | CUTTING THE NUMBER OF MISSING CHILDREN | False | By John J. Troiano | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/the-nation-immigration-bill.html | THE NATION ; Immigration Bill | False | By Caroline Rand Herron, Richard Levine and Michael Wright | 1984-05-09 | TX 1-339019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/world/40000-from-sudan-cross-into-ethiopia-to-escape-fighting.html | 40,000 FROM SUDAN CROSS INTO ETHIOPIA TO ESCAPE FIGHTING | False | By Judith Miller , Special To the New York Times | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/finding-historical-clues-in-photographs.html | FINDING HISTORICAL CLUES IN PHOTOGRAPHS | False | By Gitta Morris | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/around-the-nation-judge-prohibits-prayer-at-school-ceremony.html | AROUND THE NATION; Judge Prohibits Prayer At School Ceremony | False | AP | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/speaking-personally-growing-younger-with-baby.html | SPEAKING PERSONALLY; GROWING YOUNGER WITH BABY | False | By C. S. Harvey | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/entertaining-abroad-italy-easy-elegance.html | ENTERTAINING ABROAD/ITALY; EASY ELEGANCE | False | By Mimi Sheraton | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/follow-up-on-the-news-wasted-space.html | FOLLOW-UP ON THE NEWS ; Wasted Space | False | By Richard Haitch | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/music-the-clevelanders.html | MUSIC: THE CLEVELANDERS | False | By Tim Page | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/meals-at-company-cafeteria-coded-for-health.html | MEALS AT COMPANY CAFETERIA CODED FOR HEALTH | False | By Paul Guernsey | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/l-keep-shea-free-of-artificial-turf-171785.html | Keep Shea Free Of Artificial Turf | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/l-the-man-for-the-season-170719.html | THE MAN FOR THE SEASON | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/sports-people-comings-goings-when-olympic-flame-begins-its-9000-mile-journey-los.html | SPORTS PEOPLE; Comings and Goings When the Olympic flame begins its 9,000-mile journey to Los Angeles from the United Nations Tuesday, the first of 4,000 runners carrying the torch during the 82-day relay will be | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/food-hints-on-dealing-with-ducks.html | FOOD; HINTS ON DEALING WITH DUCKS | False | By Moira Hodgson | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/headliners-171772.html | HEADLINERS; | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/whodunit-in-novosibirsk.html | WHODUNIT IN NOVOSIBIRSK? | False | By Martin Cruz Smith | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/miss-bories-wed-in-new-orleans.html | Miss Bories Wed In New Orleans | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/camilla-cramer-weds-michael-cronin.html | Camilla Cramer Weds Michael Cronin | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/l-charters-171123.html | Charters | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/the-region-giving-minorities.html | THE REGION ; Giving Minorities | False | By Katherine Roberts and Alan Finder | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/westchester-journal-162627.html | WESTCHESTER JOURNAL | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/tours-help-with-hotels-and-tickets.html | TOURS HELP WITH HOTELS AND TICKETS | False | By John Brannon Albright | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/a-peaceable-poet.html | A PEACEABLE POET | False | By Malcolm Cowley | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/realestate/postings-east-side-bonus.html | POSTINGS; EAST SIDE BONUS | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/towns-form-tourism-unit.html | TOWNS FORM TOURISM UNIT | False | By Robert A. Hamilton | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/outdoors-activities-club-is-flourishing.html | OUTDOORS; ACTIVITIES CLUB IS FLOURISHING | False | By Nelson Bryant | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/children-exchange-art-with-chinese.html | CHILDREN EXCHANGE ART WITH CHINESE | False | By Tessa Melvin | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | by Frank Emblen | 1984-05-09 | TX 1-339019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/fresh-air-fund-opens-annual-appeal-tomorrow.html | FRESH AIR FUND OPENS ANNUAL APPEAL TOMORROW | False | By Walter H. Waggoner | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/world/us-rights-group-sees-some-gains-in-nicaragua.html | U.S. RIGHTS GROUP SEES SOME GAINS IN NICARAGUA | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/puzzled-by-men.html | PUZZLED BY MEN | False | By Barbara Fisher Williamson | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/new-guerlain-shop.html | NEW GUERLAIN SHOP | False | By Angela Taylor | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/my-name-is-bill-and-im-an-addict.html | MY NAME IS BILL, AND I'M AN ADDICT | False | By Vicki Jarmulowski | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/sipping-chablis-at-the-source.html | SIPPING CHABLIS AT THE SOURCE | False | By Frank J. Prial | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/business/company-doctor-merle-h-banta-nursing-am-international-back-to-health.html | COMPANY DOCTOR: MERLE H. BANTA; NURSING AM INTERNATIONAL BACK TO HEALTH | False | By | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/books/bookshelf.html | Bookshelf | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/us/jackson-invoking-integrity-repeats-farrakhan-defense.html | Jackson, Invoking 'Integrity,' Repeats Farrakhan Defense | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/realestate/postings-irvington-swap.html | POSTINGS; IRVINGTON SWAP | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/table-settings-table-designs-for-summer.html | TABLE SETTINGS; TABLE DESIGNS FOR SUMMER | False | By Carol Vogel | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/roy-neuberger-benefactor-with-responsibility-to-art.html | ROY NEUBERGER: BENEFACTOR WITH 'RESPONSIBILITY' TO ART | False | By Rhoda M. Gilinsky | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/style/carol-miller-and-richard-levy-jr-lawyers-wed.html | Carol Miller and Richard Levy Jr., Lawyers, Wed | False | | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/council-compares-costs-in-state.html | COUNCIL COMPARES COSTS IN STATE | False | by Robert A. Hamilton | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/home-clinic-replacing-the-putty-on-windows.html | HOME CLINNIC; REPLACING THE PUTTY ON WINDOWS | False | By Bernard Gladstone | 1984-05-09 | TX 1-339019 |
| 1984-05-06 | 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/switch-in-patterns-helpful-to-knicks.html | SWITCH IN PATTERNS HELPFUL TO KNICKS | False | By Sam Goldaper | 1984-05-09 | TX 1-339019 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/c-corrections-172848.html | CORRECTIONS | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/outdoors-fishing-the-amawalk-in-nostalgic-return.html | OUTDOORS: FISHING THE AMAWALK IN NOSTALGIC RETURN | False | By Nick Lyons | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/us/campaign-notes-us-can-avert-1984-if-it-s-strong-bush-says.html | CAMPAIGN NOTES; U.S. Can Avert '1984' If It's Strong, Bush Says | False | AP | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/ransey-still-sits-as-odd-man-out.html | RANSEY STILL SITS AS ODD MAN OUT | False | By | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/world/a-cry-for-peace-silenced-in-beirut.html | A CRY FOR PEACE SILENCED IN BEIRUT | False | By Thomas L. Friedman, Special To The New York Times | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/obituaries/thomas-e-drohan-dies-at-56-mckesson-s-chief-executive.html | Thomas E. Drohan Dies at 56; McKesson's Chief Executive | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/style/valerie-seiling-is-the-bride-ofdrmarkjeffreygerber.html | Valerie Seiling Is the Bride OfDr.MarkJeffreyGerber | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/world/salvadorans-vote-for-a-president-snags-are-minimal.html | SALVADORANS VOTE FOR A PRESIDENT; SNAGS ARE MINIMAL | False | By Richard J. Meislin, Special To the New York Times | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/us/government-agent-in-delorean-case-faces-more-questioning.html | GOVERNMENT AGENT IN DELOREAN CASE FACES MORE QUESTIONING | False | By Judith Cummings | 1984-05-08 | TX 1-339034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/business-people-173636.html | BUSINESS PEOPLE ; | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/us/regan-asks-study-into-cutbacks-in-social-security-for-the-well-off.html | REGAN ASKS STUDY INTO CUTBACKS IN SOCIAL SECURITY FOR THE WELL OFF | False | By Jeff Gerth , Special To the New York Times | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/seagram-s-label-used.html | SEAGRAM'S LABEL USED | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/a-cuban-with-clout.html | A CUBAN WITH CLOUT | False | By | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/opinion/earned-and-unearned-auto-bonuses.html | Earned, and Unearned, Auto Bonuses | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/arts/song-tatiana-troyanos.html | SONG: TATIANA TROYANOS | False | By Bernard Holland | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/thousands-march-on-5th-ave-to-protest-soviet-treatment-of-jews.html | THOUSANDS MARCH ON 5TH AVE. TO PROTEST SOVIET TREATMENT OF JEWS | False | By Philip Shenon | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/credit-markets-dealers-in-a-somber-mood.html | CREDIT MARKETS ; DEALERS IN A SOMBER MOOD | False | By | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/new-york-day-by-day-new-territory-for-a-salesman.html | NEW YORK DAY BY DAY; New Territory For a 'Salesman' | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/business-people-boston-edison-gets-new-chief-executive.html | BUSINESS PEOPLE; Boston Edison Gets New Chief Executive | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/norris-arrested.html | Norris Arrested | False | AP | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/usfl-stallions-routed-by-stars.html | U.S.F.L.; STALLIONS ROUTED BY STARS | False | AP | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/us/on-the-record-jackson-on-voting-rights.html | On the Record ; Jackson on Voting Rights | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/opinion/l-hispanic-support-for-employer-sanctions-168145.html | HISPANIC SUPPORT FOR EMPLOYER SANCTIONS | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/no-headline-173012.html | No Headline | False | By Alan Truscott, Special To the New York Times | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/world/israeli-group-says-it-intends-to-curb-orthodox-coercion.html | ISRAELI GROUP SAYS IT INTENDS TO CURB 'ORTHODOX COERCION' | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/sheltering-of-more-in-armory-is-ruled-out-goodman-says.html | SHELTERING OF MORE IN ARMORY IS RULED OUT, GOODMAN SAYS | False | By Robert D. McFadden | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/arts/how-evolution-helped-alice.html | HOW EVOLUTION HELPED 'ALICE' | False | By | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/preakness-next-start-for-swale.html | PREAKNESS NEXT START FOR SWALE | False | By | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/c-corrections-173878.html | CORRECTIONS | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/world/korean-who-fired-toy-at-pope-is-held.html | KOREAN WHO FIRED TOY AT POPE IS HELD | False | By Clyde Haberman | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/king's-quiet-43-points.html | KING'S QUIET 43 POINTS | False | By George Vecsey | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/opinion/l-why-weather-reports-are-silent-on-acid-rain-168149.html | WHY WEATHER REPORTS ARE SILENT ON ACID RAIN | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/style/deborah-r-chromow-weds-robert-cooper.html | Deborah R. Chromow Weds Robert Cooper | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/quotation-of-the-day-173876.html | Quotation of the Day | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/business-people-chairman-designate-of-jaguar-is-named.html | BUSINESS PEOPLE; Chairman-Designate Of Jaguar Is Named | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/books/books-of-the-times-171949.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-05-08 | TX 1-339034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/usfl-walker-scores-3-times-as-generals-win-49-17.html | U.S.F.L.; WALKER SCORES 3 TIMES AS GENERALS WIN , 49-17 | False | By | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/opinion/l-sensible-way-to-sell-new-york-wines-168153.html | SENSIBLE WAY TO SELL NEW YORK WINES | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/arts/music-noted-in-brief-billy-roy-singsat-carnegie-tavern.html | MUSIC/NOTED IN BRIEF; Billy Roy SingsAt Carnegie Tavern | False | By John S. Wilson | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/us/both-jackson-and-apathy-seen-gaining-as-maryland-voting-nears.html | BOTH JACKSON AND APATHY SEEN GAINING AS MARYLAND VOTING NEARS | False | By Ben A. Franklin | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/new-york-day-by-day-mayor-of-show-business.html | NEW YORK DAY BY DAY; Mayor of Show Business | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/style/ellen-mittelman-weds-t-a-potter-a-lawyer.html | Ellen Mittelman Weds T. A. Potter, a Lawyer | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/monday-sports.html | MONDAY SPORTS | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/bigelow-takes-rowing-trial.html | BIGELOW TAKES ROWING TRIAL | False | By Norman Hildes-Heim | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/us/computer-aided-black-network-won-louisiana-for-jackson.html | COMPUTER-AIDED BLACK NETWORK WON LOUISIANA FOR JACKSON | False | By Dudley Clendinen | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/sports-world-specials-173919.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/us/high-school-classes-set-for-a-7-year-old.html | High School Classes Set for a 7-Year-Old | False | (AP) | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/world/large-turnout-in-panama-presidential-vote.html | LARGE TURNOUT IN PANAMA PRESIDENTIAL VOTE | False | By Stephen Kinzer | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/us/democrats-focus-on-heated-battle-about-delegates.html | DEMOCRATS FOCUS ON HEATED BATTLE ABOUT DELEGATES | False | By Howell Raines, Special To the New York Times | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/mystery-writers-celebrate-new-york-s-intrigue.html | MYSTERY WRITERS CELEBRATE NEW YORK'S INTRIGUE | False | By Eric Pace | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/style/dede-seeber-and-david-p-boyd-marry.html | Dede Seeber and David P. Boyd Marry | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/us/blacks-see-blacks-saving-the-family.html | BLACKS SEE BLACKS SAVING THE FAMILY | False | By Dorothy J. Gaiter | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/us/manatt-calls-strauss-ideal-to-lead-party-unity-group.html | MANATT CALLS STRAUSS 'IDEAL' TO LEAD PARTY UNITY GROUP | False | By Gerald M. Boyd | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/style/relationships-baby-boom-generation-turning-30.html | RELATIONSHIPS; BABY BOOM GENERATION TURNING 30 | False | By Georgia Dullea | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/c-corrections-173879.html | CORRECTIONS | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/sports-world-specials-173930.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/japan-technology-monitored-by-worried-us-competitors.html | JAPAN TECHNOLOGY MONITORED BY WORRIED U.S. COMPETITORS | False | By Andrew Pollack, Special To the New York Times | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/opinion/no-headline-173439.html | No Headline | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/monday-may-7-1984-international.html | MONDAY, MAY 7, 1984 International | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/opinion/l-offer-moscow-a-carrot-to-renew-arms-talks-168146.html | OFFER MOSCOW A CARROT TO RENEW ARMS TALKS | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/style/steven-minskoff-robin-yuder-wed.html | Steven Minskoff, Robin Yuder Wed | False | | 1984-05-08 | TX 1-339034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/a-nigerian-s-tennis-odyssey.html | A NIGERIAN'S TENNIS ODYSSEY | False | By | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/executives.html | EXECUTIVES | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/us/hold-the-dust-hold-the-jeers.html | HOLD THE DUST, HOLD THE JEERS | False | By Robert D. Hershey Jr. | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/opinion/l-queens-medical-school-a-wrongheaded-idea-173750.html | QUEENS MEDICAL SCHOOL: A 'WRONGHEADED' IDEA | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/arts/concert-jamacain-poetry.html | CONCERT: JAMACAIN POETRY | False | By Jon Pareles | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/transit-union-head-says-labor-relations-have-deteriorated.html | TRANSIT UNION HEAD SAYS LABOR RELATIONS HAVE DETERIORATED | False | By Edward A. Gargan | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/opinion/at-home-abroad-a-warning-signal.html | AT HOME ABROAD; A WARNING SIGNAL | False | By Anthony Lewis | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/world/pope-canonizes-103-martyrs-in-seoul.html | POPE CANONIZES 103 MARTYRS IN SEOUL | False | By Henry Kamm | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/theater/stage-new-kopit-play.html | STAGE: NEW KOPIT PLAY | False | By | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/style/dr-lisa-vosburgh-and-dr-peter-h-stone-marry.html | Dr. Lisa Vosburgh and Dr. Peter H. Stone Marry | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/world/businessman-wins-in-ecuador-vote.html | BUSINESSMAN WINS IN ECUADOR VOTE | False | By Alan Riding | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/arts/tv-review-hiss-chambers-case-dramatized-on-wnet.html | TV REVIEW; HISS-CHAMBERS CASE DRAMATIZED ON WNET | False | By | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/the-embattled-chief-of-carter-hawley-defends-his-moves.html | THE EMBATTLED CHIEF OF CARTER HAWLEY DEFENDS HIS MOVES | False | By | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/movies/hollywood-thriving-on-video-cassette-boom.html | HOLLYWOOD THRIVING ON VIDEO-CASSETTE BOOM | False | By Aljean Harmetz, Special To the New York Times | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/islander-legend-still-growing.html | ISLANDER LEGEND STILL GROWING... | False | By Gerald Eskenazi | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/opinion/marauders-for-rent-by-landlords.html | Marauders for Rent, by Landlords | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/us/yosemite-flight-curb-sought.html | Yosemite Flight Curb Sought | False | AP | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/world/the-un-today-may-7-1984.html | The U.N. Today May 7, 1984 | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/obituaries/george-a-garratt.html | GEORGE A. GARRATT | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/jahangir-khan-is-in-final.html | Jahangir Khan Is In Final | False | By Edward B. Fiske | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/arts/music-noted-in-brief-iranian-musiciansat-alternative-museum.html | MUSIC/NOTED IN BRIEF; Iranian MusiciansAt Alternative Museum | False | By Jon Pareles | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/market-place-buyouts-shine-as-stocks-drift.html | MARKET PLACE; BUYOUTS SHINE AS STOCKS DRIFT | False | By Vartanig G. Vartan | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/new-york-day-by-day-in-central-park-homesick-for-hawaii.html | NEW YORK DAY BY DAY ; In Central Park, Homesick for Hawaii | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/pincay-completesa-big-weekend.html | Pincay CompletesA Big Weekend | False | AP | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/brooklyn-developer-tries-approach-on-2-fronts.html | BROOKLYN DEVELOPER TRIES APPROACH ON 2 FRONTS | False | By David W. Dunlap | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/sports-world-specials-172105.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/american-league-hurst-pitches-hitter.html | AMERICAN LEAGUE; HURST PITCHES-HITTER | False | AP | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/opinion/l-the-bishop-s-error-on-presidential-race-one-168147.html | THE BISHOP'S ERROR ON PRESIDENTIAL RACE ONE | False | | 1984-05-08 | TX 1-339034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/dividend-meetings-171784.html | Dividend Meetings | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/national-league-braves-win-pair-from-expos.html | NATIONAL LEAGUE ; BRAVES WIN PAIR FROM EXPOS | False | AP | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/advertising-herman-rosnertesting-for-hq-service.html | ADVERTISING; Herman & RosnerTesting For HQ Service | False | By Philip H. Dougherty | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/us/agencies-battle-to-control-us-border-inspections.html | AGENCIES BATTLE TO CONTROL U.S. BORDER INSPECTIONS | False | By Leslie Maitland Werner | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/lotto-winner-charged.html | Lotto Winner Charged | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/crackdown-on-counterfeitng.html | CRACKDOWN ON COUNTERFEITNG | False | By | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/cap-sought-on-foregin-loan-rate.html | CAP SOUGHT ON FOREGIN LOAN RATE | False | By | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/us/3-texans-virtually-in-a-tie-in-democratic-senate-race.html | 3 TEXANS VIRTUALLY IN A TIE IN DEMOCRATIC SENATE RACE | False | By Wayne King | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/nba-playoffs-lakers-win-in-overtime.html | N.B.A. PLAYOFFS; LAKERS WIN IN OVERTIME | False | AP | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/perez-triumphs.html | PEREZ TRIUMPHS | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/profits-up-sharply-in-first-quarter.html | PROFITS UP SHARPLY IN FIRST QUARTER | False | By | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/arts/philharmonic-copes-with-mehta-s-elbow-but-pays-a-price.html | PHILHARMONIC COPES WITH MEHTA'S ELBOW BUT PAYS A PRICE | False | By | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/knicks-tie-celtic-series-as-king-gets-43.html | KNICKS TIE CELTIC SERIES AS KING GETS 43 | False | By | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/world/thatcher-foes-assail-visit-by-south-african.html | THATCHER FOES ASSAIL VISIT BY SOUTH AFRICAN | False | By Jon Nordheimer | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/opinion/essay-those-obscene-salaries.html | ESSAY; THOSE 'OBSCENE' SALARIES | False | By William Safire | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/opinion/the-debt-doctors-confer.html | The Debt Doctors Confer | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/tearful-comaneci-farewell.html | Tearful Comaneci Farewell | False | AP | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/style/study-of-abortion-frequency.html | STUDY OF ABORTION FREQUENCY | False | By Nadine Brozan | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/world/of-the-muggers-in-madrid-and-political-haymaking.html | OF THE MUGGERS IN MADRID AND POLITICAL HAYMAKING | False | By John Darnton | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/washington-watch-homeowners-tax-loophole.html | Washington Watch; HOMEOWNERS TAX LOOPHOLE | False | By Jonathan Fuerbringer | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/issue-and-debate-new-york-officials-split-on-need-for-more-doctors.html | ISSUE AND DEBATE; NEW YORK OFFICIALS SPLIT ON NEED FOR MORE DOCTORS | False | By Ronald Sullivan | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/busy-week-for-treasury-auctions.html | BUSY WEEK FOR TREASURY AUCTIONS | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/us/briefing-171955.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/us/methodist-church-foresees-renewal.html | METHODIST CHURCH FORESEES RENEWAL | False | By Kenneth A. Briggs, Special To the New York Times | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/style/miss-rosenbaum-wed-to-k-m-wasserman.html | Miss Rosenbaum Wed To K. M. Wasserman | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/us/of-heaters-and-relief-in-spring.html | OF HEATERS AND RELIEF IN SPRING | False | By Reginald Stuart | 1984-05-08 | TX 1-339034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/obituaries/svend-kragh-jacobsen-dies-at-74-in-denmark.html | Svend Kragh-Jacobsen Dies at 74 in Denmark | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/watson-wins-by-5-shots-to-end-slump.html | WATSON WINS BY 5 SHOTS TO END SLUMP | False | By | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/ad-agency-for-arab-market.html | AD AGENCY FOR ARAB MARKET | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/world/in-tripoli-relics-of-past-and-radicalism-of-present.html | IN TRIPOLI, RELICS OF PAST AND RADICALISM OF PRESENT | False | By Richard Bernstein | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/style/no-headline-172082.html | No Headline | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/us/troops-are-sent-to-copper-areas.html | TROOPS ARE SENT TO COPPER AREAS | False | AP | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/us/around-the-nation-confiscated-drug-farm-brings-treasury-214000.html | AROUND THE NATION; Confiscated 'Drug Farm' Brings Treasury $214,000 | False | AP | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/us/bill-to-expand-rights-coverage-sets-off-dispute.html | BILL TO EXPAND RIGHTS COVERAGE SETS OFF DISPUTE | False | By Robert Pear, Special To the New York Times | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/obituaries/william-egan-dies-leader-in-alaska.html | WILLIAM EGAN DIES; LEADER IN ALASKA | False | By James Barron | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/advertising-biblical-review.html | ADVERTISING; Biblical Review | False | By Philip H. Dougherty Biblical Archaeology Review | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/us/the-democrats-a-delegate-update.html | The Democrats: A Delegate Update | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/business-digest-173077.html | BUSINESS DIGEST | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/park-slope-new-faces-new-shops-and-new-worries-over-its-growth.html | PARK SLOPE: NEW FACES, NEW SHOPS AND NEW WORRIES OVER ITS GROWTH | False | By Maureen Dowd | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/yankees-end-slide-beat-brewers-by-8-4.html | YANKEES END SLIDE, BEAT BREWERS BY 8-4 | False | By | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/opinion/voting-foreign-policy.html | VOTING FOREIGN POLICY | False | By Warren M. Christopher | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/ernie-barnes-an-athletic-artist.html | ERNIE BARNES: AN ATHLETIC ARTIST | False | By Diane K. Shah | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/advertising-ad-man-s-creative-sidelline.html | Advertising; AD MAN'S CREATIVE SIDELLINE | False | By Philip H. Dougherty | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/world/arrest-of-a-journalist-in-nicaragua-protested.html | Arrest of a Journalist In Nicaragua Protested | False | AP | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/us/rep-katie-hall-facing-tough-fight-in-indiana.html | REP. KATIE HALL FACING TOUGH FIGHT IN INDIANA | False | By E. | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/us/campaign-notes-hart-looks-to-colorado-with-caucuses-today.html | CAMPAIGN NOTES; Hart Looks to Colorado, With Caucuses Today | False | AP | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/us/the-congressional-lens.html | THE CONGRESSIONAL LENS | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/mart-before-the-horse.html | Mart Before The Horse | False | By Dave Anderson | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/style/no-headline-172088.html | No Headline | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/officials-find-new-york-s-bottle-law-is-reducing-litter-especially-upstate.html | OFFICIALS FIND NEW YORK'S BOTTLE LAW IS REDUCING LITTER, ESPECIALLY UPSTATE | False | By William G. Blair | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/economic-calendar.html | ECONOMIC CALENDAR | False | | 1984-05-08 | TX 1-339034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/bond-curb-is-debated-in-congress.html | BOND CURB IS DEBATED IN CONGRESS | False | By | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/imf-cites-inflation-rise-washington-may-6-upi-inflation-has-been-increasing.html | I.M.F. Cites Inflation Rise WASHINGTON, May 6 (UPI) - Inflation has been increasing sharply in the developing world, the International Monetary Fund reported today. | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/world/many-salvador-voters-but-a-lack-of-optimism.html | MANY SALVADOR VOTERS, BUT A LACK OF OPTIMISM | False | By Lydia Chavez | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/us/in-slums-fields-and-a-hall-of-graduates-jackson-strives-to-turn-on-hope.html | IN SLUMS, FIELDS AND A HALL OF GRADUATES, JACKSON STRIVES TO TURN ON HOPE | False | By Fay S. Joyce | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/four-tie-for-lead.html | Four Tie for Lead | False | AP | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/arts/dance-la-sylphide-by-american-ballet.html | DANCE: 'LA SYLPHIDE BY AMERICAN BALLET | False | By | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/style/laurie-jacoby-an-actress-and-lee-schneider-marry.html | Laurie Jacoby, an Actress, And Lee Schneider Marry | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/john-henry-wins-the-golden-gate.html | John Henry WinsThe Golden Gate | False | AP | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/new-york-day-by-day-what-has-2-wheels-and-a-moving-violation.html | NEW YORK DAY BY DAY; What Has 2 Wheels And a Moving Violation? | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/advertising-accounts.html | ADVERTISING ; Accounts | False | By Philip H. Dougherty | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/us/north-carolina-primary-also-local-test.html | NORTH CAROLINA PRIMARY ALSO LOCAL TEST | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/style/museum-s-big-week-frenzy-of-planning.html | MUSEUM'S BIG WEEK: FRENZY OF PLANNING | False | By Fred Ferretti | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/quarterly-roundup-of-sales-and-earnings-of-286-companies.html | QUARTERLY ROUNDUP OF SALES AND EARNINGS OF 286 COMPANIES | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/world/violence-in-india-continues.html | Violence in India Continues | False | AP | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/world/around-the-world-press-group-criticizes-closure-of-israeli-paper.html | AROUND THE WORLD; Press Group Criticizes Closure of Israeli Paper | False | AP | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/porsche-stock.html | Porsche Stock | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/cuba-hosts-women-s-teams.html | CUBA HOSTS WOMEN'S TEAMS | False | By | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/opinion/l-queens-medical-school-a-wrongheaded-idea-168150.html | QUEENS MEDICAL SCHOOL: A 'WRONGHEADED' IDEA | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/arts/musicnoted-in-brief-l-ensemble-performsgeorge-calusdian-songs.html | MusicNoted in Brief; L'Ensemble PerformsGeorge Calusdian Songs | False | By Will Crutchfield | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/us/search-for-the-missing-fails-in-raft-accident-in-potomac.html | Search for the Missing Fails In Raft Accident in Potomac | False | AP | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/world/peking-finds-the-airwaves-filled-with-unkind-remarks.html | PEKING FINDS THE AIRWAVES FILLED WITH UNKIND REMARKS | False | By Christopher S. Wren | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/as-only-the-oilers-remain.html | ...AS ONLY THE OILERS REMAIN | False | By Kevin Dupont | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/futures-options-tax-proposals-spur-confusion.html | FUTURES/OPTIONS; TAX PROPOSALS SPUR CONFUSION | False | By H. J. Maidenberg | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/2-in-the-takeover-spotlight.html | 2 IN THE TAKEOVER SPOTLIGHT | False | By | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/opinion/dienbienphu.html | DIENBIENPHU | False | By Stanley Karnow | 1984-05-08 | TX 1-339034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/astros-rout-mets-and-gooden.html | ASTROS ROUT METS AND GOODEN | False | By William C. Rhoden | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/advertising-ted-bates-acquirespublic-relations-firm.html | ADVERTISING; Ted Bates AcquiresPublic Relations Firm | False | By Philip H. Dougherty | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/no-telling-if-mets-can-capture-yankee-fans.html | NO TELLING IF METS CAN CAPTURE YANKEE FANS | False | By | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/li-pilot-dies-as-plane-towing-glider-crashes.html | L.I. Pilot Dies as Plane Towing Glider Crashes | False | AP | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/world/us-spanish-network-interview-salvadoran-voters-leaving-polls.html | U.S. SPANISH NETWORK INTERVIEW SALVADORAN VOTERS LEAVING POLLS | False | By Jesus Rangel | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/cray-gets-japan-order.html | Cray Gets Japan Order | False | AP | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/world/helicopter-crash-in-finland.html | Helicopter Crash in Finland | False | AP | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/business/advertising-reagan-s-media-buyerand-other-sundries.html | ADVERTISING; Reagan's Media BuyerAnd Other Sundries | False | By Philip H. Dougherty | 1984-05-08 | TX 1-339034 |
| 1984-05-07 | 1984-05-07 | https://www.nytimes.com/1984/05/07/world/around-world-1540-sudanese-arrested-for-drugs-alcoholcairo-may-6-ap-sudanese.html | AROUND THE WORLD; 1,540 Sudanese Arrested For Drugs and AlcoholCAIRO, May 6 (AP) - The Sudanese security forces have arrested 1,540 people on drug and alcohol charges in the last two days, Egypt's Middle East News Agency reported in a dispatch from the Sudanese capital of Khartoum. | False | | 1984-05-08 | TX 1-339034 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/world/around-the-world-6-poles-are-indicted-in-83-death-of-youth.html | AROUND THE WORLD; 6 Poles Are Indicted In '83 Death of Youth | False | AP | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/finance-new-issues-sallie-mae-prices-200-million-issue.html | FINANCE/NEW ISSUES; Sallie Mae Prices $200 Million Issue | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/mr-steak-inc-reports-earnings-for-qtr-to-april-1.html | MR. STEAK INC reports earnings for Qtr to April 1 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/a-tug-of-allegiances-and-the-military-industry.html | A TUG OF ALLEGIANCES AND THE MILITARY INDUSTRY | False | By Wayne Biddle | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/world/body-of-prince-found-near-paris.html | BODY OF PRINCE FOUND NEAR PARIS | False | By Eric Pace | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/torstar-corp-reports-earnings-for-qtr-to-march-31.html | TORSTAR CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/rayrock-resources-ltd-reports-earnings-for-qtr-to-march-31.html | RAYROCK RESOURCES LTD reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/scouting-andrettis-hoping-for-family-race.html | SCOUTING; Andrettis Hoping For Family Race | False | By Thomas Rogers | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/books/books-of-the-times-174035.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/argo-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | ARGO PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/a-jersey-trooper-is-slain-2-suspects-killed-in-crash.html | A JERSEY TROOPER IS SLAIN; 2 SUSPECTS KILLED IN CRASH | False | By Robert Hanley | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/national-league-braves-and-perez-top-phillies.html | NATIONAL LEAGUE; BRAVES AND PEREZ TOP PHILLIES | False | AP | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/world/duarte-claims-salvador-victory-but-opponent-refuses-to-concede.html | DUARTE CLAIMS SALVADOR VICTORY BUT OPPONENT REFUSES TO CONCEDE | False | By Lydia Chavez, Special To the New York Times | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/public-service-loan-default.html | Public Service Loan Default | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/players-the-islanders-get-two-new-faces.html | PLAYERS; THE ISLANDERS GET TWO NEW FACES | False | By Gerald Eskenazi | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/starrett-l-s-co-reports-earnings-for-qtr-to-march-31.html | STARRETT, L S, CO reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/verona-corp-reports-earnings-for-qtr-to-march-31.html | VERONA CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/nantucket-industries-inc-reports-earnings-for-qtr-to-march-3.html | NANTUCKET INDUSTRIES INC reports earnings for Qtr to March 3 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/electronic-associates-corp-reports-earnings-for-qtr-to-march-31.html | ELECTRONIC ASSOCIATES CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/allnet-communication-services-reports-earnings-for-qtr-to-march-31.html | ALLNET COMMUNICATION SERVICES reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/quotation-of-the-day-176062.html | Quotation of the Day | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/opinion/l-children-who-can-t-wait-for-a-state-day-care-policy-to-evolve-174272.html | CHILDREN WHO CAN'T WAIT FOR A STATE DAY-CARE POLICY TO EVOLVE | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/world/bonn-amnesty-on-illegal-donations-criticized.html | BONN AMNESTY ON ILLEGAL DONATIONS CRITICIZED | False | By James M. Markham | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/air-express-international-corp-reports-earnings-for-qtr-to-dec-31.html | AIR EXPRESS INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/intelligent-systems-corp-reports-earnings-for-qtr-to-march-31.html | INTELLIGENT SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/tesdata-systems-corp-reports-earnings-for-qtr-to-march-31.html | TESDATA SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/opinion/l-let-us-build-down-car-import-quotas-174270.html | LET US BUILD DOWN CAR IMPORT QUOTAS | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/new-york-day-by-day-fair-warnings.html | NEW YORK DAY BY DAY; Fair Warnings | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/biostim-inc-reports-earnings-for-qtr-to-march-31.html | BIOSTIM INC reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/mangood-corp-reports-earnings-for-qtr-to-march-31.html | MANGOOD CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/executives-being-challenged-on-salaries-and-self-interest.html | EXECUTIVES BEING CHALLENGED ON SALARIES AND SELF-INTEREST | False | By Michael Blumstein | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/finance-new-issues-tallahassee-bondstentatively-priced.html | FINANCE/NEW ISSUES; Tallahassee Bonds Tentatively Priced | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/advertising-selling-commercials-on-chinese-television.html | ADVERTISING; SELLING COMMERCIALS ON CHINESE TELEVISION | False | By Philip H. Dougherty | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/state-units-face-loss-on-funds.html | STATE UNITS FACE LOSS ON FUNDS | False | By Michael Quint | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/spectro-industries-inc-reports-earnings-for-qtr-to-march-28.html | SPECTRO INDUSTRIES INC reports earnings for Qtr to March 28 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/sparkman-energy-corp-reports-earnings-for-qtr-to-march-31.html | SPARKMAN ENERGY CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/sports-people-miss-lewis-leaving.html | SPORTS PEOPLE; Miss Lewis Leaving | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/advertising-simmons-scarboroughforming-joint-venture.html | ADVERTISING; Simmons, Scarborough Forming Joint Venture | False | By Philip H. Dougherty | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/mortgage-rates-rise.html | Mortgage Rates Rise | False | AP | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/hogan-systems-reports-earnings-for-qtr-to-march-31.html | HOGAN SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/systonetics-inc-reports-earnings-for-year-to-feb-28.html | SYSTONETICS INC reports earnings for Year to Feb 28 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/opinion/topics-life-in-the-law.html | Topics Life in the Law | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/arts/stage-a-trio-of-plays-part-of-marathon-84.html | STAGE: A TRIO OF PLAYS, PART OF MARATHON '84 | False | By Mel Gussow | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/patrick-industries-inc-reports-earnings-for-qtr-to-march-31.html | PATRICK INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/chief-witness-testifies-on-role-in-cbs-killings.html | CHIEF WITNESS TESTIFIES ON ROLE IN CBS KILLINGS | False | By Marcia Chambers | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/technology-inc-reports-earnings-for-qtr-to-march-31.html | TECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/science/giant-bee-is-back.html | GIANT BEE IS BACK | False | By Bayard Webster | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/failed-bank-reopens.html | Failed Bank Reopens | False | AP | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/store-sales-in-the-area-up-in-april.html | STORE SALES IN THE AREA UP IN APRIL | False | By Isadore Barmash | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/business-people-largest-zale-division-picks-a-s-executive.html | BUSINESS PEOPLE; LARGEST ZALE DIVISION PICKS A&S EXECUTIVE | False | By Kenneth N. Gilpin | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/turner-construction-co-reports-earnings-for-qtr-to-march-31.html | TURNER CONSTRUCTION CO reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/arts/last-of-happy-days.html | LAST OF 'HAPPY DAYS' | False | By John J. O'Connor | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/moscow-rabbi-reports-rise-in-attendance-at-synagogue.html | MOSCOW RABBI REPORTS RISE IN ATTENDANCE AT SYNAGOGUE | False | By David Bird | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/around-the-nation-guard-troops-move-in-after-strike-violence.html | AROUND THE NATION; Guard Troops Move In After Strike Violence | False | AP | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/company-briefs-175164.html | COMPANY BRIEFS | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/texas-caucuses-hispanic-vote-buoyed-mondale-and-disappointed-jackson.html | TEXAS CAUCUSES: HISPANIC VOTE BUOYED MONDALE AND DISAPPOINTED JACKSON | False | By Hedrick Smith | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/air-cargo-equipment-corp-reports-earnings-for-qtr-to-march-31.html | AIR CARGO EQUIPMENT CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/opinion/no-headline-176289.html | No Headline | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/sports-people-kallur-to-play.html | SPORTS PEOPLE; Kallur to Play | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/empire-airlines-reports-earnings-for-qtr-to-march-31.html | EMPIRE AIRLINES reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/gemtec-corp-reports-earnings-for-qtr-to-jan-31.html | GEMTEC CORP reports earnings for Qtr to Jan 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/hospital-and-retail-unions-agree-to-settle-their-fight-and-seperate.html | HOSPITAL AND RETAIL UNIONS AGREE TO SETTLE THEIR FIGHT AND SEPERATE | False | By William Serrin | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/sports-of-the-times-a-buffet-for-the-buffs.html | SPORTS OF THE TIMES; A BUFFET FOR THE BUFFS | False | By Dave Anderson | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/issue-in-ouster-vote-on-coast-is-whether-official-is-black.html | ISSUE IN OUSTER VOTE ON COAST IS WHETHER OFFICIAL IS BLACK | False | By Carole Rafferty | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/oklahoma-man-dies-in-oil-well-explosion.html | Oklahoma Man Dies In Oil Well Explosion | False | AP | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/scouting-bad-bounces.html | SCOUTING; Bad Bounces | False | By Thomas Rogers | 1984-05-09 | TX 1-339018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/key-rates-174811.html | Key Rates | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/obituaries/william-f-swindler-70-dies-scholar-of-us-constitution.html | William F. Swindler, 70, Dies; Scholar of U.S. Constitution | False | AP | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/new-york-day-by-day-the-name-game.html | NEW YORK DAY BY DAY; The Name Game | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/opinion/l-smoke-alarms-176542.html | SMOKE ALARMS | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/circon-corp-reports-earnings-for-qtr-to-march-31.html | CIRCON CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/khan-beats-talbott-for-squash-title.html | KHAN BEATS TALBOTT FOR SQUASH TITLE | False | By Edward B. Fiske | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/us-liability-not-resolved-by-veterans-suit-settlement.html | U.S. LIABILITY NOT RESOLVED BY VETERANS SUIT SETTLEMENT | False | By Robert Pear | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/capitalizing-on-commodities.html | CAPITALIZING ON COMMODITIES | False | By Kenneth N. Gilpin | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/new-york-day-by-day-a-fantastick-run.html | NEW YORK DAY BY DAY; A 'Fantastick' Run | False | By Susan Heller Anderson and Maurice Caroll | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/sports-today-baseball.html | SPORTS TODAY Baseball | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/world/papua-new-guinea-greets-pope-with-relaxed-joy.html | PAPUA NEW GUINEA GREETS POPE WITH RELAXED JOY | False | By Henry Kamm | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/zimmer-corp-reports-earnings-for-16-wks-to-april-21.html | ZIMMER CORP reports earnings for 16 wks to April 21 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/customs-acts-to-track-high-tech-shipments.html | CUSTOMS ACTS TO TRACK HIGH-TECH SHIPMENTS | False | By David E. Sanger | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/briefs-debt-ratings.html | BRIEFS; Debt Ratings | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/zenith-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | ZENITH LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/gm-dividend.html | G.M. Dividend | False | AP | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/opinion/one-remedy-for-child-abuse.html | One Remedy for Child Abuse | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/doubles-fun-for-lendl.html | Doubles Fun' for Lendl | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/m-a-com-inc-reports-earnings-for-qtr-to-march-31.html | M/A-COM INC reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/some-ohioans-apathetic-on-primary.html | SOME OHIOANS APATHETIC ON PRIMARY | False | By James Barron | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/texas-american-energy-corp-reports-earnings-for-qtr-to-march-31.html | TEXAS AMERICAN ENERGY CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/world/man-in-the-news-seeker-of-reconciliation.html | MAN IN THE NEWS; SEEKER OF RECONCILIATION | False | By Richard J. Meislin | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/c-p-rehab-corp-reports-earnings-for-qtr-to-march-31.html | C P REHAB CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/jefferson-pilot-ciro-reports-earnings-for-qtr-to-march-31.html | JEFFERSON-PILOT CIRO reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/barbaro-faces-surgery.html | BARBARO FACES SURGERY | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/physio-technology-reports-earnings-for-qtr-to-march-31.html | PHYSIO TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/comings-and-goings.html | Comings and Goings | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/world/around-the-world-britain-plans-to-offer-joint-ireland-authority.html | AROUND THE WORLD; Britain Plans to Offer Joint Ireland Authority | False | AP | 1984-05-09 | TX 1-339018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/world/1-killed-and-23-hurt-in-panama-as-rivals-contest-vote-result.html | 1 KILLED AND 23 HURT IN PANAMA AS RIVALS CONTEST VOTE RESULT | False | By Stephen Kinzer, Special To the New York Times | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/scouting-another-tourney.html | SCOUTING; Another Tourney | False | By Thomas Rogers | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/c-corrections-176069.html | CORRECTIONS | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/lee-data-corp-reports-earnings-for-qtr-to-march-31.html | LEE DATA CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/science/golden-age-of-astronomy-peers-to-edge-of-universe.html | 'GOLDEN AGE' OF ASTRONOMY PEERS TO EDGE OF UNIVERSE | False | By William J. Broad | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/seibels-bruce-group-inc-reports-earnings-for-qtr-to-march-31.html | SEIBELS BRUCE GROUP INC reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/milgray-electronics-inc-reports-earnings-for-qtr-to-march-31.html | MILGRAY ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/alatenn-resources-reports-earnings-for-qtr-to-march-31.html | ALATENN RESOURCES reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/obituaries/nat-krinsky-all-american-at-city-college-and-a-coach.html | Nat Krinsky, All-American At City College and a Coach | False | By United Press International | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/currency-markets-dollar-up-on-rate-fear-german-strike-threat.html | CURRENCY MARKETS; DOLLAR UP ON RATE FEAR, GERMAN STRIKE THREAT | False | By John Tagliabue | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/devil-s-bag-s-career-is-ended.html | DEVIL'S BAG'S CAREER IS ENDED | False | By Steven Crist | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/world/on-sidewalks-of-bombay-life-has-a-sliver-lining.html | ON SIDEWALKS OF BOMBAY, LIFE HAS A SLIVER LINING | False | By William K. Stevens | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/science/the-doctor-s-world-the-mystery-of-balanchine-s-death-is-solved.html | THE DOCTOR'S WORLD; THE MYSTERY OF BALANCHINE'S DEATH IS SOLVED | False | By Lawrence K. Altman, M.d. | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/wranglers-win.html | Wranglers Win | False | AP | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/a-reporter-s-notebook-delorean-the-defendant-as-celebrity.html | A REPORTER'S NOTEBOOK; DELOREAN THE DEFENDANT AS CELEBRITY | False | By Judith Cummings | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/world/the-un-today-may-8-1984.html | The U.N. Today May 8, 1984 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/market-place-stock-groups-for-leadership.html | MARKET PLACE; STOCK GROUPS FOR LEADERSHIP | False | By Vartanig G. Vartan | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/dow-rises-by-1.25-trading-slow.html | Dow Rises by 1.25; Trading Slow | False | By Alexander R. Hammer | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/no-headline-174373.html | No Headline | False | By Alan Truscott | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/tv-sports.html | TV SPORTS | False | By Ira Berkow | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/historian-to-head-clark-u.html | Historian to Head Clark U. | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/advertising-phones-highlight-exhibition.html | ADVERTISING; PHONES HIGHLIGHT EXHIBITION | False | By Philip H. Dougherty | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/the-hesitant-house.html | THE HESITANT HOUSE | False | By Robert Pear | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/arts/lyubimov-s-rigoletto-gets-a-mixed-reception.html | Lyubimov's 'Rigoletto' Gets a Mixed Reception | False | AP | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/opinion/l-americans-abridged-rights-to-go-abroad-174269.html | AMERICANS ABRIDGED RIGHTS TO GO ABROAD | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/how-the-poll-was-conducted.html | HOW THE POLL WAS CONDUCTED | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/pollock-petroleum-inc-reports-earnings-for-qtr-to-march-31.html | POLLOCK PETROLEUM INC reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/consolidated-natural-gas-co-reports-earnings-for-1984.html | CONSOLIDATED NATURAL GAS CO reports earnings for 1984 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/science/complex-coercion-binds-sex-rings-using-children.html | COMPLEX COERCION BINDS SEX RINGS USING CHILDREN | False | By Daniel Goleman | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/new-york-day-by-day-a-pier-in-the-sun.html | NEW YORK DAY BY DAY; A Pier in the Sun | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/the-city-more-funds-urged-for-school-repairs.html | THE CITY; More Funds Urged For School Repairs | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/arts/dance-troupe-from-north-carolina-at-purchase.html | DANCE: TROUPE FROM NORTH CAROLINA AT PURCHASE | False | By Jack Anderson | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/food-stamps-used-for-dining.html | FOOD STAMPS USED FOR DINING | False | By Kathleen Teltsch | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/scientific-software-intercomp-reports-earnings-for-qtr-to-march-31.html | SCIENTIFIC SOFTWARE-INTERCOMP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/timberline-systems-reports-earnings-for-qtr-to-march-31.html | TIMBERLINE SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/police-summon-student-about-crime-plaques.html | POLICE SUMMON STUDENT ABOUT CRIME PLAQUES | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/waldbaum-inc-reports-earnings-for-qtr-to-march-31.html | WALDBAUM INC reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/world/50-dominican-arrests-reported.html | 50 DOMINICAN ARRESTS REPORTED | False | AP | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/science/signs-of-handicap.html | Signs of Handicap | False | AP | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/the-region-vandals-drain-upstate-reservoir.html | THE REGION; Vandals Drain Upstate Reservoir | False | AP | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/jacor-communications-reports-earnings-for-qtr-to-march-31.html | JACOR COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/chauvco-resources-reports-earnings-for-qtr-to-march-31.html | CHAUVCO RESOURCES reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/science/cleveland-clinic-for-world-s-powerful.html | CLEVELAND CLINIC FOR WORLD'S POWERFUL | False | By Richard D. Lyons | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/coast-mayor-visits-school-in-queens.html | COAST MAYOR VISITS SCHOOL IN QUEENS | False | By Jesus Rangel | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/the-fine-art-of-interpreting-in-a-miami-court.html | THE FINE ART OF INTERPRETING IN A MIAMI COURT | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/companies.html | Companies | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/deserted-plant-cited-as-source-of-toxic-waste.html | DESERTED PLANT CITED AS SOURCE OF TOXIC WASTE | False | By Ronald Sullivan | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/berry-industries-corp-reports-earnings-for-qtr-to-april-1.html | BERRY INDUSTRIES CORP reports earnings for Qtr to April 1 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/finance-new-issues-college-issue-in-massachusetts.html | FINANCE/NEW ISSUES; College Issue In Massachusetts | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/no-headline-175730.html | No Headline | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/no-merit-pay-for-top-teacher.html | No Merit Pay for Top Teacher | False | AP | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/teletek-inc-reports-earnings-for-qtr-to-march-31.html | TELETEK INC reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/aide-says-reagan-won-t-ask-change-in-social-security.html | AIDE SAYS REAGAN WON'T ASK CHANGE IN SOCIAL SECURITY | False | By Francis X. Clines, Special To the New York Times | 1984-05-09 | TX 1-339018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/linear-instruments-corp-reports-earnings-for-qtr-to-march-31.html | LINEAR INSTRUMENTS CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/science/about-education-cracking-down-on-sale-of-fraudulent-degrees.html | ABOUT EDUCATION; CRACKING DOWN ON SALE OF FRAUDULENT DEGREES | False | By Fred M. Hechinger | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/howard-bancorp-reports-earnings-for-qtr-to-march-31.html | HOWARD BANCORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/reynolds-stock-up-pickens-role-seen.html | Reynolds Stock Up;Pickens Role Seen | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/united-states-shelter-reports-earnings-for-qtr-to-march-31.html | UNITED STATES SHELTER reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/weston-george-ltd-reports-earnings-for-qtr-to-march-31.html | WESTON, GEORGE, LTD reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/around-the-nation-mediator-in-las-vegas-joins-strike-negotiations.html | AROUND THE NATION; Mediator in Las Vegas Joins Strike Negotiations | False | AP | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/no-headline-175731.html | No Headline | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/business-people-new-president-chosen-at-glendale-federal.html | BUSINESS PEOPLE; New President Chosen At Glendale Federal | False | By Kenneth N. Gilpin | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/world/defiant-beirut-cabinet-nominee-relents.html | DEFIANT BEIRUT CABINET NOMINEE RELENTS | False | By Ihsan A. Hijazi | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/c-corrections-176066.html | CORRECTIONS | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/world/crime-rise-and-ridership-drops-for-new-york-city-subway-system.html | CRIME RISE AND RIDERSHIP DROPS FOR NEW YORK CITY SUBWAY SYSTEM | False | By Suzanne Daley | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/briefing-175589.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. Officially Limited | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/hanover-insurance-companies-reports-earnings-for-qtr-to-march-31.html | HANOVER INSURANCE COMPANIES reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/tigersare-12-0-on-road.html | TigersAre 12-0 on Road | False | AP | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/tuesday-may-8-1984-international.html | TUESDAY, MAY 8, 1984 International | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/data-card-corp-reports-earnings-for-qtr-to-march-31.html | DATA CARD CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/pizza-inn-inc-reports-earnings-for-qtr-to-march-25.html | PIZZA INN INC reports earnings for Qtr to March 25 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/arts/city-ballet-new-faces-in-goldberg-variations.html | CITY BALLET: NEW FACES IN 'GOLDBERG VARIATIONS' | False | By Jennifer Dunning | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/rocky-mountain-natural-gas-co-reports-earnings-for-qtr-to-march-31.html | ROCKY MOUNTAIN NATURAL GAS CO reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/nets-bucks-aides-in-spotlight.html | NETS, BUCKS AIDES IN SPOTLIGHT | False | By Roy S. Johnson | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/manhattan-national-corp-reports-earnings-for-qtr-to-march-31.html | MANHATTAN NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/michigan-general-corp-reports-earnings-for-qtr-to-march-31.html | MICHIGAN GENERAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/south-africans-in-steel-accord.html | South Africans In Steel Accord | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/missouri-public-service-co-reports-earnings-for-qtr-to-march-31.html | MISSOURI PUBLIC SERVICE CO reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/mci-s-monthly-charges-to-end-starting-july-15th.html | MCI'S MONTHLY CHARGES TO END STARTING JULY 15TH | False | AP | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/hearings-ordered-on-nuclear-plant.html | HEARINGS ORDERED ON NUCLEAR PLANT | False | AP | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/veterans-accept-180-million-pact-on-agent-orange.html | VETERANS ACCEPT $180 MILLION PACT ON AGENT ORANGE | False | By Ralph Blumenthal | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/sim-kar-lighting-fixture-co-reports-earnings-for-qtr-to-march-31.html | SIM-KAR LIGHTING FIXTURE CO reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/arts/sholom-aleichem-s-legacy-recalled.html | SHOLOM ALEICHEM'S LEGACY RECALLED | False | By Richard F. Shepard | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/talking-business-with-sigler-of-champion-international-shifting-heads-divisions.html | TALKING BUSINESS WITH SIGLER OF CHAMPION INTERNATIONAL ; SHIFTING HEADS OF DIVISIONS | False | By Steven Greenhouse | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/steinberg-inc-reports-earnings-for-qtr-to-april-7.html | STEINBERG INC reports earnings for Qtr to April 7 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/business-people-a-bit-of-diplomacy-in-the-hasbro-deal.html | BUSINESS PEOPLE; A BIT OF DIPLOMACY IN THE HASBRO DEAL | False | By Kenneth N. Gilpin | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/around-the-nation-charges-are-dismissed-against-briton-on-coast.html | AROUND THE NATION; Charges Are Dismissed Against Briton on Coast | False | AP | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/arts/composer-sees-pulitzer-as-a-long-term-benefit.html | COMPOSER SEES PULITZER AS A LONG-TERM BENEFIT | False | By John Rockwell | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/world/ethiopia-s-top-diplomat-in-us-asks-asylum-after-he-is-recalled.html | ETHIOPIA'S TOP DIPLOMAT IN U.S. ASKS ASYLUM AFTER HE IS RECALLED | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/science/q-a-173983.html | Q&A | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/obituaries/william-ritman-designer-dies.html | WILLIAM RITMAN, DESIGNER, DIES | False | By Mel Gussow | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/arts/jackson-pollock-story.html | JACKSON POLLOCK STORY | False | By Grace Glueck | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/science/science-watch-jaw-fossil-may-be-of-oldest-ancestor-yet.html | SCIENCE WATCH; JAW FOSSIL MAY BE OF OLDEST ANCESTOR YET | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/williams-walker-effective-knick-duo.html | WILLIAMS-WALKER EFFECTIVE KNICK DUO | False | By Sam Goldaper | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/yankees-win-on-2-home-runs.html | YANKEES WIN ON 2 HOME RUNS | False | By Murray Chass | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/coeur-d-alene-mines-corp-reports-earnings-for-qtr-to-march-31.html | COEUR D'ALENE MINES CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/science/study-linking-birth-control-pill-to-breast-cancer-is-attacked.html | STUDY LINKING BIRTH CONTROL PILL TO BREAST CANCER IS ATTACKED | False | AP | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/vse-corp-reports-earnings-for-qtr-to-march-31.html | VSE CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/arts/music-dance-for-solo-cello.html | MUSIC: 'DANCE FOR SOLO CELLO' | False | By Will Crutchfield | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/american-can-s-revamping.html | AMERICAN CAN'S REVAMPING | False | By Thomas J. Lueck | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/mpsi-systems-reports-earnings-for-qtr-to-march-31.html | MPSI SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/island-deal-bay-views-4.25-million.html | ISLAND DEAL, BAY VIEWS: 4.25 MILLION | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/campaign-notes-hart-gets-wide-margin-in-colorado-victory.html | CAMPAIGN NOTES; Hart Gets Wide Margin In Colorado Victory | False | AP | 1984-05-09 | TX 1-339018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/science/education-where-thesis-matters.html | EDUCATION; WHERE THESIS MATTERS | False | By Gene I. Maeroff | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/pitching-failing-for-mets.html | PITCHING FAILING FOR METS | False | By William C. Rhoden | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/opinion/l-smoke-alarms-174271.html | SMOKE ALARMS | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/national-presto-industries-inc-reports-earnings-for-qtr-to-april-1.html | NATIONAL PRESTO INDUSTRIES INC reports earnings for Qtr to April 1 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/opinion/new-york-the-city-s-split-taxes.html | NEW YORK ; THE CITY'S SPLIT TAXES | False | By Sydney H. Schanberg | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/methodist-church-won-t-lift-opposition-to-homosexuality.html | METHODIST CHURCH WON'T LIFT OPPOSITION TO HOMOSEXUALITY | False | By Kenneth A. Briggs | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/litigation-continued-for-years.html | LITIGATION CONTINUED FOR YEARS | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/champagne-and-compliments-flow-as-museum-puts-itself-on-display.html | CHAMPAGNE AND COMPLIMENTS FLOW AS MUSEUM PUTS ITSELF ON DISPLAY | False | By the Night Before the First Big Gala Party To Celebrate the Reopening of the Museum of Modern Art, Eloise Ricciardelli, the Museum'S Registrar, Was Exhausted By the Seven-Day Weeks of 14-Hour Days She Had Spent Supervising the Handling and Installation of All the Works of Art. | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/trade-deficit-at-a-record.html | Trade Deficit At a Record | False | AP | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/landmark-banking-corp-reports-earnings-for-qtr-to-march-31.html | LANDMARK BANKING CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/arts/music-songs-sine-nomine.html | MUSIC; SONGS, SINE NOMINE | False | By Bernard Holland | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/old-republic-international-corp-reports-earnings-for-qtr-to-march-31.html | OLD REPUBLIC INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/state-aid-urged-in-cuomo-plan-for-nine-mile-2.html | STATE AID URGED IN CUOMO PLAN FOR NINE MILE 2 | False | By Michael Oreskes, Special To the New York Times | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/olympic-flame-to-start-odyssey-across-us.html | OLYMPIC FLAME TO START ODYSSEY ACROSS U.S. | False | By Frank Litsky | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/sunshine-mining-co-reports-earnings-for-qtr-to-march-31.html | SUNSHINE MINING CO reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/stanwood-corp-reports-earnings-for-qtr-to-march-31.html | STANWOOD CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/the-city-stairway-collapse-routs-57-in-harlem-by-united-press-international.html | THE CITY; STAIRWAY COLLAPSE ROUTS 57 IN HARLEM By United Press International | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/mondale-s-camp-makes-last-minute-in-ohio.html | MONDALE'S CAMP MAKES LAST-MINUTE IN OHIO | False | By David E. Rosenbaum | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/science/personal-computers-modem-installation-child-s-play-almost.html | PERSONAL COMPUTERS; MODEM INSTALLATION: CHILD'S PLAY, ALMOST | False | By Erik Sandberg-Diment | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/new-headquarters-planned-for-hutton.html | New Headquarters Planned for Hutton | False | By Leonard Sloane | 1984-05-09 | TX 1-339018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/world/bonn-says-soviet-cannot-expect-concessions-before-arms-talks.html | BONN SAYS SOVIET CANNOT EXPECT CONCESSIONS BEFORE ARMS TALKS | False | By Bernard Gwertzman | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/banner-industries-inc-reports-earnings-for-qtr-to-march-31.html | BANNER INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/the-region-butane-tank-cars-derailed-upstate.html | THE REGION; Butane Tank Cars Derailed Upstate | False | AP | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/companies-comment-on-pact.html | COMPANIES COMMENT ON PACT | False | By Daniel F. Cuff | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/koch-says-city-wasn-t-involved-in-shelter-talks.html | KOCH SAYS CITY WASN'T INVOLVED IN SHELTER TALKS | False | By Michael Goodwin | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/obituaries/herbert-c-smyth-jr.html | HERBERT C. SMYTH Jr. | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/quake-hits-area-on-coast.html | Quake Hits Area on Coast | False | AP | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/opinion/in-the-nation-the-deficit-clock.html | IN THE NATION; THE DEFICIT CLOCK | False | By Tom Wicker | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/texan-edged-out-of-runoff-seeks-verification-of-results-in-primary.html | TEXAN EDGED OUT OF RUNOFF SEEKS VERIFICATION OF RESULTS IN PRIMARY | False | By Wayne King | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/new-york-day-by-day-program-notes.html | NEW YORK DAY BY DAY; Program Notes | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/spire-corp-reports-earnings-for-qtr-to-march-31.html | SPIRE CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/opinion/l-when-a-piece-of-jewelry-gets-a-hand-174259.html | ; WHEN A PIECE OF JEWELRY GETS A HAND | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/dispute-over-theater-splits-chicago-city-council.html | DISPUTE OVER THEATER SPLITS CHICAGO CITY COUNCIL | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/epa-is-pressed-to-require-removal-of-school-asbestos.html | E.P.A. Is Pressed to Require Removal of School Asbestos | False | AP | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/executive-changes-174444.html | EXECUTIVE CHANGES | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/campaign-notes-poll-gives-reagan-lead-over-the-3-democrats.html | CAMPAIGN NOTES; Poll Gives Reagan Lead Over the 3 Democrats | False | AP | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/genex-corp-reports-earnings-for-qtr-to-march-31.html | GENEX CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/general-hydrocarbons-inc-reports-earnings-for-qtr-to-dec-31.html | GENERAL HYDROCARBONS INC reports earnings for Qtr to Dec 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/arts/asner-protrays-cousins-in-anatomy-of-an-illness.html | ASNER PROTRAYS COUSINS IN 'ANATOMY OF AN ILLNESS' | False | By Stephen Farber | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/credit-markets-interest-rates-move-higher.html | CREDIT MARKETS ; Interest Rates Move Higher | False | By Yla Eason | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/continental-air-reports-growth.html | Continental Air Reports Growth | False | AP | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/no-headline-174206.html | No Headline | False | By Robert Byrne | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/tax-exemption-plan-opposed.html | Tax Exemption Plan Opposed | False | AP | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/world/soviet-widening-drive-afghan-says.html | SOVIET WIDENING DRIVE, AFGHAN SAYS | False | By Drew Middleton | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/worlco-inc-reports-earnings-for-qtr-to-dec-31.html | WORLCO INC reports earnings for Qtr to Dec 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/no-headline-175231.html | No Headline | False | By Robert A. Bennett | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/world/seoul-says-pope-echoed-its-views.html | SEOUL SAYS POPE ECHOED ITS VIEWS | False | By Clyde Haberman | 1984-05-09 | TX 1-339018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/sports-people-thon-vows-to-return.html | SPORTS PEOPLE; Thon Vows to Return | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/advertising-y-r-gets-ronzoni-ads.html | ADVERTISING; Y.&R. Gets Ronzoni Ads | False | By Philip H. Dougherty Young & Rubicam, A General | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/cigna-corp-reports-earnings-for-qtr-to-march-31.html | CIGNA CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/metal-concern-s-recovery-strategy.html | METAL CONCERN'S RECOVERY STRATEGY | False | By John Tagliabue | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/theater/sunday-top-tony-nominee.html | 'SUNDAY' TOP TONY NOMINEE | False | By Samuel G. Freedman | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/world/around-the-world-leprosy-is-epidemic-in-us-territory.html | AROUND THE WORLD; Leprosy Is 'Epidemic' In U.S. Territory | False | AP | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/obituaries/marvin-israel-is-dead-at-61-an-art-director-and-painter.html | Marvin Israel Is Dead at 61; An Art Director and Painter | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/arts/dance-novensemble-at-symphony-space.html | DANCE: NOVENSEMBLE AT SYMPHONY SPACE | False | By Jennifer Dunning | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/scouting-serve-and-volley.html | SCOUTING; Serve and Volley | False | By Thomas Rogers | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/consolidated-pipe-lines-co-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED PIPE LINES CO reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/wiener-enterprises-inc-reports-earnings-for-qtr-to-april-28.html | WIENER ENTERPRISES INC reports earnings for Qtr to April 28 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/transactions-175855.html | Transactions | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/indiana-primary-winnable-hart-organization-maintains.html | INDIANA PRIMARY 'WINNABLE,' HART ORGANIZATION MAINTAINS | False | By E. R. Shipp | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/wherehouse-entertainment-inc-reports-earnings-for-qtr-to-march-31.html | WHEREHOUSE ENTERTAINMENT INC reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/christiana-companies-reports-earnings-for-qtr-to-march-31.html | CHRISTIANA COMPANIES reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/cna-financial-corp-reports-earnings-for-qtr-to-march-31.html | CNA FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/around-the-nation-professor-is-sentenced-in-massachusetts-killing.html | AROUND THE NATION; Professor Is Sentenced In Massachusetts Killing | False | AP | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/raymond-corp-reports-earnings-for-qtr-to-march-31.html | RAYMOND CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/4-primaries-today-viewed-s-crucial.html | 4 PRIMARIES TODAY VIEWED S CRUCIAL | False | By Howell Raines | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/movies/film-explores-steel-industry-decline.html | FILM EXPLORES STEEL INDUSTRY DECLINE | False | By Steven Greenhouse | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/canadian-general-investents-ltd-reports-earnings-for-qtr-to-march-31.html | CANADIAN GENERAL INVESTENTS LTD reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/sports-people-losses-for-the-nfl.html | SPORTS PEOPLE; Losses for the N.F.L. | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/arts/pop-jazz-al-jarreau-sings-with-band-at-radio-city.html | POP-JAZZ: AL JARREAU SINGS WITH BAND AT RADIO CITY | False | By Stephen Holden | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/harsco-corp-reports-earnings-for-qtr-to-march-31.html | HARSCO CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/opinion/l-a-war-new-york-can-t-win-alone-174260.html | A WAR NEW YORK CAN'T WIN ALONE | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/arts/the-reserved-gettys.html | The Reserved Gettys | False | By Charlotte Curtis | 1984-05-09 | TX 1-339018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/trappists-may-let-nuns-have-powers.html | TRAPPISTS MAY LET NUNS HAVE POWERS | False | AP | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/finance-new-issues-dormitory-authority-offers-cornell-issue.html | FINANCE/NEW ISSUES; Dormitory Authority Offers Cornell Issue | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/style/a-checklist-of-major-fall-fashion-trends.html | A CHECKLIST OF MAJOR FALL FASHION TRENDS | False | By Bernadine Morris | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/providence-energy-corp-reports-earnings-for-qtr-to-march-31.html | PROVIDENCE ENERGY CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/transway-international-corp-reports-earnings-for-qtr-to-march-31.html | TRANSWAY INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/communications-systems-reports-earnings-for-qtr-to-march-31.html | COMMUNICATIONS SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/moving-hollywood-to-the-potomac.html | MOVING HOLLYWOOD TO THE POTOMAC | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/opinion/world-population-crisis.html | WORLD POPULATION CRISIS... | False | By Lester R. Brown | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/bank-urges-stronger-yen.html | Bank Urges Stronger Yen | False | AP | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/american-aggregates-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN AGGREGATES CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/sports-people-lifetime-contract.html | SPORTS PEOPLE; Lifetime Contract | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/arts/a-kabuki-show-added.html | A Kabuki Show Added | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/world/reagan-plans-speech-to-press-for-aid-to-salvador.html | REAGAN PLANS SPEECH TO PRESS FOR AID TO SALVADOR | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/mischer-corp-reports-earnings-for-qtr-to-march-31.html | MISCHER CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/us/kirkland-says-mondale-gain-vindicates-efforts-of-unions.html | KIRKLAND SAYS MONDALE GAIN VINDICATES EFFORTS OF UNIONS | False | By Bill Keller | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/e-b-marine-reports-earnings-for-qtr-to-march-31.html | E & B MARINE reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/opinion/spills-over-us-border.html | ...SPILLS OVER U.S. BORDER | False | By Russell W. Peterson | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/business/scope-industries-corp-reports-earnings-for-qtr-to-march-31.html | SCOPE INDUSTRIES CORP reports earnings for Qtr to March 31 | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/opinion/why-stigmatize-social-security.html | Why Stigmatize Social Security? | False | | 1984-05-09 | TX 1-339018 |
| 1984-05-08 | 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/new-york-day-by-day-a-tour-for-tourism.html | NEW YORK DAY BY DAY; A TOUR FOR TOURISM | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-09 | TX 1-339018 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/ogilvy-mather-international-inc-reports-earnings-for-qtr-to-march-31.html | OGILVY & MATHER INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/nevada-power-co-reports-earnings-for-qtr-to-march-31.html | NEVADA POWER CO reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/imf-issues-warning-on-third-world-debt.html | I.M.F. ISSUES WARNING ON THIRD-WORLD DEBT | False | By Clyde H. Farnsworth | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/garden/restaurants-that-make-the-neighbors-dyspeptic.html | RESTAURANTS THAT MAKE THE NEIGHBORS DYSPEPTIC | False | By Seth Mydans | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/at-home-qaddafi-s-control-is-less-than-perfect.html | AT HOME, QADDAFI'S CONTROL IS LESS THAN PERFECT | False | By Richard Bernstein | 1984-05-10 | TX 1-353070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/theater/stage-guare-s-landscape-revived.html | STAGE: GUARE'S 'LANDSCAPE' REVIVED | False | By Mel Gussow | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/lancaster-colony-corp-reports-earnings-for-qtr-to-march-31.html | LANCASTER COLONY CORP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/white-house-blames-the-fed-s-monetary-rein.html | White House Blames the Fed's Monetary Rein | False | By Steven R. Weisman | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/dwi-corp-reports-earnings-for-qtr-to-march-23.html | DWI CORP reports earnings for Qtr to March 23 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/garden/metropolitan-diary-176709.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/delaware-judge-blocks-royal-dutch-s-shell-bid.html | DELAWARE JUDGE BLOCKS ROYAL DUTCH'S SHELL BID | False | AP | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/obituaries/murray-roman-head-of-marketing-concern.html | Murray Roman, Head Of Marketing Concern | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/man-in-the-news-entrepreneur-for-ecuador-leon-febres-cordero-rivadeneira.html | MAN IN THE NEWS; ENTREPRENEUR FOR ECUADOR: LEON FEBRES CORDERO RIVADENEIRA | False | By Alan Riding | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/around-the-world-19-yugoslavs-seek-inquiry-in-death.html | AROUND THE WORLD; 19 Yugoslavs Seek Inquiry in Death | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/bucks-top-nets-and-take-lead-in-series-by-3-2.html | BUCKS TOP NETS AND TAKE LEAD IN SERIES BY 3-2 | False | By Roy S. Johnson | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/books/morgan-library-gets-rare-manuscript-collection.html | MORGAN LIBRARY GETS RARE MANUSCRIPT COLLECTION | False | By John Russell | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/knicks-exploiting-a-flaw-in-celtics.html | KNICKS EXPLOITING A FLAW IN CELTICS | False | By Sam Goldaper | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/delorean-defense-protests-inquiry.html | DELOREAN DEFENSE PROTESTS INQUIRY | False | By Judith Cummings | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/jonsson-a-big-part-of-islander-success.html | JONSSON A BIG PART OF ISLANDER SUCCESS | False | By Gerald Eskenazi | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/midwest-energy-inc-reports-earnings-for-qtr-to-march-31.html | MIDWEST ENERGY INC reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/opinion/redefining-poverty-levels.html | REDEFINING POVERTY LEVELS | False | By Alvin L. Schorr | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/atlas-van-lines-international-corp-reports-earnings-for-qtr-to-march-31.html | ATLAS VAN LINES INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/us-acts-to-aid-building-of-nuclear-power-plants.html | U.S. ACTS TO AID BUILDING OF NUCLEAR POWER PLANTS | False | By Robert D. Hershey Jr. | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/chromalloy-american-corp-reports-earnings-for-qtr-to-march-31.html | CHROMALLOY AMERICAN CORP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/cadillac-fairview-plans-buyback-bid.html | CADILLAC FAIRVIEW PLANS BUYBACK BID | False | By Phillip H. Wiggins | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/6-men-missing-off-england.html | 6 Men Missing Off England | False | AP | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/sports-people-double-courtship.html | SPORTS PEOPLE; Double Courtship | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/attack-reported-on-qaddafi-home.html | ATTACK REPORTED ON QADDAFI HOME | False | By Werner Wiskari | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/durham-corp-reports-earnings-for-qtr-to-march-31.html | DURHAM CORP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/opinion/washington-a-political-fable.html | WASHINGTON ; A POLITICAL FABLE | False | By James Reston | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/naugles-inc-reports-earnings-for-qtr-to-april-5.html | NAUGLES INC reports earnings for Qtr to April 5 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/australia-spurs-cup-defense-plan.html | Australia Spurs Cup Defense Plan | False | AP | 1984-05-10 | TX 1-353070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/panama-leader-seeks-to-calm-election-frictions.html | PANAMA LEADER SEEKS TO CALM ELECTION FRICTIONS | False | By Stephen Kinzer | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/scouting-a-safer-baseball.html | SCOUTING; A Safer Baseball | False | By Thomas Rogers | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/vector-graphic-inc-reports-earnings-for-qtr-to-april-2.html | VECTOR GRAPHIC INC reports earnings for Qtr to April 2 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/key-rates-178039.html | Key Rates | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/opinion/l-whom-low-interest-rates-would-hurt-177939.html | WHOM LOW INTEREST RATES WOULD HURT | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/moscow-s-statement-shuns-term-boycott.html | Moscow's Statement Shuns Term 'Boycott' | False | AP | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/synergex-corporation-reports-earnings-for-qtr-to-march-31.html | SYNERGEX CORPORATION reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/adobe-oil-gas-corp-reports-earnings-for-qtr-to-march-31.html | ADOBE OIL & GAS CORP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/firstgulf-bancorp-reports-earnings-for-qtr-to-march-31.html | FIRSTGULF BANCORP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/american-biltrite-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN BILTRITE INC reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/company-briefs-178026.html | COMPANY BRIEFS | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/cuomo-see-signs-of-li-bid-rigging.html | CUOMO SEE SIGNS OF L.I. BID-RIGGING | False | By Michael Oreskes | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/garden/italians-state-the-case-for-authentic-pasta.html | ITALIANS STATE THE CASE FOR AUTHENTIC PASTA | False | By Nancy Jenkins | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/the-region-parents-win-suit-on-inoculations.html | THE REGION; Parents Win Suit On Inoculations | False | AP | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/mets-and-yanks-rained-out.html | METS AND YANKS RAINED OUT | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/jaclyn-inc-reports-earnings-for-qtr-to-march-31.html | JACLYN INC reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/soldier-in-quebec-opens-fire-at-legislature-killing-three.html | SOLDIER IN QUEBEC OPENS FIRE AT LEGISLATURE, KILLING THREE | False | By Douglas Martin, Special To the New York Times | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/ftc-favors-plan-to-rotate-health-warning-on-cigarettes.html | F.T.C. Favors Plan to Rotate Health Warning on Cigarettes | False | AP | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/around-the-world-iraq-reports-attack-on-2-ships-in-gulf.html | AROUND THE WORLD; Iraq Reports Attack On 2 Ships in Gulf | False | AP | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/theater/arthur-miller-view-of-a-life.html | ARTHUR MILLER: VIEW OF A LIFE | False | By Michiko Kakutani | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/style/sour-cherries-memories-for-the-picking.html | SOUR CHERRIES; MEMORIES FOR THE PICKING | False | By Vanessa L. Ochs | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/anti-arab-violence-sets-off-debate-in-israel.html | ANTI-ARAB VIOLENCE SETS OFF DEBATE IN ISRAEL | False | By David K. Shipler | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/afp-imaging-corp-reports-earnings-for-qtr-to-march-31.html | AFP IMAGING CORP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/arizona-troops-begin-pullout-from-copper-strike-towns.html | Arizona Troops Begin Pullout From Copper Strike Towns | False | AP | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/beehive-international-reports-earnings-for-qtr-to-march-31.html | BEEHIVE INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/transactions-178860.html | Transactions | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/obituaries/rev-james-pindar-aide-to-kean.html | REV. JAMES PINDAR, AIDE TO KEAN | False | AP | 1984-05-10 | TX 1-353070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/douglas-lomason-co-reports-earnings-for-qtr-to-march-31.html | DOUGLAS & LOMASON CO reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/obituaries/herbert-matter-77-a-graphic-designer-and-photographer.html | HERBERT MATTER, 77, A GRAPHIC DESIGNER AND PHOTOGRAPHER | False | By Michael Brenson | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/after-a-month-of-hints-participation-becomes-impossible.html | AFTER A MONTH OF HINTS, PARTICIPATION BECOMES 'IMPOSSIBLE' | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/finance-new-issues-educational-issue-priced-on-coast.html | FINANCE/NEW ISSUES; Educational Issue Priced on Coast | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/soviet-puts-limit-on-sakharov-wife.html | SOVIET PUTS LIMIT ON SAKHAROV WIFE | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/lincoln-income-life-insurnce-reports-earnings-for-qtr-to-march-31.html | LINCOLN INCOME LIFE INSURNCE reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/us-says-unesco-withdrawal-would-not-cause-cut-in-aid.html | U.S. SAYS UNESCO WITHDRAWAL WOULD NOT CAUSE CUT IN AID | False | By Jonathan Friendly | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/hart-is-winner-of-race-in-indiana-once-seen-as-made-for-mondale.html | HART IS WINNER OF RACE IN INDIANA, ONCE SEEN AS MADE FOR MONDALE | False | By E. R. Shipp | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/wednesday-may-9-1984-international.html | WEDNESDAY, MAY 9, 1984 International | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/merry-land-investment-reports-earnings-for-qtr-to-march-31.html | MERRY LAND & INVESTMENT reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/reagan-campaigns-for-latin-policy.html | REAGAN CAMPAIGNS FOR LATIN POLICY | False | By B. Drummond Ayres Jr. | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/a-linking-network-by-ibm.html | A LINKING NETWORK BY I.B.M. | False | By David E. Sanger | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/towle-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | TOWLE MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/turner-broadcasting-sysem-inc-reports-earnings-for-qtr-to-march-31.html | TURNER BROADCASTING SYSEM INC reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/obituaries/henry-m-marx.html | HENRY M. MARX | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/the-democrats-a-delegate-update.html | The Democrats: A Delegate Update | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/boonton-electronics-corp-reports-earnings-for-qtr-to-march-31.html | BOONTON ELECTRONICS CORP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/new-york-day-by-day-long-record-of-helping-out.html | NEW YORK DAY BY DAY; Long Record of Helping Out | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/2-die-as-plane-hits-house.html | 2 Die as Plane Hits House | False | AP | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/c-corrections-178876.html | CORRECTIONS | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/dillard-department-stores-inc-reports-earnings-for-qtr-to-april-28.html | DILLARD DEPARTMENT STORES INC reports earnings for Qtr to April 28 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/gate-is-lagging-for-leonard-comeback.html | GATE IS LAGGING FOR LEONARD COMEBACK | False | Michael Katz | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/assembly-panel-rejects-increase-in-drinking-age.html | ASSEMBLY PANEL REJECTS INCREASE IN DRINKING AGE | False | By Josh Barbanel | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/around-the-nation-grand-jury-is-to-hear-charges-of-corruption.html | AROUND THE NATION; Grand Jury Is to Hear Charges of Corruption | False | | 1984-05-10 | TX 1-353070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/method-used-for-voter-poll.html | METHOD USED FOR VOTER POLL | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/bid-turned-down-by-scott-fetzer.html | Bid Turned Down By Scott & Fetzer | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/n-carolina-goes-to-mondale-with-hart-finishing-second.html | N. CAROLINA GOES TO MONDALE WITH HART FINISHING SECOND | False | By William E. Schmidt | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/magazine-s-winning-formula.html | MAGAZINE'S WINNING FORMULA | False | By Sandra Salmans | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/business-people-managerial-shifts-at-reader-s-digest.html | BUSINESS PEOPLE ; Managerial Shifts At Reader's Digest | False | By Kenneth N. Gilpin | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/syncor-international-corp-reports-earnings-for-qtr-to-march-31.html | SYNCOR INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/replacing-of-pension-at-a-p.html | Replacing Of Pension At A. & P. | False | By Isadore Barmash | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/the-city-nailgundamages-27-bank-branches.html | THE CITY; NailGunDamages 27 Bank Branches | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/hauserman-inc-reports-earnings-for-qtr-to-march-31.html | HAUSERMAN INC reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/united-presidential-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | UNITED PRESIDENTIAL LIFE INSURANCE CO reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/around-the-nation-director-enters-a-plea-in-negligence-trial.html | AROUND THE NATION; Director Enters a Plea In Negligence Trial | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/finance-new-issues-bexar-hospital-bonds-repriced.html | FINANCE/NEW ISSUES; Bexar Hospital Bonds Repriced | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/300-geese-found-dead-on-li-golf-course-pesticide-blamed.html | 300 GEESE FOUND DEAD ON L.I. GOLF COURSE; PESTICIDE BLAMED | False | By Lindsey Gruson | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/nicaraguans-shoot-down-copter.html | NICARAGUANS SHOOT DOWN COPTER | False | AP | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/berkey-photo-inc-reports-earnings-for-qtr-to-march-31.html | BERKEY PHOTO INC reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/chili-s-inc-reports-earnings-for-qtr-to-march-31.html | CHILI'S INC reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/bids-seen-for-city-investing.html | BIDS SEEN FOR CITY INVESTING | False | By Robert J. Cole | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/starrett-housing-corp-reports-earnings-for-qtr-to-march-31.html | STARRETT HOUSING CORP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/murder-plotted-in-error-jury-is-told.html | MURDER PLOTTED IN ERROR, JURY IS TOLD | False | By Marcia Chambers | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/danes-on-a-new-rampage.html | Danes on a New Rampage | False | AP | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/perini-corp-reports-earnings-for-qtr-to-march-31.html | PERINI CORP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/tesoro-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | TESORO PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/suspect-in-trooper-s-death-had-murder-term-cut.html | SUSPECT IN TROOPER'S DEATH HAD MURDER TERM CUT | False | By Robert Hanley | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/calton-inc-reports-earnings-for-qtr-to-feb-29.html | CALTON INC reports earnings for Qtr to Feb 29 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/sears-is-suing-bank-agency.html | Sears Is Suing Bank Agency | False | AP | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/what-gave-hart-strength-late-push-a-local-hero-and-worries-over-labor.html | WHAT GAVE HART STRENGTH: LATE PUSH, A LOCAL HERO AND WORRIES OVER LABOR | False | By Hedrick Smith | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/no-headline-178742.html | No Headline | False | | 1984-05-10 | TX 1-353070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/fischbach-corp-reports-earnings-for-qtr-to-march-31.html | FISCHBACH CORP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/abrams-will-open-an-inquiry-into-lion-capital.html | ABRAMS WILL OPEN AN INQUIRY INTO LION CAPITAL | False | By Michael Quint | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/bridge-regionals-held-stage-on-li-during-playoffs-in-memphis.html | Bridge: Regionals Held Stage on L.I. During Playoffs in Memphis | False | By Alan Truscott | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/plan-on-kennedy-center-debt.html | PLAN ON KENNEDY CENTER DEBT | False | By Irvin Molotsky | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/the-region-lautenberg-offers-bill-on-dumping.html | THE REGION; Lautenberg Offers Bill on Dumping | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/briefing-177866.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/mondale-wins-in-maryland-jackson-runs-ahead-of-hart.html | MONDALE WINS IN MARYLAND; JACKSON RUNS AHEAD OF HART | False | By Ben A. Franklin | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/international-record-carier-reports-earnings-for-year-to-dec-31.html | INTERNATIONAL RECORD CARIER reports earnings for Year to Dec 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/obituaries/e-virginia-williams-teacher-and-founder-of-boston-ballet.html | E. VIRGINIA WILLIAMS, TEACHER AND FOUNDER OF BOSTON BALLET | False | By Jennifer Dunning | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/welbilt-corp-reports-earnings-for-qtr-to-march-31.html | WELBILT CORP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/sports-people-barbaro-out-4-weeks.html | SPORTS PEOPLE; Barbaro Out 4 Weeks | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/advertising-ogilvy-mather-profits.html | ADVERTISING; Ogilvy & Mather Profits | False | By Philip H. Dougherty | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/economic-scene-capping-rates-in-debt-crisis.html | Economic Scene; Capping Rates In Debt Crisis | False | By Leonard Silk | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/monumental-corp-reports-earnings-for-qtr-to-march-31.html | MONUMENTAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/girls-school-in-connecticut-expels-six-for-cocaine-use.html | GIRLS' SCHOOL IN CONNECTICUT EXPELS SIX FOR COCAINE USE | False | By Richard L. Madden, Special To the New York Times | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/business-people-technology-company-president.html | BUSINESS PEOPLE; Technology Company President | False | By Kenneth N. Gilpin | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/opinion/observer-just-rave-me-the-price.html | OBSERVER; JUST RAVE ME THE PRICE | False | By Russell Baker | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/convest-energy-corp-reports-earnings-for-qtr-to-march-31.html | CONVEST ENERGY CORP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/american-physicians-service-group-reports-earnings-for-qtr-to-march-31.html | AMERICAN PHYSICIANS SERVICE GROUP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/real-estate-2-office-projects-in-clifton-nj.html | Real Estate; 2 Office Projects in Clifton, N.J. | False | By Shawn G. Kennedy | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/syntex-marketing.html | Syntex Marketing | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/griffith-denies-he-s-set-to-sell.html | Griffith Denies He's Set to Sell | False | AP | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/overseas-shipholding-group-inc-reports-earnings-for-qtr-to-march-31.html | OVERSEAS SHIPHOLDING GROUP INC reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/movies/film-irezumi-romance-in-tokyo.html | FILM: 'IREZUMI,' ROMANCE IN TOKYO | False | By Vincent Canby | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/opinion/moscow-settles-a-score.html | Moscow Settles a Score | False | | 1984-05-10 | TX 1-353070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/rome-prosecutor-requests-trial-3-bulgarians-attack-pope-rome-may-8-ap-state.html | ROME PROSECUTOR REQUESTS TRIAL OF 3 BULGARIANS IN ATTACK ON POPE ROME, May 8 (AP) - A state prosecutor recommended today that three Bulgarians and four Turks be tried in connection with the attempted assassination of Pope John Paul II in 1981, Italian news agencies reported. | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/cubs-win-12-11-take-first-alone.html | Cubs Win, 12-11, Take First Alone | False | AP | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/west-german-output.html | West German Output | False | AP | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/british-petroleum-caps-china-well.html | British Petroleum Caps China Well | False | By the United Press International | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/sports-people-soccer-crackdown.html | SPORTS PEOPLE; Soccer Crackdown | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/the-un-today-may-9-1984.html | The U.N. Today May 9, 1984 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/opinion/the-editorial-notebook-the-disappearing-circle.html | THE EDITORIAL NOTEBOOK; THE DISAPPEARING CIRCLE | False | By Jack Rosenthal | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/autodynamics-inc-reports-earnings-for-qtr-to-march-31.html | AUTODYNAMICS INC reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/entertainment-publicaions-reports-earnings-for-qtr-to-march-31.html | ENTERTAINMENT PUBLICAIONS reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/stein-will-make-bid-for-congress-in-15th-district.html | STEIN WILL MAKE BID FOR CONGRESS IN 15TH DISTRICT | False | By Frank Lynn | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/pope-celebrates-mass-in-pidgin-english.html | POPE CELEBRATES MASS IN PIDGIN ENGLISH | False | By Henry Kamm | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/iowa-illinois-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | IOWA-ILLINOIS GAS & ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/sports-people-jets-drop-barkum.html | SPORTS PEOPLE; Jets Drop Barkum | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/ethiopian-jews-backed.html | Ethiopian Jews Backed | False | AP | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/inquiry-into-ex-osha-chief.html | INQUIRY INTO EX-OSHA CHIEF | False | AP | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/american-cleric-is-seized-on-beirut.html | AMERICAN CLERIC IS SEIZED ON BEIRUT | False | By Thomas L. Friedman | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/loews-corp-reports-earnings-for-qtr-to-march-31.html | LOEWS CORP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/arts/the-pop-life-chips-moman-s-views-on-world-of-recording.html | THE POP LIFE; CHIPS MOMAN'S VIEWS ON WORLD OF RECORDING | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/careers-medical-training-shifts.html | CAREERS; MEDICAL TRAINING SHIFTS | False | By Elizabeth M. Fowler | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/garden/personal-health-ectopic-pregnancy-increasing-hazard.html | PERSONAL HEALTH; ECTOPIC PREGNANCY: INCREASING HAZARD | False | By Jane E. Brody | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/american-family-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN FAMILY CORP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/hines-edward-lumber-co-reports-earnings-for-qtr-to-march-31.html | HINES, EDWARD, LUMBER CO reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/johnson-publishing-leads-list.html | JOHNSON PUBLISHING LEADS LIST | False | By Daniel F. Cuff | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/campaign-notes-richardson-shuns-funds-from-pac-s-for-senate.html | CAMPAIGN NOTES; Richardson Shuns Funds From PAC's for Senate | False | AP | 1984-05-10 | TX 1-353070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/business-digest-178894.html | BUSINESS DIGEST | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/arts/saturday-review-is-for-sale.html | SATURDAY REVIEW IS FOR SALE | False | By Edwin McDowell | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/westbridge-capital-corp-reports-earnings-for-qtr-to-march-31.html | WESTBRIDGE CAPITAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/telxon-inc-reports-earnings-for-qtr-to-march-31.html | TELXON INC reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/the-region-10th-jersey-casino-is-granted-license.html | THE REGION; 10th Jersey Casino Is Granted License | False | AP | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/wednesday-sports-baseball.html | WEDNESDAY SPORTS Baseball | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/scouting-wristbands-for-charity.html | SCOUTING; Wristbands For Charity? | False | By Thomas Rogers | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/us-poets-corner-dedicated-at-cathedral.html | U.S. POETS' CORNER DEDICATED AT CATHEDRAL | False | By Walter Goodman | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/transit-pba-faults-anti-crime-strategy.html | Transit P.B.A. Faults Anti-Crime Strategy | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/aid-to-salvador-debated-in-house.html | AID TO SALVADOR DEBATED IN HOUSE | False | By Steven V. Roberts | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/dun-bradstreet-buys-datastream.html | Dun & Bradstreet Buys Datastream | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/steel-moves-off-center-stage.html | STEEL MOVES OFF CENTER STAGE | False | By Steven Greenhouse | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/candidates-spending-at-record-pace.html | CANDIDATES SPENDING AT RECORD PACE | False | AP | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/orion-pictures-reports-earnings-for-qtr-to-feb-29.html | ORION PICTURES reports earnings for Qtr to Feb 29 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/around-the-world-39-go-on-trial-in-ulster-as-ira-suspects.html | AROUND THE WORLD; 39 Go on Trial in Ulster As I.R.A. Suspects | False | AP | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/arts/ballet-a-slavic-dances.html | BALLET: A SLAVIC 'DANCES' | False | By Anna Kisselgoff | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/finance-new-issues-dormitory-authority-raising-cornell-yields.html | FINANCE/NEW ISSUES ; Dormitory Authority Raising Cornell Yields | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/campaign-notes-coast-convention-seats-worry-some-reporters.html | CAMPAIGN NOTES; Coast Convention Seats Worry Some Reporters | False | AP | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/union-metal-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | UNION METAL MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/us-calls-soviet-pullout-blatant-political-action.html | U.S. CALLS SOVIET PULLOUT 'BLATANT POLITICAL ACTION' | False | By Bernard Gwertzman | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/agent-orange-how-fund-will-work.html | AGENT ORANGE: HOW FUND WILL WORK | False | By Ralph Blumenthal | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/sec-loses-bid-to-thwart-carter.html | S.E.C. LOSES BID TO THWART CARTER | False | AP | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/csm-systems-inc-reports-earnings-for-qtr-to-march-31.html | CSM SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/advertising-agency-search-for-coffee-ads.html | ADVERTISING;Agency Search For Coffee Ads | False | By Philip H. Dougherty, Which Began | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/c-corrections-179344.html | CORRECTIONS | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/opinion/l-when-women-want-marriage-and-men-don-t-177295.html | WHEN WOMEN WANT MARRIAGE AND MEN DON'T | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/opinion/toward-philippine-democracy.html | TOWARD PHILIPPINE DEMOCRACY | False | By David Joel Steinberg | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/garden/q-a-176952.html | Q&A | False | | 1984-05-10 | TX 1-353070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/judge-delays-ruling-in-jet-crash-that-killed-213.html | JUDGE DELAYS RULING IN JET CRASH THAT KILLED 213 | False | By Richard Witkin | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/opinion/justice-mercy-and-agent-orange.html | Justice, Mercy and Agent Orange | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/on-centennial-truman-recalled-in-washington.html | ON CENTENNIAL, TRUMAN RECALLED IN WASHINGTON | False | By Martin Tolchin | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/opinion/l-the-fairer-cure-for-us-immigration-problems-177297.html | THE FAIRER CURE FOR U.S. IMMIGRATION PROBLEMS | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/a-marvelous-spot-on-pennsylvania.html | A MARVELOUS SPOT ON PENNSYLVANIA | False | By Barbara Gamarekian, Special To the New York Times | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/zimbabwe-accused-on-army-killings.html | ZIMBABWE ACCUSED ON ARMY KILLINGS | False | By Ari L. Goldman | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/datacopy-corp-reports-earnings-for-qtr-to-march-31.html | DATACOPY CORP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/prairie-producing-co-reports-earnings-for-qtr-to-march-31.html | PRAIRIE PRODUCING CO reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/garden/vinegars-with-1000-years-of-tradition.html | VINEGARS WITH 1,000 YEARS OF TRADITION | False | By Florence Fabricant | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/cmt-investment-trust-reports-earnings-for-qtr-to-march-31.html | CMT INVESTMENT TRUST reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/seagull-resources-ltd-reports-earnings-for-year-to-dec-31.html | SEAGULL RESOURCES LTD reports earnings for Year to Dec 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/hyponex-corp-reports-earnings-for-qtr-to-march-31.html | HYPONEX CORP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/kinney-shoe-deal.html | Kinney Shoe Deal | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/books/joan-chase-wins-hemingway-prize.html | JOAN CHASE WINS HEMINGWAY PRIZE | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/century-factors-inc-reports-earnings-for-qtr-to-march-31.html | CENTURY FACTORS INC reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/h-h-oil-tool-co-reports-earnings-for-qtr-to-feb-29.html | H & H OIL TOOL CO reports earnings for Qtr to Feb 29 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/woman-18-stabbed-to-death-in-her-mother-s-queens-home.html | Woman, 18, Stabbed to Death In Her Mother's Queens Home | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/garden/study-shows-births-up-in-women-in-their-30-s.html | STUDY SHOWS BIRTHS UP IN WOMEN IN THEIR 30'S | False | AP | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/garden/food-notes-176967.html | FOOD NOTES | False | By Florence Fabricant | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/vie-de-france-corp-reports-earnings-for-qtr-to-march-31.html | VIE DE FRANCE CORP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/ensource-inc-reports-earnings-for-qtr-to-march-31.html | ENSOURCE INC reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/american-magnetics-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN MAGNETICS CORP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/sonesta-international-hotels-corp-reports-earnings-for-qtr-to-march-31.html | SONESTA INTERNATIONAL HOTELS CORP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/garden/concocting-cheaper-substitutes-for-veal.html | CONCOCTING CHEAPER SUBSTITUTES FOR VEAL | False | By Robert Farrar Capon | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/iroquois-brands-ltd-reports-earnings-for-qtr-to-march-31.html | IROQUOIS BRANDS LTD reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/dewey-electronics-corp-reports-earnings-for-qtr-to-march-31.html | DEWEY ELECTRONICS CORP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/obituaries/daniel-h-silberberg-partner-in-a-wall-st-brokerage-firm.html | Daniel H. Silberberg, Partner In a Wall St. Brokerage Firm | False | | 1984-05-10 | TX 1-353070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/prime-loan-rate-is-raised-by-banks-1-2-point-to-12-1-2.html | PRIME LOAN RATE IS RAISED BY BANKS 1/2 POINT, TO 12 1/2% | False | By Gary Klott | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/new-york-day-by-day-gifts-at-central-park.html | NEW YORK DAY BY DAY; Gifts at Central Park | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/garden/wine-talk-177393.html | WINE TALK | False | By Frank J. Prial | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/methodists-seek-to-restore-unifying-vision.html | METHODISTS SEEK TO RESTORE 'UNIFYING VISION' | False | By Kenneth A. Briggs | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/arts/hbo-changes-its-film-focus.html | HBO CHANGES ITS FILM FOCUS | False | By Sandra Salmans | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/panel-in-albany-urged-to-extend-toxic-suit-time.html | PANEL IN ALBANY URGED TO EXTEND TOXIC SUIT TIME | False | By Edward A. Gargan | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/southland-trial-begins.html | SOUTHLAND TRIAL BEGINS | False | By Joseph P. Fried | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/on-leaving-the-house-for-a-leap-at-the-senate.html | ON LEAVING THE HOUSE FOR A LEAP AT THE SENATE | False | By Steven V. Roberts | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/no-headline-178904.html | No Headline | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/us-energy-secretary-urges-test-of-a-shoreham-evacuation-plan.html | U.S. ENERGY SECRETARY URGES TEST OF A SHOREHAM EVACUATION PLAN | False | By Jane Perlez | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/new-york-day-by-day-politics-ballet-and-children.html | NEW YORK DAY BY DAY; Politics, Ballet and Children | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/rte-founder-to-retire.html | RTE Founder to Retire | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/c-corrections-179346.html | CORRECTIONS | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/3year-note-yields-1254-rates-fall.html | 3-YEAR NOTE YIELDS 12.54%; RATES FALL | False | By Yla Eason | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/general-binding-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL BINDING CORP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/sports-of-the-times-the-olympics-aren-t-worth-it.html | SPORTS OF THE TIMES; THE OLYMPICS AREN'T WORTH IT | False | By Dave Anderson | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/slam-by-trammell-lifts-tigers-5-2.html | SLAM BY TRAMMELL LIFTS TIGERS, 5-2 | False | AP | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/opinion/l-the-fairer-cure-for-us-immigration-problems-179692.html | THE FAIRER CURE FOR U.S. IMMIGRATION PROBLEMS | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/caci-group-of-companies-reports-earnings-for-qtr-to-march-31.html | CACI GROUP OF COMPANIES reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/garden/60-minute-gourmet-176378.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/executive-changes-178377.html | EXECUTIVE CHANGES | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/unions-assail-reagan-choice-for-labor-board.html | UNIONS ASSAIL REAGAN CHOICE FOR LABOR BOARD | False | By Bill Keller | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/stanwood-corp-reports-earnings-for-qtr-to-march-24.html | STANWOOD CORP reports earnings for Qtr to March 24 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/books/books-of-the-times-178534.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/for-better-living-inc-reports-earnings-for-qtr-to-march-31.html | FOR BETTER LIVING INC reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/futures-options-gold-recovers-slightly-narrow-range-is-seen.html | FUTURES/OPTIONS ; Gold Recovers Slightly; Narrow Range Is Seen | False | By H. J. Maidenberg | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/obituaries/lila-wallace-who-bestowed-reader-s-digest-wealth-dies.html | LILA WALLACE, WHO BESTOWED READER'S DIGEST WEALTH, DIES | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/thermedics-inc-reports-earnings-for-qtr-to-march-31.html | THERMEDICS INC reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/continental-bank-denies-rumors.html | Continental Bank Denies Rumors | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/mclean-industries-reports-earnings-for-qtr-to-march-31.html | MCLEAN INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/new-york-day-by-day-food-quiz.html | NEW YORK DAY BY DAY; Food Quiz | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/behind-the-decision.html | BEHIND THE DECISION | False | By Serge Schmemann | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/ohio-gives-hart-his-first-victory-in-an-important-industrial-state.html | OHIO GIVES HART HIS FIRST VICTORY IN AN IMPORTANT INDUSTRIAL STATE | False | By David E. Rosenbaum | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/limited-inc-reports-earnings-for-qtr-to-march-31.html | LIMITED INC reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/scouting-advice-on-agents.html | SCOUTING; Advice on Agents | False | By Thomas Rogers | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/opinion/l-unearned-laurels-for-canada-on-acid-rain-177294.html | UNEARNED LAURELS FOR CANADA ON ACID RAIN | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/the-region-antismoking-bill-defeated-on-li.html | THE REGION Antismoking Bill Defeated on L.I. | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/grace-gets-cocoa-plant.html | Grace Gets Cocoa Plant | False | AP | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/to-modern-times-for-japanese-add-the-social-ills.html | TO MODERN TIMES FOR JAPANESE: ADD THE SOCIAL ILLS | False | By Steve Lohrbyproduct of Progress | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/us-olympic-aides-expect-soviet-to-stick-to-decision.html | U.S. OLYMPIC AIDES EXPECT SOVIET TO STICK TO DECISION | False | By Michael Janofsky | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/moscow-will-keep-its-team-los-angeles-olympics-tass-cites-peril-us-denies-it.html | MOSCOW WILL KEEP ITS TEAM FROM LOS ANGELES OLYMPICS; TASS CITES PERIL, U.S. DENIES IT; PROTESTS ARE ISSUE | False | By John F. Burns, Special To the New York Times | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/no-headline-178039.html | No Headline | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/the-city-college-student-raped-in-brooklyn.html | THE CITY; College Student Raped in Brooklyn | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/movies/dance-kathy-rose-perform-with-film.html | DANCE: KATHY ROSE PERFORM WITH FILM | False | By Jack Anderson | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/garden/kitchen-equipment-for-crisp-popovers.html | KITCHEN EQUIPMENT; FOR CRISP POPOVERS | False | By Pierre Franey | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/foreign-olympic-officials-wonder-if-eastern-bloc-will-follow-soviet-lead.html | FOREIGN OLYMPIC OFFICIALS WONDER IF EASTERN BLOC WILL FOLLOW SOVIET LEAD | False | By E. J. Dionne Jr. | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/advertising-canada-dry-to-sponsor-rod-stewart-concerts.html | ADVERTISING; Canada Dry to Sponsor Rod Stewart Concerts | False | By Philip H. Dougherty | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/market-place-value-line-s-poor-showing.html | Market Place; Value Line's Poor Showing | False | By Vartanig G. Vartan | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/arts/idiom-of-dance-spells-east-west-friendship.html | IDIOM OF DANCE SPELLS EAST-WEST FRIENDSHIP | False | By Eleanor Blau | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/endotronics-inc-reports-earnings-for-qtr-to-march-31.html | ENDOTRONICS INC reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/combined-international-corp-reports-earnings-for-qtr-to-march-31.html | COMBINED INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/bpi-systems-inc-reports-earnings-for-qtr-to-march-31.html | BPI SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/arts/tv-review-lusitania-documentary.html | TV REVIEW; LUSITANIA DOCUMENTARY | False | By John Corry | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/obituaries/cesare-sabelli-86-first-flier-to-send-radio-message-dies.html | CESARE SABELLI, 86, FIRST FLIER TO SEND RADIO MESSAGE, DIES | False | By Joan Cook | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/lehigh-valley-industries-inc-reports-earnings-for-qtr-to-march-31.html | LEHIGH VALLEY INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/ohio-and-indiana-are-won-by-hart-buoying-his-drive.html | OHIO AND INDIANA ARE WON BY HART, BUOYING HIS DRIVE | False | By Howell Raines | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/movies/film-documentary-on-gypsy-family-in-switzerland.html | FILM: DOCUMENTARY ON GYPSY FAMILY IN SWITZERLAND | False | By Janet Maslin | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/everest-jennings-international-reports-earnings-for-qtr-to-march-31.html | EVEREST & JENNINGS INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/quotations-of-the-day-179339.html | Quotations of the Day | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/numerax-inc-reports-earnings-for-qtr-to-march-31.html | NUMERAX INC reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/wilshire-oil-co-of-texas-reports-earnings-for-qtr-to-march-31.html | WILSHIRE OIL CO OF TEXAS reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/officials-report-of-libyan-inquiry.html | OFFICIALS REPORT OF LIBYAN INQUIRY | False | By Leslie Maitland Werner | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/amerace-benefits.html | Amerace Benefits | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/us-usury-law-sought.html | U.S. Usury Law Sought | False | AP | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/shortfall-likely-in-olympic-income.html | SHORTFALL LIKELY IN OLYMPIC INCOME | False | By Thomas C. Hayes | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/andal-corp-reports-earnings-for-qtr-to-march-31.html | ANDAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/chilton-corp-reports-earnings-for-year-to-march-31.html | CHILTON CORP reports earnings for Year to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/canadian-occidental-petroeum-ltd-reports-earnings-for-qtr-to-march-31.html | CANADIAN OCCIDENTAL PETROEUM LTD reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/texas-federal-financial-reports-earnings-for-qtr-to-march-31.html | TEXAS FEDERAL FINANCIAL reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/recoton-corp-reports-earnings-for-qtr-to-march-31.html | RECOTON CORP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/moseley-hallgarten-estabrook-weeden-holding-corp-reports-earnings-for-qtr-march.html | MOSELEY HALLGARTEN ESTABROOK & WEEDEN HOLDING CORP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/loews-profits-off-14.6.html | Loews Profits Off 14.6% | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/finance-new-issues-capital-air-debt.html | FINANCE/NEW ISSUES; Capital Air Debt | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/the-region-storm-damage-in-south-jersey.html | THE REGION; Storm Damage In South Jersey | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/business-men-s-assurance-co-of-america-reports-earnings-for-qtr-to-march-31.html | BUSINESS MEN'S ASSURANCE CO OF AMERICA reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/garden/bill-to-permit-brown-bagging-is-stalled.html | BILL TO PERMIT BROWN-BAGGING IS STALLED | False | By Bryan Miller | 1984-05-10 | TX 1-353070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/campaign-notes-jackson-campaign-chief-denies-any-conflict.html | CAMPAIGN NOTES; Jackson Campaign Chief Denies Any Conflict | False | AP | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/sports-people-bears-keep-payton.html | SPORTS PEOPLE; Bears Keep Payton | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/advertising-newspaper-ad-sales.html | ADVERTISING; Newspaper Ad Sales | False | By Philip H. Dougherty | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/calny-inc-reports-earnings-for-year-to-feb-25.html | CALNY INC reports earnings for Year to Feb 25 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/associated-hosts-inc-reports-earnings-for-qtr-to-march-29.html | ASSOCIATED HOSTS INC reports earnings for Qtr to March 29 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/handy-harman-inc-reports-earnings-for-qtr-to-march-31.html | HANDY & HARMAN INC reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/decom-systems-reports-earnings-for-qtr-to-march-30.html | DECOM SYSTEMS reports earnings for Qtr to March 30 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/instrument-systems-corp-reports-earnings-for-qtr-to-march-31.html | INSTRUMENT SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/c-corrections-179021.html | CORRECTIONS | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/poets-and-the-grandeur-of-power.html | POETS AND THE GRANDEUR OF POWER | False | By Clyde H. Farnsworth | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/opinion/l-holocaust-memorial-in-the-wrong-nation-177296.html | HOLOCAUST MEMORIAL IN THE WRONG NATION | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/senate-democrats-plan-to-cut-deficit-loses-on-tie.html | SENATE DEMOCRATS' PLAN TO CUT DEFICIT LOSES ON TIE | False | By Jonathan Fuerbringer | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/teradyne-inc-reports-earnings-for-qtr-to-march-31.html | TERADYNE INC reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/arrow-automotive-industries-reports-earnings-for-qtr-to-march-31.html | ARROW AUTOMOTIVE INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/arts/concert-chamber-sound-at-modern.html | CONCERT: CHAMBER SOUND AT MODERN | False | By Bernard Holland | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/world/us-official-visits-sudan.html | U.S. Official Visits Sudan | False | AP | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/us/air-quality-better-epa-says-as-congress-debates-new-act.html | AIR QUALITY BETTER, E.P.A. SAYS, AS CONGRESS DEBATES NEW ACT | False | By Philip Shabecoff | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/dow-advances-by-9.74-in-heavier-trading.html | Dow Advances by 9.74 In Heavier Trading | False | By Alexander R. Hammer | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/women-s-bar-award-to-justice-o-connor-comes-under-attack.html | WOMEN'S BAR AWARD TO JUSTICE O'CONNOR COMES UNDER ATTACK | False | By David Margolick | 1984-05-10 | TX 1-353070 |
| 1984-05-09 | 1984-05-09 | https://www.nytimes.com/1984/05/09/business/advertising-hallmark-to-switch-agencies.html | Advertising; Hallmark To Switch Agencies | False | By Philip H. Dougherty | 1984-05-10 | TX 1-353070 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/around-the-world-wait-of-months-seen-before-papal-plot-trial.html | AROUND THE WORLD ; Wait of Months Seen Before Papal Plot Trial | False | AP | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/books/a-pulitzer-biographer-s-30-year-labor-of-love.html | A PULITZER BIOGRAPHER'S 30-YEAR LABOR OF LOVE | False | By Marjorie Hunter | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/us/around-the-nation-supreme-court-backs-an-execution-in-florida.html | AROUND THE NATION; Supreme Court Backs An Execution in Florida | False | AP | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/compucare-inc-reports-earnings-for-qtr-to-march-31.html | COMPUCARE INC reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/decisive-marcos-victory-foreseen-in-assembly-election-onmonday.html | DECISIVE MARCOS VICTORY FORESEEN IN ASSEMBLY ELECTION ONMONDAY | False | By Robert Trumbull | 1984-05-11 | TX 1-346338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/opinion/l-prepare-we-must-180106.html | PREPARE WE MUST | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/homecrafters-warehouse-reports-earnings-for-year-to-dec-31.html | HOMECRAFTERS WAREHOUSE reports earnings for Year to Dec 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/canadian-national-railways-co-reports-earnings-for-qtr-to-march-31.html | CANADIAN NATIONAL RAILWAYS CO reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/arts/tv-review-game-show-moments-and-clips-of-celebrities.html | TV REVIEW; 'GAME SHOW MOMENTS' AND CLIPS OF CELEBRITIES | False | By John J. O'Connor | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/getty-insurer-unit-ge-credit-in-talks.html | Getty Insurer Unit, G.E. Credit in Talks | False | By Phillip H. Wiggins | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/thomson-mckinnon-sec-pact.html | Thomson McKinnon, S.E.C. Pact | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/opinion/in-cutting-deficits-modesty-is-no-virtue.html | IN CUTTING DEFICITS, MODESTY IS NO VIRTUE | False | By Lloyd Bentsen | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/cuba-said-to-resist-leaving-angola.html | CUBA SAID TO RESIST LEAVING ANGOLA | False | By Bernard Gwertzman | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/wall-redekop-corp-reports-earnings-for-year-to-jan-31.html | WALL & REDEKOP CORP reports earnings for Year to Jan 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/transierra-exploration-corp-reports-earnings-for-qtr-to-jan-31.html | TRANSIERRA EXPLORATION CORP reports earnings for Qtr to Jan 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/hernandez-helps-mets-end-slide-at-3.html | HERNANDEZ HELPS METS END SLIDE AT 3 | False | By William C. Rhoden | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/nobel-insurance-ltd-reports-earnings-for-qtr-to-march-31.html | NOBEL INSURANCE LTD reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/c-corrections-181875.html | CORRECTIONS | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/united-inns-inc-reports-earnings-for-qtr-to-march-31.html | UNITED INNS INC reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/transcript-of-president-s-speech-on-central-america-policy.html | TRANSCRIPT OF PRESIDENT'S SPEECH ON CENTRAL AMERICA POLICY | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/north-carolina-natural-gas-corp-reports-earnings-for-qtr-to-march-31.html | NORTH CAROLINA NATURAL GAS CORP reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/article-180493-no-title.html | Article 180493 -- No Title | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/goodyear-canada-inc-reports-earnings-for-qtr-to-march-31.html | GOODYEAR CANADA INC reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/us/aspin-to-offer-a-compromise-aimed-at-saving-mx-missile.html | ASPIN TO OFFER A COMPROMISE AIMED AT SAVING MX MISSILE | False | By Leslie H. Gelb | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/yugoslav-prices-rise.html | Yugoslav Prices Rise | False | AP | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/monarch-capital-corp-reports-earnings-for-qtr-to-march-31.html | MONARCH CAPITAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/us/victories-by-hart-begin-new-stage-in-party-battle.html | VICTORIES BY HART BEGIN NEW STAGE IN PARTY BATTLE | False | By Howell Raines | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/tierco-group-inc-reports-earnings-for-qtr-to-march-31.html | TIERCO GROUP INC reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/business-people-columbia-data-lures-key-officer-from-savin.html | BUSINESS PEOPLE; ; Columbia Data Lures Key Officer From Savin | False | By Kenneth N. Gilpin | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/advertising-thompson-withdraws-an-ad-for-burger-king.html | ADVERTISING; ; Thompson Withdraws An Ad for Burger King | False | By Philip H. Dougherty | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/theater/theater-dog-lady-and-swimmer.html | THEATER: 'DOG LADY' AND 'SWIMMER' | False | By Herbert Mitgang | 1984-05-11 | TX 1-346338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/market-place-foreign-stocks-lure-big-funds.html | Market Place; Foreign Stocks Lure Big Funds | False | By Vartanig G. Vartan | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/us/politicians-flooding-town.html | POLITICIANS FLOODING TOWN | False | AP | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/us/method-used-for-voter-polls.html | METHOD USED FOR VOTER POLLS | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/arts/music-at-carnegie-hall-dame-janet-baker-sings.html | MUSIC: AT CARNEGIE HALL, DAME JANET BAKER SINGS | False | By Donal Henahan | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/2-wounded-in-a-second-quebec-shooting-incident.html | 2 WOUNDED IN A SECOND QUEBEC SHOOTING INCIDENT | False | By Douglas Martin | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/arts/concert-mendelssohn.html | CONCERT: MENDELSSOHN | False | By Tim Page | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/opinion/l-ill-conceived-doomsday-message-for-children-182451.html | ILL-CONCEIVED DOOMSDAY MESSAGE FOR CHILDREN | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/arts/pop-paul-young-at-the-ritz.html | POP; PAUL YOUNG AT THE RITZ | False | By Stephen Holden | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/reuters-board-adds-3.html | Reuters Board Adds 3 | False | AP | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/winter-wheat-forecast-flat.html | Winter Wheat Forecast Flat | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/la-pointe-industries-inc-reports-earnings-for-qtr-to-march-31.html | LA POINTE INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/scouting-torch-bearers-get-some-advice.html | SCOUTING ; Torch Bearers Get Some Advice | False | By William N. Wallace and Thomas Rogers | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/sports-people-fitzsimmons-named.html | SPORTS PEOPLE; Fitzsimmons Named | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/us/around-the-nation-scranton-officials-worry-as-water-alert-is-lifted.html | AROUND THE NATION; Scranton Officials Worry As Water Alert Is Lifted | False | AP | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/theater/critic-s-notebook-the-mystery-of-the-missing-tony-nominations.html | CRITIC'S NOTEBOOK; THE MYSTERY OF THE 'MISSING' TONY NOMINATIONS | False | By Frank Rich | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/scouting-gwynn-s-surge.html | SCOUTING; Gwynn's Surge | False | By William N. Wallace and Thomas Rogers | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/capital-holding-corp-reports-earnings-for-qtr-to-march-31.html | CAPITAL HOLDING CORP reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/latin-lawmakers-bid-us-ease-bank-terms.html | Latin Lawmakers Bid U.S. Ease Bank Terms | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/thursday-may-10-1984-international.html | THURSDAY, MAY 10, 1984 International | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/union-gas-ltd-reports-earnings-for-qtr-to-march-31.html | UNION GAS LTD reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/c-correction-182573.html | CORRECTION | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/arts/dance-la-sylphide-by-american-ballet-theater.html | DANCE: 'LA SYLPHIDE BY AMERICAN BALLET THEATER | False | By Jennifer Dunning | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/gulf-applied-technologies-inc-reports-earnings-for-qtr-to-march-31.html | GULF APPLIED TECHNOLOGIES INC reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/arts/a-sculptureby-calder-auctioned-for-852500.html | A SCULPTUREBY CALDER AUCTIONED FOR $852,500 | False | By Rita Reif | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/sym-tek-systems-inc-reports-earnings-for-year-to-march-31.html | SYM-TEK SYSTEMS INC reports earnings for Year to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/city-seeks-con-ed-changes.html | CITY SEEKS CON ED CHANGES | False | By Michael Goodwin | 1984-05-11 | TX 1-346338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/an-audit-faults-the-operations-of-otb-in-city.html | AN AUDIT FAULTS THE OPERATIONS OF OTB IN CITY | False | By Peter Kerr | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/seabrook-bailout-plan.html | Seabrook Bailout Plan | False | AP | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/us/house-democrats-seeking-better-tv-image.html | HOUSE DEMOCRATS SEEKING BETTER TV IMAGE | False | By Steven V. Roberts | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/where-congress-stands-on-aid.html | WHERE CONGRESS STANDS ON AID | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/compucorp-reports-earnings-for-qtr-to-march-31.html | COMPUCORP reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/witness-tells-of-murder-request.html | WITNESS TELLS OF MURDER REQUEST | False | By Marcia Chambers | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/loss-narrowed-at-montedison.html | Loss Narrowed At Montedison | False | AP | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/usfl-shift-in-chicago.html | U.S.F.L. Shift in Chicago | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/wedtech-corp-reports-earnings-for-qtr-to-march-31.html | WEDTECH CORP reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/legg-mason-inc-reports-earnings-for-qtr-to-march-31.html | LEGG MASON INC reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/donovan-companies-reports-earnings-for-qtr-to-march-31.html | DONOVAN COMPANIES reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/ragen-corp-reports-earnings-for-qtr-to-march-31.html | RAGEN CORP reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/finance-new-issues-200-million-issue-of-utility-bonds.html | FINANCE/NEW ISSUES; $200 Million Issue Of Utility Bonds | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/scouting-payton-s-pursuit.html | SCOUTING; Payton's Pursuit | False | By William N. Wallace and Thomas Rogers | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/sports-people-cribbs-controversy.html | SPORTS PEOPLE; Cribbs Controversy | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/westchester-fights-to-keep-blue-colar-jobs.html | WESTCHESTER FIGHTS TO KEEP BLUE-COLAR JOBS | False | By Thomas J. Lueck, Special To the New York Times | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/beck-arnley-corp-reports-earnings-for-qtr-to-march-31.html | BECK-ARNLEY CORP reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/arts/music-92d-street-y-chorale.html | MUSIC: 92D STREET Y CHORALE | False | By Will Crutchfield | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/reagan-predicts-loss-of-salvador-if-us-ceases-aid.html | REAGAN PREDICTS LOSS OF SALVADOR IF U.S. CEASES AID | False | By Steven R. Weisman, Special To the New York Times | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/sensormatic-canada-reports-earnings-for-qtr-to-march-31.html | SENSORMATIC CANADA reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/kulicke-soffa-industries-inc-reports-earnings-for-qtr-to-march-31.html | KULICKE & SOFFA INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/jensen-industries-reports-earnings-for-qtr-to-march-31.html | JENSEN INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/54-boycotted-in-1980.html | 54 Boycotted in 1980 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/us/tax-rise-and-domed-stadium-are-voted-down-in-cleveland.html | Tax Rise and Domed Stadium Are Voted Down in Cleveland | False | AP | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/opinion/l-selecive-means-test-180103.html | SELECIVE MEANS TEST | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/connors-lendl-and-mcenroe-winners.html | CONNORS, LENDL AND MCENROE WINNERS | False | By Alex Yannis | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/sutron-corp-reports-earnings-for-qtr-to-march-31.html | SUTRON CORP reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/south-african-plans-tour.html | South African Plans Tour | False | AP | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/bridge-a-deal-in-memphis-playoffs-turned-sour-for-the-defense.html | Bridge: A Deal in Memphis Playoffs Turned Sour for the Defense | False | By Alan Truscott | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/rexon-inc-reports-earnings-for-qtr-to-april-1.html | REXON INC reports earnings for Qtr to April 1 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/us/the-democrats-a-delegate-update.html | The Democrats: A Delegate Update | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/west-europeans-hail-salvadoran-vote-result.html | WEST EUROPEANS HAIL SALVADORAN VOTE RESULT | False | By John Vinocur | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/cameroon-reported-to-execute-plotters-after-trials-in-secret.html | CAMEROON REPORTED TO EXECUTE PLOTTERS AFTER TRIALS IN SECRET | False | By Clifford D. May, Special To the New York Times | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/advertising-warner-lambert-shift.html | ADVERTISING; ; Warner-Lambert Shift | False | By Philip H. Dougherty | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/democratic-party-in-reply-warns-of-a-wider-latin-war.html | DEMOCRATIC PARTY, IN REPLY, WARNS OF A WIDER LATIN WAR | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/us/briefing-180503.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/stanley-cup-final-matchups.html | STANLEY CUP FINAL MATCHUPS | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/us/veterans-divided-on-damages-pact.html | VETERANS DIVIDED ON DAMAGES PACT | False | By David Bird | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/us/plan-for-weapons-in-space-is-told.html | PLAN FOR WEAPONS IN SPACE IS TOLD | False | By Wayne Biddle | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/us/around-the-nation-youths-urged-to-avoid-inhaling-typing-fluid.html | AROUND THE NATION; Youths Urged To Avoid Inhaling Typing Fluid | False | AP | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/international-aluminum-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL ALUMINUM CORP reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/us/district-in-california-retains-councilman-in-recall-over-race.html | DISTRICT IN CALIFORNIA RETAINS COUNCILMAN IN RECALL OVER RACE | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/us/nixon-wins-applause-from-newspaper-editors.html | NIXON WINS APPLAUSE FROM NEWSPAPER EDITORS | False | By Jonathan Friendly | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/briefs-181707.html | BRIEFS | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/concept-development-reports-earnings-for-qtr-to-march-25.html | CONCEPT DEVELOPMENT reports earnings for Qtr to March 25 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/garden/a-look-at-outdoor-chairs-of-summer.html | A LOOK AT OUTDOOR CHAIRS OF SUMMER | False | By Suzanne Slesin | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/esquire-radio-electronics-inc-reports-earnings-for-qtr-to-march-31.html | ESQUIRE RADIO & ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/place-gas-oil-co-ltd-reports-earnings-for-qtr-to-march-31.html | PLACE GAS & OIL CO LTD reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/norcen-energy-resources-ltd-reports-earnings-for-qtr-to-march-31.html | NORCEN ENERGY RESOURCES LTD reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/decorator-industries-inc-reports-earnings-for-qtr-to-march-31.html | DECORATOR INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/opinion/topics-gifts-twenty-five-lives.html | TOPICS; GIFTS; Twenty-Five Lives | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/article-181673-no-title.html | Article 181673 -- No Title | False | By Robert J. Cole | 1984-05-11 | TX 1-346338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/industrial-accoustics-co-reports-earnings-for-qtr-to-march-31.html | INDUSTRIAL ACCOUSTICS CO reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/business-people-180778.html | BUSINESS PEOPLE | False | By Kenneth N. Gilpin | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/garden/a-houseraising-in-colonial-dress.html | A HOUSE-RAISING IN COLONIAL DRESS | False | By Philip Kopper | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/sahara-resorts-reports-earnings-for-qtr-to-march-31.html | SAHARA RESORTS reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/finance-new-issues-florida-national-banks-offering-floating-notes.html | FINANCE/NEW ISSUES ; Florida National Banks Offering Floating Notes | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/opinion/but-is-nine-mile-worth-saving.html | But Is Nine Mile Worth Saving? | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/rusco-industries-inc-reports-earnings-for-qtr-to-march-31.html | RUSCO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/vermont-federal-bank-reports-earnings-for-qtr-to-march-31.html | VERMONT FEDERAL BANK reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/deltona-corp-reports-earnings-for-qtr-to-march-31.html | DELTONA CORP reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/medco-containment-services-reports-earnings-for-qtr-to-march-31.html | MEDCO CONTAINMENT SERVICES reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/us/uncle-sam-s-enduring-transit-maze.html | UNCLE SAM'S ENDURING TRANSIT MAZE | False | By Ben A. Franklin | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/technology-a-coal-water-fuel-is-tested.html | Technology ; A Coal-Water Fuel Is Tested | False | By Stuart Diamond | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/shoney-s-south-reports-earnings-for-qtr-to-april-15.html | SHONEY'S SOUTH reports earnings for Qtr to April 15 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/garden/helpful-hardware-helping-the-gardener-to-help-things-grow.html | HELPFUL HARDWARE; HELPING THE GARDENER TO HELP THINGS GROW | False | By Mary Smith | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/business-digest-181964.html | BUSINESS DIGEST | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/artra-group-inc-reports-earnings-for-qtr-to-march-31.html | ARTRA GROUP INC reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/new-york-day-by-day-cuomo-s-book-sells-too.html | NEW YORK DAY BY DAY; Cuomo's Book Sells, Too | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/fair-lanes-inc-reports-earnings-for-qtr-to-march-31.html | FAIR LANES INC reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/out-towns.html | OUT TOWNS | False | By Michael Norman | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/celtics-trounce-knicks-and-lead-series-by-3-2.html | CELTICS TROUNCE KNICKS AND LEAD SERIES BY 3-2 | False | By Sam Goldaper | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/sports-people-huge-ticket-sale.html | SPORTS PEOPLE; Huge Ticket Sale | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/city-welfare-chief-like-predecessors-is-beset-by-problems-and-criticism.html | CITY WELFARE CHIEF, LIKE PREDECESSORS, IS BESET BY PROBLEMS AND CRITICISM | False | By Michael Goodwin | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/us/methodists-bar-homosexuals-from-ministry.html | METHODISTS BAR HOMOSEXUALS FROM MINISTRY | False | By Kenneth A. Briggs | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/sports-people-a-new-showboat.html | SPORTS PEOPLE; A New Showboat | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/m-d-c-corp-colorado-o-reports-earnings-for-qtr-to-march-31.html | M D C CORP (COLORADO) (O) reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/us/around-the-nation-fewer-troops-on-patrol-in-arizona-copper-strike.html | AROUND THE NATION; Fewer Troops on Patrol In Arizona Copper Strike | False | AP | 1984-05-11 | TX 1-346338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/business-people-texas-banks-give-ex-regulator-a-gift.html | BUSINESS PEOPLE ; Texas Banks Give Ex-Regulator a Gift | False | By Kenneth N. Gilpin | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/soviet-press-plays-down-olympics-decision.html | SOVIET PRESS PLAYS DOWN OLYMPICS DECISION | False | By Serge Schmemann | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/mincomp-corporation-reports-earnings-for-qtr-to-march-31.html | MINCOMP CORPORATION reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/sports-of-the-times-a-time-to-draw-back.html | SPORTS OF THE TIMES; A TIME TO DRAW BACK | False | By George Vecsey | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/energas-co-reports-earnings-for-qtr-to-march-31.html | ENERGAS CO reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/mta-to-sue-manufacturer-of-sidelined-grumman-buses.html | M.T.A. TO SUE MANUFACTURER OF SIDELINED GRUMMAN BUSES | False | By Suzanne Daley | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/century-telephone-enterrises-inc-reports-earnings-for-qtr-to-march-31.html | CENTURY TELEPHONE ENTERRISES INC reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/porex-technologies-reports-earnings-for-qtr-to-march-31.html | POREX TECHNOLOGIES reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/duquesne-light-co-reports-earnings-for-qtr-to-march-31.html | DUQUESNE LIGHT CO reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/anderson-clayton-co-reports-earnings-for-qtr-to-march-31.html | ANDERSON CLAYTON & CO reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/us/threat-shuts-florida-bridge.html | Threat Shuts Florida Bridge | False | AP | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/opinion/l-very-real-taxpayer-dollars-for-elections-180105.html | VERY REAL TAXPAYER DOLLARS FOR ELECTIONS | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/gulf-states-plan-maneuvers.html | Gulf States Plan Maneuvers | False | AP | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/reagan-makes-sec-choice.html | Reagan Makes S.E.C. Choice | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/police-auction-bargains-but-with-no-guarantees.html | POLICE AUCTION: BARGAINS, BUT WITH NO GUARANTEES | False | By Lisa Belkin | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/garden/q-a-179108.html | Q & A | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/sec-appeal-bid-on-carter-denied.html | S.E.C. Appeal Bid on Carter Denied | False | By Isadore Barmash | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/pioneer-standard-elecronics-inc-reports-earnings-for-qtr-to-march-31.html | PIONEER-STANDARD ELECRONICS INC reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/kentucky-central-life-inurance-reports-earnings-for-qtr-to-march-31.html | KENTUCKY CENTRAL LIFE INURANCE reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/client-testifies-against-pisani.html | CLIENT TESTIFIES AGAINST PISANI | False | By Arnold H. Lubasch | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/us/campaign-notes-census-bureau-reports-on-voting-age-groups.html | CAMPAIGN NOTES; Census Bureau Reports On Voting-Age Groups | False | AP | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/5-libyans-said-to-die-in-ethiopian-explosion.html | 5 Libyans Said to Die In Ethiopian Explosion | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/garden/gardening-green-retreats-in-the-city-5-successful-gardens.html | GARDENING; GREEN RETREATS IN THE CITY: 5 SUCCESSFUL GARDENS | False | By Linda Yang | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/colonial-gas-co-reports-earnings-for-qtr-to-march-31.html | COLONIAL GAS CO reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/executive-changes-180462.html | EXECUTIVE CHANGES | False | | 1984-05-11 | TX 1-346338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/world-debt-talks-end.html | World Debt Talks End | False | | 1984-05-10 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/costa-rica-seeks-us-arms-aid.html | COSTA RICA SEEKS U.S. ARMS AID | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/us/around-nation-fires-level-13000-acres-texas-california-associated-press.html | AROUND THE NATION; Fires Level 13,000 Acres In Texas and California By The Associated Press | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/winfield-mattingly-lead-yankee-rout.html | WINFIELD, MATTINGLY LEAD YANKEE ROUT | False | By Murray Chass | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/toklan-oil-corp-reports-earnings-for-qtr-to-feb-29.html | TOKLAN OIL CORP reports earnings for Qtr to Feb 29 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/around-the-world-dominican-union-chiefs-are-reported-arrested.html | AROUND THE WORLD ; Dominican Union Chiefs Are Reported Arrested | False | AP | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/books/books-of-the-times-179691.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/bill-on-hudson-sewage-opposed.html | BILL ON HUDSON SEWAGE OPPOSED | False | By Jane Perlez | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/houston-oil-fields-company-reports-earnings-for-qtr-to-march-31.html | HOUSTON OIL FIELDS COMPANY reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/arts/project-to-give-choreography-grants.html | PROJECT TO GIVE CHOREOGRAPHY GRANTS | False | By Jennifer Dunning | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/feldstein-after-stormy-tenure-leaving-reagan-economic-team.html | FELDSTEIN, AFTER STORMY TENURE, LEAVING REAGAN ECONOMIC TEAM | False | By Peter T. Kilborn, Special To the New York Times | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/essex-corp-reports-earnings-for-qtr-to-march-31.html | ESSEX CORP reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/gerber-products-co-reports-earnings-for-qtr-to-march-31.html | GERBER PRODUCTS CO reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/the-reagan-speech.html | THE REAGAN SPEECH | False | By Francis X. Clines | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/arts/music-from-marlboro.html | MUSIC: FROM MARLBORO | False | By John Rockwell | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/arts/diaghilev-memorabilia-is-sold-for-1.1-million.html | DIAGHILEV MEMORABILIA IS SOLD FOR $1.1 MILLION | False | By Jon Nordheimer | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/russians-at-last-minute-cancel-a-visit-to-china.html | RUSSIANS, AT LAST MINUTE, CANCEL A VISIT TO CHINA | False | By Christopher S. Wren | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/fbi-arrests-2-libyan-students.html | F.B.I. ARRESTS 2 LIBYAN STUDENTS | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/tootsie-roll-industries-inc-reports-earnings-for-qtr-to-march-31.html | TOOTSIE ROLL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/rightist-claims-election-victory-in-el-salvador.html | RIGHTIST CLAIMS ELECTION VICTORY IN EL SALVADOR | False | By Lydia Chavez , Special To the New York Times | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/arts/natalia-makarova-hurt.html | Natalia Makarova Hurt | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/seagull-energy-reports-earnings-for-qtr-to-march-31.html | SEAGULL ENERGY reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/new-york-day-by-day-important-errand.html | NEW YORK DAY BY DAY; Important Errand | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/fraser-mortgage-investments-reports-earnings-for-qtr-to-feb-29.html | FRASER MORTGAGE INVESTMENTS reports earnings for Qtr to Feb 29 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/cuomo-lists-fugitives-called-12-most-wanted.html | CUOMO LISTS FUGITIVES CALLED '12 MOST WANTED' | False | By Josh Barbanel | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/spar-aerospace-products-ltd-reports-earnings-for-qtr-to-march-31.html | SPAR AEROSPACE PRODUCTS LTD reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/arts/olympics-decision-hits-abc.html | OLYMPICS DECISION HITS ABC | False | By Frank J. Prial | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/radice-corp-reports-earnings-for-qtr-to-march-31.html | RADICE CORP reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/libyan-exiles-assert-15-died-in-attack.html | LIBYAN EXILES ASSERT 15 DIED IN ATTACK | False | By E. J. Dionne Jr. | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/garden/public-play-space-design-for-families.html | PUBLIC PLAY SPACE: DESIGN FOR FAMILIES | False | By Janelle Conaway | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/some-non-bank-banks-cleared-by-comptroller.html | SOME NON-BANK BANKS CLEARED BY COMPTROLLER | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/massmutual-income-invesors-inc-reports-earnings-for-qtr-to-april-30.html | MASSMUTUAL INCOME INVESORS INC reports earnings for Qtr to April 30 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/ohio-vote-cheers-hart-s-jersey-coordinator.html | OHIO VOTE CHEERS HART'S JERSEY COORDINATOR | False | By Joseph F. Sullivan | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/sports-people-buddy-bell-suspended.html | SPORTS PEOPLE; Buddy Bell Suspended | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/new-york-day-by-day-ballerina-s-suit.html | NEW YORK DAY BY DAY; Ballerina's Suit | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/reagan-cites-nicaraguan-rally.html | REAGAN CITES NICARAGUAN RALLY | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/sec-backs-new-takeover-rules.html | S.E.C. BACKS NEW TAKEOVER RULES | False | By Kenneth B. Noble | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/new-york-day-by-day-sexes-seem-to-agree-problem-is-economics.html | NEW YORK DAY BY DAY; Sexes Seem to Agree: Problem Is Economics | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/filmtec-corp-reports-earnings-for-qtr-to-march-31.html | FILMTEC CORP reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/us/in-search-of-less-imperfection-among-diplomats.html | IN SEARCH OF LESS IMPERFECTION AMONG DIPLOMATS | False | By B. Drummond Ayres Jr. | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/key-rates-180816.html | Key Rates | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/general-foods-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL FOODS CORP reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/new-york-city-and-suburbs-forecast-and-reality.html | NEW YORK CITY AND SUBURBS: FORECAST AND REALITY | False | By Martin Gottlieb | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/israeli-official-links-80-west-bank-bombings-to-incitement.html | ISRAELI OFFICIAL LINKS '80 WEST BANK BOMBINGS TO 'INCITEMENT' | False | By David K. Shipler | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/figure-in-heroin-case-surrenders-to-a-judge.html | Figure in Heroin Case Surrenders to a Judge | False | By United Press International | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/guadalcanal-leader-tells-pope-his-concerns.html | GUADALCANAL LEADER TELLS POPE HIS CONCERNS | False | By Henry Kamm | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/players-shot-putters-and-bear-hug.html | PLAYERS; SHOT-PUTTERS AND BEAR HUG | False | By Malcolm Moran | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/garden/home-beat-a-saarinen-collection.html | HOME BEAT; A SAARINEN COLLECTION | False | By Suzanne Slesin | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/trade-unit-s-steel-hearing.html | Trade Unit's Steel Hearing | False | AP | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/garden/the-rescue-and-restoration-of-a-northamptonshire-manor.html | THE RESCUE AND RESTORATION OF A NORTHAMPTONSHIRE MANOR | False | By R. W. Apple Jr. | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/arts/music-maiden-version.html | MUSIC: 'MAIDEN' VERSION | False | By Will Crutchfield | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/aero-systems-inc-reports-earnings-for-qtr-to-feb-29.html | AERO SYSTEMS INC reports earnings for Qtr to Feb 29 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/fslic-head-to-quit.html | F.S.L.I.C. Head to Quit | False | | 1984-05-11 | TX 1-346338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/opinion/looking-for-hope.html | LOOKING FOR HOPE | False | By Anthony Lewis | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/inter-city-gas-ltd-reports-earnings-for-qtr-to-march-31.html | INTER-CITY GAS LTD reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/spain-is-closing-in-on-rumasa-fugitive.html | Spain Is Closing In on Rumasa Fugitive | False | By John Darnton | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/new-york-day-by-day-virtues-of-translation.html | NEW YORK DAY BY DAY; Virtues of Translation | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/cae-industries-ltd-reports-earnings-for-year-to-march-31.html | CAE INDUSTRIES LTD reports earnings for Year to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/obituaries/thomas-dickens-ex-justice-dead.html | THOMAS DICKENS, EX-JUSTICE, DEAD | False | By Ronald Sullivan | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/transactions-181913.html | Transactions | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/o-neill-praises-lawmakers-as-the-legislature-adjourns.html | ONEILL PRAISES LAWMAKERS AS THE LEGISLATURE ADJOURNS | False | By Richard L. Madden | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/madrid-gets-a-message-from-regions-autonomy.html | MADRID GETS A MESSAGE FROM REGIONS: AUTONOMY | False | By John Darnton | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/garden/utility-bill-option-levelized-payment.html | UTILITY BILL OPTION: LEVELIZED PAYMENT | False | By Lisa Belkin | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/tigers-now-25-4.html | TIGERS NOW 25-4 | False | AP | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/soviet-speeding-a-big-carrier.html | SOVIET SPEEDING A BIG CARRIER | False | By Richard Halloran | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/times-museum-of-printed-word-formally-dedicated-at-rochester-institute.html | TIMES MUSEUM OF PRINTED WORD FORMALLY DEDICATED AT ROCHESTER INSTITUTE | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/vesco-reported-in-cuba-as-tangible-as-a-ghost.html | VESCO REPORTED IN CUBA, AS TANGIBLE AS A GHOST | False | By Joseph B. Treaster | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/theater/stage-million-by-odin-group-of-denmark.html | STAGE: 'MILLION,' BY ODIN GROUP OF DENMARK | False | By Mel Gussow | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/bank-money-accounts.html | Bank Money Accounts | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/opinion/l-an-outrage-over-jail-releases-that-one-acquittal-can-t-refute-180107.html | AN OUTRAGE OVER JAIL RELEASES THAT ONE ACQUITTAL CAN'T REFUTE | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/us/vitamin-e-product-raised-big-hopes.html | VITAMIN E PRODUCT RAISED BIG HOPES | False | By Wayne King | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/condominium-sales-at-kips-bay-towers-are-upheld-by-judge.html | CONDOMINIUM SALES AT KIPS BAY TOWERS ARE UPHELD BY JUDGE | False | By William G. Blair | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/vse-cor-reports-earnings-for-qtr-to-march-31.html | VSE COR. reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/bulgaria-follows-moscow-s-example-on-olympic-games.html | BULGARIA FOLLOWS MOSCOW'S EXAMPLE ON OLYMPIC GAMES | False | By John Kifner , Special To the New York Times | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/teledyne-seeks-25-of-shares.html | TELEDYNE SEEKS 25% OF SHARES | False | By David E. Sanger | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/general-foods-profits-ahead-6.7-in-quarter.html | GENERAL FOODS PROFITS AHEAD 6.7% IN QUARTER | False | By Stuart Diamond | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/air-canada-loss-wider.html | Air Canada Loss Wider | False | AP | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/bliss-a-t-co-reports-earnings-for-qtr-to-march-31.html | BLISS, A T, & CO reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/pact-announced-on-housing-next-to-planned-chinatown-jail.html | PACT ANNOUNCED ON HOUSING NEXT TO PLANNED CHINATOWN JAIL | False | By Deirdre Carmody | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/calmar-inc-reports-earnings-for-qtr-to-march-31.html | CALMAR INC reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/a-realignment-for-insurance.html | A REALIGNMENT FOR INSURANCE | False | By Leonard Sloane | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/advertising-a-golden-evening-for-fallon.html | Advertising A Golden Evening For Fallon | False | By Philip H. Dougherty | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/quotation-of-the-day-182568.html | Quotation of the Day | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/carter-wallace-inc-reports-earnings-for-qtr-to-march-31.html | CARTER-WALLACE INC reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/opinion/leave-the-clean-water-act-unmuddied.html | Leave the Clean Water Act Unmuddied | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/opinion/topics-gifts-uncondensed.html | TOPICS; GIFTS ; Uncondensed | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/us/time-and-money-get-credit-in-hart-s-ohio-victory.html | TIME AND MONEY GET CREDIT IN HART'S OHIO VICTORY | False | By David E. Rosenbaum | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/opinion/the-other-poland.html | THE OTHER POLAND | False | By Aryeh Neier | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/us/some-delorean-motor-co-creditors-settle-claims.html | SOME DELOREAN MOTOR CO. CREDITORS SETTLE CLAIMS | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/us/gop-moderates-are-focus-of-effort-on-budget.html | G.O.P. MODERATES ARE FOCUS OF EFFORT ON BUDGET | False | By Jonathan Fuerbringer | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/swift-energy-co-reports-earnings-for-qtr-to-march-31.html | SWIFT ENERGY CO reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/donaldson-co-reports-earnings-for-qtr-to-april-30.html | DONALDSON CO reports earnings for Qtr to April 30 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/us-says-it-will-not-seek-a-reversal-by-moscow.html | U.S. SAYS IT WILL NOT SEEK A REVERSAL BY MOSCOW | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/turner-construction-co-reports-earnings-for-qtr-to-march-31.html | TURNER CONSTRUCTION CO reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/leonard-appears-sharp-for-return.html | LEONARD APPEARS SHARP FOR RETURN | False | By Michael Katz | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/hudson-general-corp-reports-earnings-for-qtr-to-march-31.html | HUDSON GENERAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/abercrombie-s-return-to-city.html | Abercrombie's Return to City | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/official-result-of-vote-in-panama-is-delayed.html | Official Result of Vote In Panama is Delayed | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/wilson-plant-sale.html | Wilson Plant Sale | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/universal-telephone-inc-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL TELEPHONE INC reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/calprop-corporation-reports-earnings-for-qtr-to-march-31.html | CALPROP CORPORATION reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/advertising-180530.html | ADVERTISING; | False | By Philip H. Dougherty Just Before His 60th Birthday | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/garden/finding-and-finishing-rare-birdseye-maple.html | FINDING AND FINISHING RARE BIRD'S-EYE MAPLE | False | By Michael Varese | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/thursday-sports-baseball.html | THURSDAY SPORTS Baseball | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/cd-yields-rise-again.html | C.D. Yields Rise Again | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/amgen-reports-earnings-for-year-to-march-31.html | AMGEN reports earnings for Year to March 31 | False | | 1984-05-11 | TX 1-346338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/basketball-tour-is-left-in-doubt.html | BASKETBALL TOUR IS LEFT IN DOUBT | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/dow-slides-by-10.78-to-1165.52.html | DOW SLIDES BY 10.78, TO 1,165.52 | False | By Alexander R. Hammer | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/koch-appoints-chief-for-city-rights-panel.html | Koch Appoints Chief For City Rights Panel | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/queens-adds-voice-to-budget-making.html | QUEENS ADDS VOICE TO BUDGET MAKING | False | By David W. Dunlap | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/amc-entertainment-reports-earnings-for-qtr-to-march-31.html | AMC ENTERTAINMENT reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/house-agrees-to-meet-senate-on-central-america-aid.html | HOUSE AGREES TO MEET SENATE ON CENTRAL AMERICA AID | False | By Martin Tolchin | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/opinion/two-flags-over-belfast.html | Two Flags Over Belfast? | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/drummond-mccall-metals-corp-reports-earnings-for-qtr-to-march-31.html | DRUMMOND MCCALL METALS CORP reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/10-1-play-on-earns-trip-to-preakness.html | 10-1 Play On Earns Trip to Preakness | False | By Steven Crist | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/new-charges-made-on-nazi.html | NEW CHARGES MADE ON NAZI | False | By Ralph Blumenthal | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/spectran-corp-reports-earnings-for-qtr-to-march-31.html | SPECTRAN CORP reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/opinion/a-shoddy-trick.html | A SHODDY TRICK | False | By Flora Lewis | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/itt-financial-corp-reports-earnings-for-qtr-to-march-31.html | ITT FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/petroleum-equipment-tools-co-reports-earnings-for-qtr-to-march-31.html | PETROLEUM EQUIPMENT TOOLS CO reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/synergetics-international-reports-earnings-for-qtr-to-march-31.html | SYNERGETICS INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/c-corrections-182575.html | CORRECTIONS | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/tax-shelter-plans-gone-awry.html | TAX SHELTER PLANS GONE AWRY | False | By Raymond Bonner | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/federal-industries-ltd-reports-earnings-for-qtr-to-march-31.html | FEDERAL INDUSTRIES LTD reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/garden/historic-house-tours-in-new-york-and-li.html | HISTORIC-HOUSE TOURS IN NEW YORK AND L.I. | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/arts/june-19-rinaldo-opens-18th-met-park-season.html | June 19 'Rinaldo' Opens 18th Met Park Season | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/garden/antiques-pottery-and-lots-of-flowers.html | ANTIQUES, POTTERY AND LOTS OF FLOWERS | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/forward-industries-inc-reports-earnings-for-qtr-to-march-31.html | FORWARD INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/imperial-industries-inc-reports-earnings-for-qtr-to-march-31.html | IMPERIAL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/world/the-un-today-may-10-1984.html | The U.N. Today May 10, 1984 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/rtc-transportation-co-inc-reports-earnings-for-qtr-to-march-25.html | RTC TRANSPORTATION CO INC reports earnings for Qtr to March 25 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/us/cities-facing-test-over-taxi-powers.html | CITIES FACING TEST OVER TAXI POWERS | False | By Irvin Molotsky | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/phone-concern-stake-acquired.html | Phone Concern Stake Acquired | False | | 1984-05-11 | TX 1-346338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/independent-insurance-group-reports-earnings-for-qtr-to-march-31.html | INDEPENDENT INSURANCE GROUP reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/finance-new-issues-coleco-in-private-debt-placement.html | FINANCE/NEW ISSUES; Coleco in Private Debt Placement | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/opinion/l-fleet-babe-and-casey-stengel-s-butcher-boy-180104.html | FLEET BABE AND CASEY STENGEL'S 'BUTCHER BOY' | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/kerr-addison-mines-ltd-reports-earnings-for-qtr-to-march-31.html | KERR ADDISON MINES LTD reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/us/hart-strategy-shift-cited-in-victories.html | HART STRATEGY SHIFT CITED IN VICTORIES | False | By Hedrick Smith | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/garden/hers.html | HERS | False | By Anees Jung | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/city-may-take-punitive-action-on-caseworkers.html | CITY MAY TAKE PUNITIVE ACTION ON CASEWORKERS | False | By James Lemoyne | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/islanders-aiming-at-5th-cup-tonight.html | Islanders Aiming At 5th Cup Tonight | False | By Gerald Eskenazi | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/quixote-corp-reports-earnings-for-qtr-to-march-31.html | QUIXOTE CORP reports earnings for Qtr to March 31 | False | | 1984-05-11 | TX 1-346338 |
| 1984-05-10 | 1984-05-10 | https://www.nytimes.com/1984/05/10/business/yields-on-bonds-move-higher.html | YIELDS ON BONDS MOVE HIGHER | False | By Yla Eason | 1984-05-11 | TX 1-346338 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/national-western-life-inurance-co-reports-earnings-for-qtr-to-march-31.html | NATIONAL WESTERN LIFE INURANCE CO reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/movies/film-redford-and-duvall-in-malamud-s-natural.html | FILM: REDFORD AND DUVALL IN MALAMUD'S 'NATURAL' | False | By Vincent Canby | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/books/publishing-pulitzer-controversies.html | PUBLISHING: PULITZER CONTROVERSIES | False | By Edwin McDowell | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/sports-people-too-much-too-soon.html | SPORTS PEOPLE; Too Much Too Soon | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/cuomo-seeks-tougher-fines-in-tax-cases.html | CUOMO SEEKS TOUGHER FINES IN TAX CASES | False | By Michael Oreskes | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/opinion/l-key-to-a-town-s-rebirth-182747.html | KEY TO A TOWN'S REBIRTH | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/masstor-systems-corp-reports-earnings-for-qtr-to-march-31.html | MASSTOR SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/finance-new-issues-185309.html | FINANCE/NEW ISSUES ; | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/mei-receives-merger-offer-minneapolis-may-10.html | MEI Receives Merger Offer MINNEAPOLIS, May 10 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/money-fund-assets-surge.html | Money Fund Assets Surge | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/scouting-boryla-is-back.html | SCOUTING; Boryla Is Back | False | By Thomas Rogers | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/how-judge-helped-shape-agent-orange-pact.html | HOW JUDGE HELPED SHAPE AGENT ORANGE PACT | False | By Ralph Blumenthal | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/computer-resources-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER RESOURCES INC reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/advertising-olympic-coin-tv-spots-ready.html | ADVERTISING; Olympic Coin TV Spots Ready | False | By Pamela G. Hollie | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/advertising-margeotes-fertitta-names-a-chairman.html | ADVERTISING; Margeotes/Fertitta Names a Chairman | False | By Pamela G. Hollie | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/triangle-corp-reports-earnings-for-qtr-to-march-31.html | TRIANGLE CORP reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/angeles-corp-reports-earnings-for-qtr-to-march-31.html | ANGELES CORP reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/us/mandatory-seat-belts-among-4-new-proposals-to-cut-road-deaths.html | MANDATORY SEAT BELTS AMONG 4 NEW PROPOSALS TO CUT ROAD DEATHS | False | By Irvin Molotsky | 1984-05-14 | TX 1-346500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/adams-resources-energy-inc-reports-earnings-for-qtr-to-march-31.html | ADAMS RESOURCES & ENERGY INC reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/world/us-said-to-seek-costa-rica-shift.html | U.S. SAID TO SEEK COSTA RICA SHIFT | False | By Richard J. Meislin | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/the-city-11-hurt-in-crash-with-school-bus.html | THE CITY; 11 Hurt in Crash With School Bus | False | By United Press International | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/us/hostess-a-title-scorned-by-mostest.html | HOSTESS: A TITLE SCORNED BY MOSTEST | False | By Barbara Gamarekian | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/opinion/the-worm-and-the-apple-getting-the-message.html | The Worm and the Apple Getting the Message | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/scouting-mcgee-s-chance.html | SCOUTING; McGee's Chance | False | By Thomas Rogers | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/world/text-of-world-court-s-ruling-on-nicaragua.html | TEXT OF WORLD COURT'S RULING ON NICARAGUA | False | AP | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/bridge-the-importance-of-passing-will-often-escape-a-novice.html | Bridge: The Importance of Passing Will Often Escape a Novice | False | By Alan Truscott | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/central-louisiana-electric-co-reports-earnings-for-qtr-to-march-31.html | CENTRAL LOUISIANA ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/continental-corp-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/opinion/l-gotham-s-law-182746.html | GOTHAM'S LAW | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/ballet-2-by-city-troupe.html | BALLET: 2 BY CITY TROUPE | False | By Jack Anderson | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/southern-union-co-reports-earnings-for-qtr-to-march-31.html | SOUTHERN UNION CO reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/opinion/l-shortcut-to-assuring-election-by-majority-182744.html | SHORTCUT TO ASSURING ELECTION BY MAJORITY | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/mizel-petro-resources-inc-reports-earnings-for-qtr-to-march-31.html | MIZEL PETRO RESOURCES INC reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/woolworth-fw-co-reports-earnings-for-qtr-to-april-30.html | WOOLWORTH, F.W. CO reports earnings for Qtr to April 30 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/moore-products-co-reports-earnings-for-qtr-to-march-31.html | MOORE PRODUCTS CO reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/school-district-s-financial-jolt.html | SCHOOL DISTRICT'S FINANCIAL JOLT | False | By | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/brunswick-mining-smelting-corp-ltd-reports-earnings-for-qtr-to-march-31.html | BRUNSWICK MINING & SMELTING CORP LTD reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/advertising-doral-set-as-generic-cigarette.html | Advertising; Doral Set As Generic Cigarette | False | By Pamela G. Hollie | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/legal-issues-stall-pact-to-make-photo-licenses.html | LEGAL ISSUES STALL PACT TO MAKE PHOTO LICENSES | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/concert-new-music-unit.html | CONCERT: NEW MUSIC UNIT | False | By John Rockwell | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/world/around-the-world-libyan-demonstrators-back-qaddafi-s-regime.html | AROUND THE WORLD; Libyan Demonstrators Back Qaddafi's Regime | False | AP | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/datavision-inc-reports-earnings-for-qtr-to-march-31.html | DATAVISION INC reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/world/white-house-says-us-financed-some-salvador-groups-in-politics.html | WHITE HOUSE SAYS U.S. FINANCED SOME SALVADOR GROUPS IN POLITICS | False | By Steven R. Weisman | 1984-05-14 | TX 1-346500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/arden-group-inc-reports-earnings-for-qtr-to-march-31.html | ARDEN GROUP INC reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/opinion/salvador-slogans-and-remedies.html | Salvador Slogans and Remedies | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/art-what-wilderness-means-to-richard-long.html | ART: WHAT WILDERNESS MEANS TO RICHARD LONG | False | By Michael Brenson | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/pittsburgh-west-virginia-rr-reports-earnings-for-qtr-to-march-31.html | PITTSBURGH & WEST VIRGINIA RR reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/crown-resource-reports-earnings-for-qtr-to-march-31.html | CROWN RESOURCE reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/opinion/l-don-t-jail-the-euphorics-peddlers-tax-them-182745.html | DON'T JAIL THE 'EUPHORICS' PEDDLERS, TAX THEM | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/6.1-cut-in-rates-on-long-distance-ordered-by-fcc.html | 6.1% CUT IN RATES ON LONG DISTANCE ORDERED BY F.C.C. | False | By David E. Sanger | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/theater/from-the-wings-to-the-limelight.html | FROM THE WINGS TO THE LIMELIGHT | False | By Jon Pareles | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/world/around-the-world-denmark-votes-to-halt-money-for-missiles.html | AROUND THE WORLD; Denmark Votes to Halt Money for Missiles | False | AP | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/pop-jazz-a-sunday-afternoon-of-jazz-the-way-it-used-to-sound.html | POP/JAZZ; A SUNDAY AFTERNOON OF JAZZ THE WAY IT USED TO SOUND | False | By John S. Wilson | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/books/books-of-the-times-182419.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/playboy-earns-22.8-million.html | Playboy Earns $22.8 Million | False | AP | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/study-criticizes-plan-for-a-drill-near-shoreham.html | STUDY CRITICIZES PLAN FOR A DRILL NEAR SHOREHAM | False | By Matthew L Wald | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/opera-ensemble-presents-blitzstein-s-regina.html | OPERA: ENSEMBLE PRESENTS BLITZSTEIN'S 'REGINA' | False | By Will Crutchfield | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/us/methodists-restate-homosexual-clergy-ban.html | METHODISTS RESTATE HOMOSEXUAL CLERGY BAN | False | AP | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/us/briefing-183632.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/temco-service-industries-reports-earnings-for-qtr-to-march-31.html | TEMCO SERVICE INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/finance-new-issues-merrill-lynch-sets-mortgage-venture.html | FINANCE/NEW ISSUES; ; Merrill Lynch Sets Mortgage Venture | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/inspiration-resources-reports-earnings-for-qtr-to-march-31.html | INSPIRATION RESOURCES reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/campbell-resources-reports-earnings-for-qtr-to-march-31.html | CAMPBELL RESOURCES reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/about-real-estate-renovation-in-astoria-gives-a-lift-to-a-neighborhood.html | ABOUT REAL ESTATE; RENOVATION IN ASTORIA GIVES A LIFT TO A NEIGHBORHOOD | False | By Alan S. Oser | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/ge-credit-to-acquire-insurer.html | G.E. CREDIT TO ACQUIRE INSURER | False | By Phillip H. Wiggins | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/world/cuba-seeks-capitalist-to-build-capitalists-paradise.html | CUBA SEEKS CAPITALIST TO BUILD CAPITALISTS' PARADISE | False | By Joseph B. Treaster | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/for-seniors-special-teacher-makes-classics-come-to-life.html | FOR SENIORS, SPECIAL TEACHER MAKES CLASSICS COME TO LIFE | False | By Michael Winerip | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/board-approves-sale-of-bankers-life.html | BOARD APPROVES SALE OF BANKERS LIFE | False | By | 1984-05-14 | TX 1-346500 |